# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SAMSON RESOURCES CORPORATION, *et al.*,[1] | ) | Case No. 15-11934 (CSS) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Samson Resources Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statements of Financial Affairs (collectively, the "***Statements***, and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 1007.1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Geodyne Resources, Inc. (2703); Samson Contour Energy Co. (7267); Samson Contour Energy E&P, LLC (2502); Samson Holdings, Inc. (8587); Samson-International, Ltd. (4039); Samson Investment Company (1091); Samson Lone Star, LLC (9455); Samson Resources Company (8007); and Samson Resources Corporation (1227). The location of parent Debtor Samson Resources Corporation's corporate headquarters and the Debtors' service address is: Two West Second Street, Tulsa, Oklahoma 74103.

[2] The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates historically prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined herein) or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Philip W. Cook has signed each of the Schedules and Statements. Mr. Cook is the Executive Vice President and Chief Financial Officer of Samson Resources Corporation and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Cook necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Cook has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to the rest of the Debtors' Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

**1.      Global Notes Control**.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**2.      Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("*Claim*") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, in Statement 3(c), Schedule B, and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

**3.      Description of Cases and "as of" Information Date**.  On September 16, 2015 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On September 18, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 70].

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 15, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on September 15, 2015.

**4.** **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 15, 2015.  Book values may not equate to their current market values.  Amounts shown for total liabilities may differ materially from those stated in the Schedules and Statements.  Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**5.** **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**6.** **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**7.** **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.

The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, as the Debtors have yet to make any decisions with

respect to rejection of executory contacts and unexpired leases. In addition, certain immaterial assets and liabilities may have been excluded.

In addition, in the ordinary course of their business, the Debtors are party to pooling agreements or pooling orders that relate to certain of the Debtors' oil and gas leases. Generally, pooling is the consolidation and combining of leased land with adjoining leased tracts. Pooling has the benefit to the production company of uniting all landowners' leases into a common pool and utilizing one common underground geological reservoir. Such pooling agreements have not been included in response to the Schedules and Statements.

**8.    Insiders**.    Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) Chief Executive Officer, the Chief Operating Officer, the Chief Financial Officer, and the General Counsel; (c); equity holders holding in excess of 5% of the voting securities of one of the Debtor entities; and (d) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**9.    Intellectual Property Rights**.    Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or by an affiliate. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**10.    Executory Contracts**.    Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Certain contracts are entered into by Samson Resources Company on behalf of itself and its present and future affiliated entities. In these instances, the contracts are listed on the Samson Resources Company Schedule G only.

**11.    Credits and Adjustments**.    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and

other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

12.   **Leases**.   In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors' pursuant to the same have been listed on Schedule F,  The underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

13.   **Joint Interest Billings**.  The Debtors are the operators for a number of oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties.  In connection with the daily operation of those wells, the Debtors incur numerous lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses.  Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for the Debtors' share to the relevant costs—production expenses, taxes, etc.  The Debtors were authorized to make payments on account of the foregoing under applicable interim first-day orders issued by the Bankruptcy Court, and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, readers should refer to the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Joint Interest Billings, (C) Marketing Expenses, (D) Shipping and Warehousing Claims, and (E) 503(b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders* [Docket No. 6].

14.   **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

15.   **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

16.   **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties

as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

In the ordinary course of their business, from time to time, the Debtors become involved in litigation and informal disputes among third parties because the Debtors may hold funds on account of mineral or other interests that are the subject of the dispute. Where litigation has commenced, the funds in question are interpled into the applicable court; in other instances, i.e., where there is a dispute but no cause of action has been commenced, the Debtors hold the funds on account in suspense. With regard to litigation, upon the conclusion or settlement of the matter, the court typically orders that the interpled funds be paid to the appropriate party. With respect to informal disputes, upon receipt of a fully executed settlement agreement or similar evidence of properly cured title, the Debtors release the funds in question to the appropriate third party as directed by the settlement agreement. Because these funds are not property of their estates, the Debtors do not believe that they have any liability on account of such litigation. As such the informal disputes are not included in the Statements and Schedules.

**17.** __Summary of Significant Reporting Policies__. The following is a summary of significant reporting policies:

    a.    <u>Undetermined Amounts</u>. The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

    b.    <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant

to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

d.    <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**18.    Estimates.**  To close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make estimates, allocations, and assumptions that affect the reported amounts of assets, liabilities, revenue and expenses as of the Petition Date.  The Debtors reserve all rights, but shall not be required, to amend the reported amounts of assets, revenue, and expenses to reflect changes in those estimates and assumptions.

**19.    Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**20.    Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, and other disputes or discrepancies between the Debtors and various third parties including their suppliers and other parties who hold working interests in common oil and gas properties.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

**Schedule A**.  Under applicable law, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of Bankruptcy Code section 365. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to

dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Except where otherwise noted, the Debtors have included the book value of real property assets. With respect to certain oil and gas properties for which the value is undetermined on Schedule A, such properties are tested for impairment based on a ceiling test analysis. For further information about these impairment charges, readers should refer to Form 10-K (Annual Report) dated December 31, 2014 at pp. 34, which is available at http://www.samson.com/investors/sec-filings/. With respect to the oil and gas leases for which an undetermined value is reflected on Schedule A, a determination of the value of each lease would be unduly burdensome and cost prohibitive.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real property at a later time. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are, in fact, in the nature of personal property holdings or an executory contract, or the Debtors may have listed certain assets as personal property assets when such holdings are, in fact, real property holdings. The Debtors reserve all of their rights, but shall not be required, to recategorize and/or recharacterize such asset holdings at a later time to the extent that the Debtors determine that such holdings were improperly listed.

The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.


**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B9**.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion to Authorize Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto and (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies* [Docket No. 12].

**Schedule B13**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. Each Debtor's "Schedule B – Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. For purposes of these Statements and Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

**Schedule B16**.  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to calculate a net proceed for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of

payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month. Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business likely by the end of December or January.

The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."

The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counterclaims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  In the ordinary course of their businesses, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies. The Debtors believe that these permits have little or no cash value and have not included them in their response to Schedule B. Additionally, the Debtors own certain copyrights, URLs, and other intellectual property that have little or no cash value and have not included them in their response to Schedule B.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedules B28 or B29.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such

transaction or any document or instrument related to such creditor's Claim. The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  By interim order] dated September 22, 2015, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon each Debtor's existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made

to identify the date of incurrence of each Claim, determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis.  Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F.  Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed.  Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables.  To the extent a Debtor has a Claim against another Debtor on account of the Debtors' prepetition secured facilities, these Claims are not reflected on Schedule F. The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an

executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The

Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement Question 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement Question 3b**. Statement Question 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, employees, and bankruptcy professionals. The amounts listed in Statement Question 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement Question 3b. All disbursements listed on Statement Question 3b are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement Question 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors' response to Statement Question 3b may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on their respective leases or lands pooled therewith pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of nonexecutive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors' estates, but may be included in response to Statement Question 3b.

**Statement Question 3c**. Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the *Motion to Maintain Bank Accounts Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate the Cash Management System, (II) Honor Certain Prepetition Obligations*

*Related Thereto, (III) Maintain Existing Business Forms, and (IV) Continue to Perform Intercompany Transactions* [Docket No. 5], in the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***"). Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance between 8/31/2014 and the commencement of the chapter 11 cases. With respect to Intercompany Claims between Debtors, Statement Question 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement Question 4a**. Information provided in Statement Question 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor. Additionally, any information contained in Statement Question 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement Question 8**. The Debtors occasionally incur losses for a variety of reasons, including fire and theft. The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement Question 9**. Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by Samson Resources Company and are therefore listed on the applicable Debtor's response to Statement Question 9. Amounts paid to such entities or individuals may include amounts paid for services unrelated to debt counseling or bankruptcy.

**Statement Question 13**. The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups. These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses to Statement Question 13.

**Statement Question 14**. In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral

interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

**Statement Question 15**. From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connections with their operations. The Debtors have not disclosed the addresses of these properties.

**Statement Question 19a and 19c**. The Debtors have limited their response to Statement question 19a and 19c to the Chief Financial Officer and the Chief Accounting Officer as they supervise either directly or indirectly all other parties who may be responsible for the creation and updating of the Debtors books and records.

**Statement Question 19d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement Question 19d.

**Statement Question 23**. Unless otherwise indicated in a Debtor's specific response to Statement Question 23, the Debtors have included a comprehensive response to Statement Question 23 on Statement 3c.

*[Remainder of page intentionally left blank.]*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

District Of Delaware

In re  Samson Contour Energy E&P, LLC                    ,    Case No. 15-11937 (CSS)
                          Debtor

                                                                                          Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 340 | $            0.00 | | |
| B - Personal Property | Yes | 9 | $    176,583,707.50 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | $    1,953,122,364.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | $    2,619,241,854.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 332 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $    N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $    N/A |
| TOTAL | | 720 | $    176,583,707.50 <br> + Undetermined Amounts | $    4,572,364,218.95 <br> + Undetermined Amounts | |

B6A (Official Form 6A) (12/07)

In re   **Samson Contour Energy E&P, LLC**                    ,                    Case No.  **15-11937 (CSS)**
      **Debtor**                          **(If known)**

# SCHEDULE A – REAL PROPERTY

 Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

 **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

 If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

 If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $0.00 + Undetermined Amounts | |
| | | Total ▶ | $ 0.00 + Undetermined Amounts | |

(Report also on Summary of Schedules.)

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SURFACE LAND LOCATED IN BOSSIER COUNTY, LOUISIANA. NET ACREAGE 12 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN BOSSIER COUNTY, LOUISIANA. NET ACREAGE 40 | Surface Land | Undetermined | Undetermined |
| Building - Field Office - Sibley Comp, 1566 Tillman Church Rd., Heflin, LA 70139 | Undetermined | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. 101043000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SE4, SE4 SW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. 102689000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SE4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARR, SANDY, Agreement No. 102948000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARR, RICHARD D, Agreement No. 102975000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARR, KENNETH L., Agreement No. 102993000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARR, DENIS WAYNE, Agreement No. 102997000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALHOUN, TEMPIE ANN WILSON, Agreement No. 103008000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SUSTAINABLE FORESTS LLC, Agreement No. 103140000<br>USA/LOUISIANA/BIENVILLE 18 T015N R006W:<br>SEC 029 NW4 NE4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAY, ELTON L. & IVEY J. , Agreement No. 103990000<br>USA/LOUISIANA/BIENVILLE 18 T015N R006W:<br>SEC 029 NW4 NW4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD, Agreement No. 113647000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>SEC 015 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>USA/Louisiana/Webster 18 T018N R008W:<br>SEC 014 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>SEC 015 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 120704000<br>USA/LOUISIANA/BIENVILLE 18 T016N R005W:<br>SEC All depths<br>Metes & Bound: SURVEY OF PROPOSED WELL SITE AND ACCESS ROAD FOR SAMSON CONTOUR ENERGY E & P, LLC DAVIS BROS. 25 NO 1 IN SECTION 24: SW/4 OF SW/4 AND SECTION 25: N/2 OF NW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOODARD & WALKER, L.L.C., Agreement No. 134184000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 011 SE4 SW4 All depths<br>SEC 014 E2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SULLIVAN, JERRY L., Agreement No. 144229000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARR, RICHARD D., Agreement No. 144231000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUMGARDNER, DAVID, Agreement No. 144232000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4 NE4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MOON, FRONIE SIMS ET AL, Agreement No. 80891000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 033 SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE NW SEE LSE FOR FULL DESCRIPTION LTD TO THE COTTON VALLEY FORMATION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUSTAINABLE FORESTS LLC, Agreement No. 81007000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024<br>Metes & Bound: FROM THE NORTHEAST CORNER OF SECTION 24, GO SOUTH 202 FEET TO THE POINT OF BEGINNING. THENCE NORTH 72 DEGREES WEST 57 FEET TO THE POINT OF ENDING, BIENVILLE PARISH ROAD NO. 678. THIS BEING THE ACCESS ROAD FOR KELLEY OPERATING COMPANY LT. OIL/GAS WELL D.D. EVANS NO. 2-ALT. WELL. SAID ROW CONTAINING .04 ACRES, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUTTON, DON W., ET AL, Agreement No. ROW29060CE<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 NW4 NW4<br>Metes & Bound: NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IP TIMBERLANDS OPERATING, Agreement No. ROW29350CE<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019<br>Metes & Bound: PROPOSED WELL SITE AND ACCESS ROAD FOR KOC-D D EVANS #1ALT OIL/GAS WELL SITE AND ACCESS ROAD RIGHT OF ENTRY T016N R008W:<br>SEC 024<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HILL, MARGARET, ET AL, Agreement No. ROW3202000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW FOR MASON, DON B #3 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER LLC, Agreement No. ROW3204000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W.2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, CLAUDE E. JR., Agreement No. ROW3205000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE & N/2 NW<br>SEC 24<br>SEC 024 NE4 N2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS N2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A '94 TST,E, Agreement No. ROW3206000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE<br>SEC 024 NE4 N2 NW4, N2 SE4 NW4, SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS N2 NW, N2 SE NW, SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M TRUST, Agreement No. ROW3207000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE<br>SEC 024 NE4 N2 NW4, NW4 SE4 NW4, SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS N2 NW, NW SE NW, SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER LLC, Agreement No. ROW3208000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4 E2<br>Metes & Bound: PIPELINE ROW ACROSS W/2 NE & E/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, CLAUDE E. JR., Agreement No. ROW3209000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 NE4 W2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M. TRUS, Agreement No. ROW3210000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 W2 NW4<br>Metes & Bound: W2 NW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW EASEMENT FOR THE MASON, DON B-2 ALT (CV) WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A. 1994 TST, Agreement No. ROW3211000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 NE4 W2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS W2 NW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WOODARD & WALKER LLC, Agreement No. ROW3389000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 SW4 SW4<br>Metes & Bound: SW SW (THIS IS A LOCATION RELEASE AND ROW FOR THE WOODARDWALKER 13 #1 ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER LLC, Agreement No. ROW3431000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 S2 SE4<br>Metes & Bound: S2 SE THIS IS A LOCATION RELEASE AND ROW FOR THE WOODARD-WALKER 14-#2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER LLC, Agreement No. ROW3432000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SE4 SE4<br>Metes & Bound: SE SE THIS IS A LOC REL AND ROW FOR THE WOODARD WALKER 14-1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RYAN, CLAUDE J., Agreement No. ROW3524000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NE4<br>Metes & Bound: NE LYING NORTH AND WEST OF LA HWY #516 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROWELL, DOZZELL W., ET UX, Agreement No. ROW3525000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 014 S2 SE4, SE4 SW4<br>Metes & Bound: S2 SE, SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAIN, MARGARET DOBBS,ETAL, Agreement No. ROW3526000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 023 E2 E2<br>Metes & Bound: E2 E2<br>SEC 024 SW4<br>Metes & Bound: SW 50 FT SQUARE IN SW/C SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALLACE, F.O., ET UX, Agreement No. ROW3554000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001<br>Metes & Bound: R-O-W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RYAN, KENNIE C., ET UX, Agreement No. ROW3555000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001<br>Metes & Bound: R-O-W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRAVEY, JAMES J., ET UX, Agreement No. ROW3556000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 012<br>Metes & Bound: R-O-W ACROSS A TRACT IN W2 SECTIONS 12 & 13-16N-9W SHOWN ON PLAT ATTACHED TO AGMT<br>SEC 013<br>Metes & Bound: R-O-W ACROSS A TRACT IN W2 SECTIONS 12 & 13-16N-9W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PIETSCH, JAMES R., ET UX, Agreement No. ROW3557000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 023<br>Metes & Bound: R-O-W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROWELL, DOZZELL W., ET UX, Agreement No. ROW3558000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 014<br>Metes & Bound: R-O-W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JARNAGIN, ANDREW B., ETUX, Agreement No. ROW3559000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 014<br>Metes & Bound: R-O-W SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUNSON, LEWIS, Agreement No. ROW3575000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 001 NW4 NW4<br>Metes & Bound: NW NW TO BE CONSTRUCTED ON RIGHT OF WAY OF PARISH ROAD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD WALKER LAND & TIM, Agreement No. ROW3576000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 002<br>Metes & Bound: ALONG SOUTH SIDE OF PARISH LINE ROAD IN NE PORTION OF NE NE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MASON, DONALD A. TRUST,ET, Agreement No. ROW3808000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4<br>Metes & Bound: NE NE LESS 1.5 ACS OUT OF NW/C NE NE PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, CLAUDE E., JR., Agreement No. ROW3809000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4<br>Metes & Bound: NE NE LESS 1.5 ACS OUT OF NW/C NE NE PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. ROW3810000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 SW4 SW4<br>Metes & Bound: SW SW PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT<br>SEC 014 SE4 SE4<br>Metes & Bound: SE SE PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT<br>SEC 023 NE4 NE4<br>Metes & Bound: NE NE 1.5 ACS OUT OF NW/C NE NE PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARIORIE M,TRUST, Agreement No. ROW3811000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 NE4 NE4<br>Metes & Bound: NE NE LESS 1.5 ACS OUT OF NW/C THEREOF PIPELINE R-O-W EASEMENT FOR WOODARD WALKER 13 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. ROW3812000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 022 S2 NW4<br>Metes & Bound: S2 NW THIS IS A P/L ROW EASEMENT FOR THE JONES ET AL #2-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. ROW4198000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023<br>Metes & Bound: P/L ROW ACROSS SECTION 23-18N-8W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUSTAINABLE FORESTS LLC, Agreement No. ROW44700CE<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024<br>Metes & Bound: FROM THE NORTHEAST CORNER OF SECTION 24, GO SOUTH 202 FEET TO THE POINT OF BEGINNING. THENCE NORTH 72 DEGREES WEST 57 FEET TO THE POINT OF ENDING. BIENVILLE PARISH ROAD NO. 678. THIS BEING THE ACCESS ROAD FOR KELLEY OPERATING COMPANY LT. OIL/GAS WELL D.D. EVANS NO. 2-ALT. WELL. SAID ROW CONTAINING .04 ACRES. MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MARTIN TIMBER COMPANY,INC, Agreement No. S000667000<br>USA/LOUISIANA/BIENVILLE 18 T016N R009W:<br>SEC 026 E2 NE4 NE4<br>Metes & Bound: E2 NE NE WITHIN E2 NE NE, A ROUTE MEASURING 15' IN WIDTH FOR A PERMANENT EASEMENT, WITHIN A WORKING AREA 30 FT WIDE, RUNS APPROX. 1,195 FT TO THE SITE FOR A COMPRESSOR STATION WHICH MEASURES 50 FT X 50 FT AT EH NE/C OF SAID E2 NE NE, CONTAINING IN AGGREGATE 0.88 ACS MOL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor IP TIMBERLANDS OPERATING, Agreement No. S0010960CE<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 SE4 NW4 NW4<br>Metes & Bound: SE NW NW TO BE USED AS SEPARATOR & OIL STORAGE TANK, CONT 0.5 AC M/L CONTINENTAL CAN Y-1 ALT (212400) CONTINENAL CAN Y-1-D (212401) CONTINENTAL CAN B-1 (117900) JACKS ESTATE 1 (219100) LOUISIANA MINERALS 9-1 (303600) SMITH F-1 (224100) LOUISIANA MINERALS 9-2 (325900) JACKS 2 (380900) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor IP TIMBERLANDS OPERATING, Agreement No. S0011660CE<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 SE4<br>Metes & Bound: SE PROPOSED WELL SITE AND ACCESS ROAD FOR KOC-HAMNER 18 #1-ALT OIL/GAS WELL SITE/ACCESS ROAD RIGHT OF ENTRY AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASON, OMA 1994 TRUST, Agreement No. SR00187000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW DAMAGE RELEASE FOR ACCESS ROAD TO R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASON, DONALD A. TRUST, Agreement No. SR00188000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW DAMAGE RELEASE FOR ACCESS ROAD TO R B COOKE 23 #1 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HILL, MARGARET, Agreement No. SR00189000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JENNINGS, HELEN, Agreement No. SR00190000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARR, DWAYNE LEWIS, Agreement No. SR00191000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SLACK, ROBERT W., Agreement No. SR00192000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARR, KENNETY RAY, Agreement No. SR00193000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDEN, MARJORIE M., Agreement No. SR00194000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: SE NE DAMAGE RELEASE FOR ACCESS ROAD AND WELL SITE FOR R B COOKE 23 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. SR00458000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SE4 SW4<br>Metes & Bound: SE SW (SURF DAMAGE SETTLEMENT & RELEASE FOR WOODARD-WALKER G #3 ALT WELL)<br>SEC 023 NE4 NW4<br>Metes & Bound: NE NW (SURF DAMAGE SETTLEMENT & RELEASE FOR WOODARD-WALKER G #3 ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, LEON, JR., Agreement No. SR00641000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIMBERLAND SERVICES, INC., Agreement No. SR00642000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIBBS, JUDITH WALKER, Agreement No. SR00643000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOODARD & WALKER, LLC, Agreement No. SR01128000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NW4<br>Metes & Bound: SE NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WOODARD-WALKER G-#4 ALT | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor CLARK, AARON L., ET UX, Agreement No. SWDS209000<br>USA/LOUISIANA/BIENVILLE 18 T018N R007W:<br>SEC 034<br>Metes & Bound: 2.07 AC WELLSITE SURFACE LOCATION AND 0.51 AC ACCESS ROAD THERETO FROM THE RHODES #1 WELL (FORMERLY OPERATED BY BRAMMER ENGINEERING, INC.) LOCATED IN S2 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, J.L., Agreement No. 111324001<br>USA/LOUISIANA/BIENVILLE 18 T014N R008W:<br>SEC 026 SW4 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, JOHN LEN, Agreement No. 111327000<br>USA/LOUISIANA/BIENVILLE 18 T014N R008W:<br>SEC 026 NW4 SE4 Exception: LESS & EXCEPT THE PETTIT FORMATION From 0 feet bottom MASSIVE TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 026 SE4 NE4, NE4 SE4 From 0 feet bottom MASSIVE TUSCALOOSA to 0 feet CENTER OF EARTH From 3,400 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CULBERTSON, AGNES ET AL, Agreement No. 18873000<br>USA/LOUISIANA/BIENVILLE 18 T017N R005W:<br>SEC 031 NE4 SW4 Exception: LESS TWO ACRES IN A SQUARE IN THE NORTHEAST CORNER THEREOF All depths<br>Metes & Bound: AND 33-1/3 ACRES, M/L, ON THE SOUTH SIDE OF THE NW/4 OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, G.W., Agreement No. 31981000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 013 NW4 SE4, NE4 SW4, SW4 NE4 Exception: NE SW LESS & EXCEPT THAT PART NORTH & WEST OF ROAD (4 ACS) AND SW NE LESS & EXCEPT THAT PART NORTH & WEST OF ROAD (2.25 ACS). All depths<br>Metes & Bound: AND THAT PART OF THE SE NW SOUTH AND EAST OF ROAD (10.5 ACS) AND THAT PART OF THE NW LYING SOUTH AND EAST OF ROAD (4 ACS). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, COLUMBUS LEE, JR., Agreement No. 62132001<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 001<br>Metes & Bound: BEG 110 YDS, WEST OF SE/C OF SE/4 SW/4, THENCE RUN 60 YDS WEST, THENCE NORTH 27 YDS TO ROW OF JONESBORO AND DANVILLE HWY, THENCE SE ALONG SAID HWY TO BEG, AND CONT 1/4, M/L. BEG AT SE/C OF SE/4 SW/4, RUN WEST 510' FOR STARTING POINT, THENCE CONTINUE WEST 112', THENCE NORTH 123' 7 IN TO SOUTH ROW LINE OF JONESBORO-DANVILLE HWY, THENCE RUN IN A SOTHEASTERLY DIR ALONG WITH SAID HWY TO A POINT 74' NORTH OF THE STARTING POINT, THENCE RUN SOUTH 74 ' TO THE STARTING POINT, CONT 1/4, M/L.<br>SEC 012<br>Metes & Bound: BEG AT NW/C OF NE/4 NW/4 AND RUN THENCE EAST ON THE NORTH LINE OF SAID FORTY 220 YDS, FOR STARTING POINT; THENCE RUN SOUTH 69.5 YARDS, THENCE WEST139 YARDS TO STARTING POINT, CONT. 2 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, HORACE, ETUX, Agreement No. 62132002<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 Exception: L/E THE W 1/2 THEREOF<br>Metes & Bound: BEG AT NE/C OF SE/4 NE/4, AND RUN SOUTH TO ROW OF THE JONESBORO-DANVILLE BLACKTOPPED HWY, THENCE NW ALONG SAID ROW TO THE NORTH LIN OF SAID FORTY, THENCE EAST TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, SHELTON H., Agreement No. 62132003<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, JAMES DURWOOD, Agreement No. 62132004<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 NE4 NE4<br>Metes & Bound: ALL THAT PART OF NW/4 NE/4 LYING NORTH OF LA HWY #4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, NELLIE S., Agreement No. 62132005<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 NW4 NE4, SE4 NE4 Exception: SE/4 NE/4, L/E ALL THAT PART LYING NORTH AND EAST OF THR ROW OF STATE HWY NO. 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 62132006<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 W2 SW4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE HUNT LUMBER COMPANY, Agreement No. 62132007<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 SE4<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARDEE COMPANY, THE, Agreement No. 62132008<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 S2 NW4<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, C.B., Agreement No. 62132009<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 011 E2 NE4 SE4<br>SEC 012 NE4 SW4, NE4 NW4, NW4 NE4 Exception: NE/4 NW/4, L/E 2 ACS & NW/4 NE/4, L/E ALL OF THAT PART LYING NORTH OF DANVILLE-JONESBORO HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, ALMA ROBINSON, Agreement No. 62132010<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINSWORTH, EMMETT P., Agreement No. 62132011<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 N2 NE4, NE4 NW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, JOSIE ROBINSON, Agreement No. 62132012<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 012 N2 NE4, NE4 NW4, SE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JESSIE R.B., Agreement No. 62139001<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSHANE, MANOLA B., Agreement No. 62139002<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, H.B., Agreement No. 62139003<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027 NW4 SW4 Exception: L/E 2 ACS IN THE SW/C DESC AS FOLLOWS: BEG AT THE SW/C OF SAID NW/4 SW/4 AND RUN THENCE EAST 209', THENCE NORTH 418', THENCE WEST 209', THENCE SOUTH 418', TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, SANDERS, Agreement No. 62139004<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027<br>Metes & Bound: COMM AT THE SW/C NW/4 SW/4, RUN THENCE 209', THENCE NORTH 418', THENCE WEST 418', THENCE SOUTH 418', THENCE EAST 209', TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARD, ALVERTINE B., Agreement No. 62139005<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, ENCY B., ET AL, Agreement No. 62139006<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, WILLIAM, Agreement No. 62139007<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDON, MAETEL LARD, Agreement No. 62139008<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, PECOLA, ET AL, Agreement No. 62139009<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, CLINTON, Agreement No. 62139010<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, LEONARD, Agreement No. 62139011<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, ROSETTA, Agreement No. 62139012<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, ORENE, Agreement No. 62139013<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 027<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, DONALD ROY, ET AL, Agreement No. 62139014<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY                Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LARD, LEROY, TUTOR, Agreement No. 62139015<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 025 E2 NW4 NW4, NE4 NW4 Exception: NE/4 NW/4, L/E 4 ACS SITUATED IN THE SE/C THEREOF<br>Metes & Bound: 17 ACS IN THE NE/C OF SE/4 NE/4 8 ACS IN THE NW/C OF NE/4 SE/4<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARD, LEROY, Agreement No. 62139016<br>USA/LOUISIANA/BIENVILLE 18 T014N R005W:<br>SEC 026 SW4 NW4<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DSK, LTD., ET AL, Agreement No. 74063001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, DEBORAH KENDRICK, Agreement No. 74063002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MILDRED B., ET AL, Agreement No. 74088000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 011 E2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DSK, LTD., ET AL, Agreement No. 74090001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 011 SW4 SW4 USA/Louisiana/Webster 18 T018N R008W:<br>SEC 010 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, DEBORAH KENDRICK, Agreement No. 74090002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 011 SW4 SW4 USA/Louisiana/Webster 18 T018N R008W:<br>SEC 010 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSALIS, JOE MRS. ETAL, Agreement No. 80097001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 011 S2 SW4, E2 NE4 SW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 014 N2 NW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLVIN, JOSEPH C. ETAL, Agreement No. 80098001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 014 N2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAMIE, NOMIE M., Agreement No. 80099001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 011 NW4 NE4, SE4 NW4, NW4 SW4, W2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETTLER, ARLINE JAMES, Agreement No. 80100001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 010 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT W2 NW LYING NORTH OF MT. LEBANON-PORT BOLIVER ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN CLEAVE, T W., Agreement No. 80101001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 011 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, P G, Agreement No. 80102001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: E 5 / 8 E2 NE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 010 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: STRIP OF LAND ON W SIDE W2 NW (SEE LSE) LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, DOCK S., Agreement No. 80103001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: S2 SE SW, S2 SW SW PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: NE NE BEING EAST 10 ACRES N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, HORSTEN, Agreement No. 80103002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, GRACIE SNEED, Agreement No. 80103003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLE, BEATRICE SNEED, Agreement No. 80103004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, O L, Agreement No. 80103005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETRIE, MADGE SNEED, Agreement No. 80103006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MARY ANN, Agreement No. 80103007<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008<br>Metes & Bound: E 5 ACRES S2 SE SE (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH (ALL LIMITED TO COTTON VALLEY FORMATION)<br>SEC 017<br>Metes & Bound: PT NE NE BEING EAST 10 ACRES PT N2 SE NE BEING EAST 5 ACRES (ALL LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, LORENE, Agreement No. 80103008<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008<br>Metes & Bound: E 5 ACRES OF S2 SE SE<br>SEC 009 S2 SE4 SW4, S2 SW4 SW4<br>Metes & Bound: PT S2 SE SW WEST OF CANFIELD BRANCH<br>SEC 016 W2 NW4<br>Metes & Bound: WEST 8 OF THE SOUTH 30 ACRES OF SE NW AND NE NW WEST OF CANFIELD BRANCH<br>SEC 017<br>Metes & Bound: EAST 10 ACRES NE NE AND EAST 5 ACRES N2 SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, SENA E. ETAL, Agreement No. 80104001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 004 SW4 NW4, W2 SW4 Exception: LESS 4 ACS IN FORM OF SQ IN SE/C OF SW SW<br>SEC 005 E2 SE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, MARLINE THURMOND, Agreement No. 80105001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 004 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: 4 ACRES IN THE FORM OF A SQUARE IN THE SE/C OF SW SW (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: E 3/5THS OF NW NW (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JOHN A, Agreement No. 80106001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W 2/5THS OF NW NW (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, GEORGE C JR, Agreement No. 80107001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLIS, A G SR, Agreement No. 80108001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 005 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETTLER, OLEN F., Agreement No. 80109001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG. NW CORNER OF SW, RUN THENCE NORTH 89 3/4TH DEG EAST ALONG LINE OF SW/4 A DISTANCE OF 1680', TO POB; THENCE CONTINUE EAST ALONG NORTH LINE OF SW/4 560', THENCE RUN SOUTH 1556', THENCE RUN WEST 560', THENCE RUN NORTH 1556 TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIE B ETAL, Agreement No. 80110001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 005 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, A H, Agreement No. 80111001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 004 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, W L, Agreement No. 80112001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 004 NW4 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 005 NE4 NE4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, G H, Agreement No. 80113001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 004 E2 NW4, NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETTLER, LEON F., Agreement No. 80114001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT NW CORNER SW/4 AND RUN THENCE SOUTH 1995', THENCE RUN NORTH 89 3/4 DEG EAST 1120'; THENCE RUN NORTH 1995'; THENCE RUN SOUTH 89 3/4 DEG WEST 1120' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, LENA LUCILLE K., Agreement No. 80115001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT W2 NE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KETTLER, HERMAN, Agreement No. 80116001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN CLEAVE, WINLOCK, Agreement No. 80117001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 014 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, MORGAN C., Agreement No. 80118001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E W, Agreement No. 80119001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 014 SE4, S2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JOHN A., Agreement No. 80120000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 009 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWLEY, JAMES H. ETUX, Agreement No. 80121000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT NE CORNER OF NE SE (SEE LEASE FOR FULL DESCRIPTION) (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, CLARENCE L. ETAL, Agreement No. 80122000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 W2 SE4, W2 W2 NE4 SE4, SE4 SE4, S2 SW4, NE4 SW4 Exception: LESS & EXCEPT 2 TRACTS From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, LOUISE HINES, Agreement No. 80123000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 S2 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNON, JEANETTE W M, Agreement No. 80124000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 N2 N2 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READ, COURTNEY E. ETAL, Agreement No. 80125000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 008 S2 N2 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLINTOCK,TERESA LYNN JO, Agreement No. 80126000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 017 W2 SW4, S2 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, CLARENCE L. ETAL, Agreement No. 80127000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 017 N2 N2, N2 S2 N2 Exception: LESS & EXCEPT 15 ACRE TRACT BEGINNING AT THE NE/C OF SECTION 17-17N-7W AND RUN WEST 5 CHAINS, THENCE SOUTH 30 CHAINS, THENCE EAST 5 CHAINS, THENCE NORTH 30 CHAINS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, ROSS B., Agreement No. 80128000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, DON, ET UX. Agreement No. 80129000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 SW4 NW4, NW4 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, BERT, Agreement No. 80130000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 NE4 SE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MASON, DON, ET AL, Agreement No. 80131001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 1 AC IN SE CORNER SE SW<br>SEC 023 NE4 NE4 Exception: LESS 1.5 ACS IN NW CORNER<br>SEC 024 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, R.L., ET AL, Agreement No. 80131002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 1 AC IN SE CORNER SE SW<br>SEC 023 NE4 NE4 Exception: LESS 1.5 ACS IN NW CORNER<br>SEC 024 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, JACK, ET AL, Agreement No. 80131003<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 1 AC IN SE CORNER SE SW<br>SEC 023 NE4 NE4 Exception: LESS 1.5 ACS IN NW CORNER<br>SEC 024 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, CLAUDE E., Agreement No. 80131004<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 1 AC IN SE CORNER SE SW<br>SEC 023 NE4 NE4 Exception: LESS 1.5 ACS IN NW CORNER<br>SEC 024 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGLER, LONNIE MRS., Agreement No. 80132001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 S2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, W.H. ETAL, Agreement No. 80132002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 022 N2 N2, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, H.L., ET AL, Agreement No. 80141000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 023 W2 NE4, E2 NW4, SW4 NW4<br>Metes & Bound: AND 1.5 ACRES IN NW/C OF NE/4 NE/4 AND DESC AS BEGINNING AT THE NW/C OF SAID NE/4 NE/4 AND RUN EAST 150 YDS, THENCE RUN SOUTH 50 YDS, THENCE RUN WEST 150 YDS, THENCE RUN NORTH 50 YRDS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, H.L., ET AL, Agreement No. 80142000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SE4, SE4 SW4 Exception: L&E FROM SE/4, 10 ACS OF THE NW/4 SE/4 AND LESS THE IC RR ROW<br>Metes & Bound: THAT PART OF THE NE/4 OF SW/4 LYING SOUTH OF THE IC RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER LAND COMPANY ET AL, Agreement No. 80143000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014<br>Metes & Bound: NORTH 30 ACRES OF NE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, ETHEL B., Agreement No. 80144001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BESSIE, Agreement No. 80144002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, JAMES ALLEN, Agreement No. 80144003<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VIRGIL, Agreement No. 80144004<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELRITA JONES, Agreement No. 80144005<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, MURRAY, Agreement No. 80144006<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, MYRTICE JONES, Agreement No. 80144007<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DEWEY CLARENCE, Agreement No. 80144008<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, OMELIA RAYBORN, Agreement No. 80144009<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, BETTY L. RAYBORN, Agreement No. 80144010<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MARY ALICE S., Agreement No. 80144011<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, JIMMY L., Agreement No. 80144012<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, THELMA L., Agreement No. 80144013<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIEMAN, PATRICIA ANN L., Agreement No. 80144014<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, WILLIAM L., Agreement No. 80144015<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, PERCY WOODELL, Agreement No. 80144016<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, ROY, Agreement No. 80144017<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, HERSCHEL E., Agreement No. 80144018<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, LEO E., JR, Agreement No. 80144019<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, BOBBY, Agreement No. 80144020<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLY, KATHLEEN RAYBORN, Agreement No. 80144021<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, FRANCES RAYBORN, Agreement No. 80144022<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, SUE ANN, Agreement No. 80144023<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, LUCILLE RAYBORN, Agreement No. 80144024<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JUDY RAYBORN, Agreement No. 80144025<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GROVER ROBERT, Agreement No. 80144026<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, RONALD GERALD, Agreement No. 80144027<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, OLA ETAL, Agreement No. 80144028<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, G. W., Agreement No. 80144029<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBORN, CECIL, Agreement No. 80144030<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN P., Agreement No. 80144031<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, C.H. ETAL, Agreement No. 80144032<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARY SHAW, Agreement No. 80144033<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, CLYDE B., Agreement No. 80144034<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JAMES T., Agreement No. 80144035<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY            Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHAW, WILLARD JOE, Agreement No. 80144036<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTLINE, WILLIAM ALLEN, Agreement No. 80144037<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, SUSIE CANTLINE, Agreement No. 80144038<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTIFER, MINNIE JONES, Agreement No. 80144039<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TOM, Agreement No. 80144040<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, WALTER LEE, Agreement No. 80144041<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, J.E., Agreement No. 80144042<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, JESSIE MAE B., Agreement No. 80144043<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, WILLIAM LOUIE, Agreement No. 80144044<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, JERRY BARTON, Agreement No. 80144045<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARY B., Agreement No. 80144046<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEARNE, BONITA BARTON, Agreement No. 80144047<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, LURLINE C., Agreement No. 80144048<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LOUISE C., Agreement No. 80144049<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, PAUL RAY, Agreement No. 80144050<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPPELL, HOWARD BROOKS, Agreement No. 80144051<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014 SW4 SW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, J D, Agreement No. 80148000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 015 NE4 NE4, N2 SE4, SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, HELEN ETAL, Agreement No. 80149001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 W2 SW4 Exception: LESS & EXCEPT 22.63 ACRES, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, WILLIAM G., Agreement No. 80150000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 6 2/3 ACRE STRIP ON THE N SIDE OF THE NESW<br>SEC 014<br>Metes & Bound: N 10 ACS OF THE NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, C.O., ET AL, Agreement No. 80151000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 38.85 ACS CONSISTING OF 8 TRACTS. PLEASE SEE LEASE FOR MORE INFORMATION. TRACT 1 .940 ACS TRACT 2 .657 ACS TRACT 3 22.63 ACS TRACT 4 7.5 ACS TRACT 5 2.5 ACS TRACT 6 .74 ACS TRACT 7 2.77 ACS TRACT 8 1.113 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD WALKER LUMBER CO, Agreement No. 80152001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 NW4 SE4, S2 SE4, SE4 SW4, NE4 SW4 LESS A 6-2/3 ACRES OFF NORTH SIDE AND LESS A 8.33 TRACT AND LESS TRACT "A" UNIT 1 AND TRACT "B" UNIT 2 OUT OF THE E/2 SW/4 AND THE W/2 SE/4, CONTAINING 85 ACS SOLD TO TAYLOR DEVELOPMENT COMPANY<br>Metes & Bound: AND A 5 ACRE STRIP SOUTH OF ILLINOIS CENTRAL RAILROAD ROW ON THE NE/4 SE/4 6-2/3 ACRES OFF NORTH SIDE AND LESS A 8.33 TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, CLARA R., ETAL, Agreement No. 80152002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 Exception: LESS & EXCEPT THE N 6 2/3 ACRES<br>Metes & Bound: NE SW N OF ILLINOIS CENTRAL RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, WILLIE ETUX, Agreement No. 80153000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 45, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 67 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, ANNIE B., Agreement No. 80154000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 47, UNIT #2 OF ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 67 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITTON, HERMAN ETUX, Agreement No. 80155000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 44, UNIT #2 OF ADA SUBDIVISION AS RECORDED IN MAP BK A, PAGE 67 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DOUGLAS G., Agreement No. 80156000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 9, UNIT #1 OF ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LINNA, Agreement No. 80157000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 14, UNIT #2 OF ADA SUBDIVISION AS RECORDED IN MAP BK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, EDITH PARISH, Agreement No. 80158000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 17A UNIT #2 OF ADA SUBDIVISION AS RECORDED IN MAP BK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALLOWAY, CALVIN, Agreement No. 80159000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 13, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, FRANK, Agreement No. 80160000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 15A UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITTON, CLEVELAND, Agreement No. 80161000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 16, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, EDITH BAILEY, Agreement No. 80162000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 18A UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWK, ALICE HAMPTON, Agreement No. 80163000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 16A UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISREAL, DOCK ETAL, Agreement No. 80164000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 35, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISREAL, ROOSEVELT, Agreement No. 80165000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 27, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JAMES F., Agreement No. 80166000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 37, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 67 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, HOSEY, Agreement No. 80167000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 53, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 67 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWS, HERBERT, JR., Agreement No. 80168000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 2, UNIT #2 OF THE ADA SUBDIVISION AS RECORDED IN MAP BOOK A, PAGE 68 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OSCAR, Agreement No. 80169001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND UNDERLYING THE ROW OF US HWY #80 IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKETT, MARY LEE D. ETAL, Agreement No. 80169002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND UNDERLYING THE ROW OF US HWY #80 IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, MONIA MILNER ETAL, Agreement No. 80169003<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND UNDERLYING THE ROW OF US HWY #80 IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LOUISE ETAL, Agreement No. 80169004<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A TRACT OF LAND IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, MONIA MILNER ETAL, Agreement No. 80169005<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND UNDERLYING THE ROW OF US HWY #80 IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 013 All depths<br>Metes & Bound: A TRACT LOCATED IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LOUISE ETAL, Agreement No. 80169006<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A TRACT OF LAND IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, MONIA MILNER ETAL, Agreement No. 80170001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: 1 ACRE LOT IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, MONIA MILNER ETAL, Agreement No. 80170002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: A 1 ACRE LOT IN THE NE SE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORIS B. ETAL, Agreement No. 80171000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITTON, ADOLPH ETUX, Agreement No. 80172000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024<br>Metes & Bound: LOT 5, LOT 2, CENTER 1/3 OF LOT 4 OF CRITTON SUBDIVISION SITUATED IN THE NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD WALKER LUMBER CO, Agreement No. 80173000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 N2 NE4 Exception: LESS AND EXCEPT LOTS IN CRITTON SUBDIVISION LOCATED IN NW/4 OF NE/4 AS FOLLOWS: 6.81 ACRES IN LOTS L,2,3.& 4., PER BOOK 216 PAGES 38,39 & 40; 3.1 ACRES IN LOTS 5.& 6 PER BOOK 245, PAGES 298 & 300 AND 1.55 ACRES IN LOT .7 PER BOOK 220, PAGE 481, AS RECORDED IN THE CONV. RECORDS OF BIENVILLE PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITTON, ALMER ETUX, Agreement No. 80174000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024<br>Metes & Bound: LOT 1, W 1/3 OF LOT 4 OF CRITTON SUBDIVISION SITUATED IN NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FRED ETUX, Agreement No. 80175000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024<br>Metes & Bound: LOT 7 OF CRITTON SUBDIVISION SITUATED IN NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITTON, HERMAN ETUX, Agreement No. 80176000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024<br>Metes & Bound: LOT #3, E 1/3 OF LOT #4, LOT #6 OF CRITTON SUBDIVISION SITUATED IN THE NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILNER, CURTIS, Agreement No. 80177000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #7 AS RECORDED IN MAP BOOK A, PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA. (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, ARDONIA MILNER, Agreement No. 80178000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #2 AS RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA. (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNEED, MONIA MILNER, Agreement No. 80179000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #1 AS RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA. (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CLAUDE B. ETUX, Agreement No. 80180000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: BEGINNING AT A POINT 140 YARDS WEST OF THE INTERSECTION OF THE NORTH RIGHT OF WAY LINE OF U.S. HWY. #80 WITH THE EAST LINE OF SECTION 13; THENCE FROM THIS POINT MEASURE WEST ALONG THE NORTH RIGHT OF WAY OF SAID HWY. A DISTANCE OF. 85 FEET TO THE SE CORNER OF THE PROPERTY CONVEYED HEREIN; THENCE NORTH 60 FEET, THENCE MEASURE WEST 40 FEET, THENCE MEASURE SOUTH 60 FEET, MORE OR LESS, TO THE NORTH RIGHT OF WAY OF SAID HWY. THENCE MEASURE EAST ALONG THE NORTH RIGHT OF WAY OF SAID HWY #80 A DISTANCE OF 40 FEET MORE OR LESS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, THOMAS THERAN ETUX, Agreement No. 80181000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #56 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, JAMES E ETUX, Agreement No. 80182000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #57 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, EVA FRANCES F., Agreement No. 80183000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #49 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD WALKER L&T CORP, Agreement No. 80184001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 W2 SW4 Exception: L&E 22.63 ACRES (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR DEVELOPMENT CO, Agreement No. 80185000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 N2 S2, SW4 SE4 Exception: L/E SEVERAL SUBDIVISION LOTS (SEE LEASE FOR DETAIL)<br>Metes & Bound: SEE LSE FOR FULL DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINCLAIR, DORIS BENEDICT, Agreement No. 80186000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #34 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, WILLIAM G., Agreement No. 80187000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 SW4 NW4, SE4 NW4 Exception: L&E 3 ACRES IN SW/C LYING S & W OF RR ROW SE NW LESS E 6.66 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, WILLIAM C JR ETAL, Agreement No. 80188000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 014<br>Metes & Bound: ALL THAT PART OF NW/4 SW/4 LYING E OF BAYOU AND CONTAINING 40 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIZE, H.C. ETUX, Agreement No. 80189000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #42 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, HENRY H ETUX, Agreement No. 80190000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #21 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSDIN, STEPHEN LEE ETUX, Agreement No. 80191000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #48 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPEER, J.D. ETUX, Agreement No. 80192000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #61 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, MICHAEL B ETUX, Agreement No. 80193000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #25 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, WENDELL L. ETUX, Agreement No. 80194000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT #58 OF UNIT 1 OF ADA SUBDIVISION AS RECORDED IN MAP BK A PAGE 67 OF THE OFFICIAL RECORDS OF BIENVILLE PARISH LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILNER, PRENTICE, Agreement No. 80195000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #3 PER PLAT RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA, (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, OSCAR, Agreement No. 80196000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #6 PER PLAT RECORDED IN MAP BOOK A PAGE 4 BIENVILLE PARISH, LA, (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, J.D. ETAL, Agreement No. 80197001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #8 PER PLAT RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA, (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, ROSIE LEE HARDY, Agreement No. 80197002<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #8 PER PLAT RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA, (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, W.P., Agreement No. 80198000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 024 SE4 NE4<br>Metes & Bound: E 10 AC SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKETT, MARY LEE D. ETAL, Agreement No. 80199001<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: TRACT #5 PER PLAT RECORDED IN MAP BOOK A PAGE 4 OF THE RECORDS OF BIENVILLE PARISH, LA, (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKETTS, WILLIAM E. ETUX, Agreement No. 80200000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013<br>Metes & Bound: LOT 24 OF UNIT A ADA SUBDIVISION PER PLAT ORIGINALLY FILED IN MAP BOOK C PAGE 40 NOW FILED IN MAP BOOK A PAGE 67 OF THE RECORDS OF BIENVILLE PARISH, LA | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ILLINOIS CENTRAL GULF RR, Agreement No. 80201000<br>USA/LOUISIANA/BIENVILLE 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 014 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA. USA/Louisiana/Webster 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 016 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 017 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL CO., Agreement No. 80399001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, KELLY, Agreement No. 80400001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 All depths<br>Metes & Bound: E2 SW SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 019 NW4 NW4 All depths<br>Metes & Bound: NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, KELLY, Agreement No. 80401001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 W2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON NO. 1 SCHOOL, Agreement No. 80402001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 1 AC IN SE/C W2 SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IKE, Agreement No. 80403001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, EVELYN JOHNSON ETA, Agreement No. 80403002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALSTORK, SOPHIA A JOHNSON, Agreement No. 80403003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLENT, Agreement No. 80403004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MYRTLE JOHNSON, Agreement No. 80403005<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BRUCE, ETAL, Agreement No. 80403006<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 NE/4, AND THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD AS IT EXISTED IN 1915, AND FROM SAID POB RUN NORTH 140 YARDS, THENCE WEST 70 YARDS, THENCE SOUTH 140 YARDS AND TO THE NORTH LINE OF SAID ROAD AS IT EXTISTED IN 1915, THENCE EAST ALONG THE NORTH LINE OF SAID ROAD AS IT EXISTED IN 1915 TO THE POB, A DISTANCE OF 70 YARDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, FRANK, Agreement No. 80404000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGINNING AT THE POINT OF INTERSECTION OF THE EAST LINE OF SE/4 OF NE/4, SECTION 18, T17N, R6W, AND THE TO NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD, RUN THENCE WESTERLY ALONG THE NORTH LINE OF SAID ROAD FOR A DISTANCE OF 210 YARDS TO THE POINT OF BEGINNING OF THE PROPERTY AFFECTED HEREBY, RUN THENCE NORTH AND PARRELLEL TO THE EAST LINE OF SAID FORTY A DISTANCE OF 70 YARDS, RUN THENCE EAST 140 YARDS AND TO THE WEST LINE OF THE IKE JOHNSON TRACT, RUN THENCE SOUTH TO A POINT ON THE NORTH LINE OF THE MT. LEBANON AND BRYCELAND ROAD WHICH POINT IS 70 YARDS WESTERLY AND ALONG SAID ROAD FROM THE EAST LINE OF SE/4 OF NE/4, SECTION 18, T17N, R6W, RUN THENCE WESTERLY AND ALONG THE NORTH LINE OF SAID MT. LEBANON AND BRYCELAND ROAD TO THE POINT OF BEGINNING OF THE PROPERTY AFFECTED HEREBY, A DISTANCE OF 140 YARDS, TO MAKE A TRACT RUNNING 70 YARDS NORTH AND SOUTH AND 140 YARDS EAST AND WEST, ALL, IN SE/4 OF NE/4, SECTION 18, T17N, R6W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, PEARLIE LEE A., Agreement No. 80405001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, TIM, JR., Agreement No. 80405002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, GEORGE L. JR.,ETUX, Agreement No. 80405003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, ROBERT LEE, Agreement No. 80405004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CLOTEAL A., Agreement No. 80405005<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDADE, PEARLINE, Agreement No. 80405006<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, GRACIE MAE ALBRIGHT, Agreement No. 80405007<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, FRONIA ALBRIGHT, Agreement No. 80405008<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ODIS, ET UX, Agreement No. 80405009<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, ARRIE DECOTA, Agreement No. 80405010<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, ROBERT, Agreement No. 80405011<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALTON, JOHN H. JR., ETUX, Agreement No. 80405012<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, BEN, Agreement No. 80405013<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4, SW4 NE4 Exception: E2 NW, NW NE, LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC<br>STRIP OFF NORTH From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NE, SOUTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, IDA, Agreement No. 80405014<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 NW4, NW4 NE4 Exception: NW/4 NE/4 LESS 12 ACS OFF SOUTH SIDE & LESS 6 AC STRIP OFF<br>NORTH SIDE OF NW/4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, WILLIAM GORDON JR., Agreement No. 80406001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 N2 SE4 NE4 Exception: L/E 5 ACS From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 26 ACS NE/4 NE/4 26 ACS ON NORTH SIDE N/2 NE/4 (BEING THE NORTH 14 ACS<br>NE/4 NE/4 & 6 AC STRIP ON THE NORTH SIDE NW/4 NW/4) & 22 ACS ON SOUTH SIDE SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor G AND Y STILL LIMITED PAR, Agreement No. 80406002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 Exception: L/E 5 ACS From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 26 ACS ON THE NORTH SIDE OF N/2 NE/4, AND 22 ACS ON THE SOUTH SIDE OF SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, MARY FRANCES S., Agreement No. 80407000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 N2 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, WILFRED M.,ET, Agreement No. 80408000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 W2 NW4, NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JOHN HENRY, Agreement No. 80409001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & E4 W2 SW SW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LEON, JR., Agreement No. 80409002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BARBARA ANN, Agreement No. 80409003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARY KATHRYN, Agreement No. 80409004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, AZZILENE SNEED, Agreement No. 80409005<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GUSSIE MAE SNEED, Agreement No. 80409006<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, KELLY JR. ETAL, Agreement No. 80409007<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, LOUISE, Agreement No. 80409008<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUARLES, MAMIE, Agreement No. 80409009<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JIMMIE, Agreement No. 80409010<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, HILARY U.,ETAL, Agreement No. 80409011<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREMIER FOUNDATION OF SHR, Agreement No. 80410000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 S2 SW SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREMIER FOUNDATION OF SHR, Agreement No. 80411000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W 3/4 W2 SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, EDNA GAIL, Agreement No. 80412001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, DONALD RICHARD, Agreement No. 80412002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, SANDRA KAY WILLIS, Agreement No. 80412003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRY, PINKIE LAVERNE W, Agreement No. 80412004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**                 **SCHEDULE A - REAL PROPERTY**                          Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LINDA LOU W., Agreement No. 80412005<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, MAMIE MARIETTE WILL, Agreement No. 80412006<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, ENNIS CULTON, Agreement No. 80412007<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLENT, ET AL, Agreement No. 80413000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 NE4 SW4, NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXY USA INC. Agreement No. 80414000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 018 E2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, D.R., Agreement No. 80415000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 32 ACS OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, O.J., Agreement No. 80416000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 S2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, JOHN A., Agreement No. 80417000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 NE4 SW4, SE4 NW4 Exception: LESS 2 ACS IN NW/C THEREOF From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODRUFF, DOLIE TOM, Agreement No. 80418000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 NE4 NW4, NW4 NE4 Exception: LESS AND EXCEPT 2 ACS IN THE FORM OF A SQUARE IN THE NE/C OF THE NW/4 NE/4. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALEP, STEWART, Agreement No. 80419000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 2 ACRES IN THE FORM OF A SQUARE IN THE NE/C OF THE NW/4 NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFF, CARRIE MITCHELL,ETA, Agreement No. 80420000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 E2 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, L. TURNER, ET AL, Agreement No. 80421000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, CAROLYN BERNICE, Agreement No. 80422001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORDELL, JOHN HARDEMAN,JR, Agreement No. 80422002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFF, JAMES RALPH, Agreement No. 80422003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, SAM, ET AL, Agreement No. 80423000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80424001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 E2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 W2 SW4 All depths<br>SEC 009 SE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODGE HUNT LUMBER CO INC, Agreement No. 80424002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 W2 SW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION<br>SEC 009 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E.W., Agreement No. 80425000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, WAYNE P., ET AL, Agreement No. 80426000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 N2 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE DUMIDUR COMPANY, INC., Agreement No. 80427000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E.W., JR., ET AL, Agreement No. 80428001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 E2, SW4, SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLAND TIMBER AND INVES, Agreement No. 80429001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, CLINTON, Agreement No. 80430001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERS, PATRICIA A. FELDER, Agreement No. 80430002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, GANTT, Agreement No. 80430003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, NANCY LATHAN ETAL, Agreement No. 80430004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, JAMES ETAL, Agreement No. 80430005<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, WILLIAM E., ET AL, Agreement No. 80430006<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGUE, JOSEPHINE DUTY, Agreement No. 80430007<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, HENRY, Agreement No. 80430008<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, CLAUDE, Agreement No. 80430009<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MINNIE R. LATHAN, Agreement No. 80430010<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEY, MARY LATHAN, Agreement No. 80430011<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, ROY LEON, Agreement No. 80430012<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUE SINDIE F., Agreement No. 80430013<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARISH, FAY LEE LATHAN, Agreement No. 80430014<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, JESSE, ET AL, Agreement No. 80430015<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATHAN, ROBERT JAMES, Agreement No. 80430016<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULLABY, GLORIA FELDER, Agreement No. 80430017<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 007 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKEN, MARIE, Agreement No. 80431001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, HARRY, ET AL, Agreement No. 80431002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MAUDE, Agreement No. 80431003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, ARSENIA, Agreement No. 80431004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, GEORGE A., Agreement No. 80431005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CLEVELAND, Agreement No. 80431006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, NOBLE LEE, Agreement No. 80431007<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CYNTHIA, Agreement No. 80431008<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 SE4, W2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLVIN, JOSEPH C. ETAL, Agreement No. 80432000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NW4 SE4, NW4, SW4 NE4, N2 E2 NE4 SW4 Exception: NW SE LESS 7 EXCEPT 18.25 ACS SOLD BY DR. S.I.<br>COLVIN TO MORRELL SNEED PER DEED RCD BK 127, PG 25 From 0 feet top COTTON VALLEY to 0 feet bottom<br>COTTON VALLEY<br>Metes & Bound: NW NE, LYING WEST OF NORTH AND SOUTH HWY AMOUNTING TO 7 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, MORRELL, Agreement No. 80433000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 S2 E2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW SE, 18.25 ACS OF NW SE DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E.W., Agreement No. 80434000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 S2 S2, NW4 SW4, W2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E.W., Agreement No. 80435000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 013 NE4 NE4, N2 SE4 NE4, NW4 NE4 Exception: L/E FROM THE NW/4 NE/4 THAT PART OF SAID 40 LYING<br>WEST OF PUBLIC ROAD CONTAINING 7 ACS, MOL. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON<br>VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80436000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, AUBREY, ET AL, Agreement No. 80437000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICK, RUVIAN D., ETAL, Agreement No. 80438000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 E2 SW4, E2 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKERHAM, AMANDA JACKSON, Agreement No. 80439001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SE4 SE4, E2 SW4 SE4 All depths<br>SEC 032 NE4 SE4, SW4 SE4 All depths<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, TED, Agreement No. 80439002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SE4 SE4, E2 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LINNIE N.L.,ETA, Agreement No. 80440000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SW4 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, JAMES D., Agreement No. 80441001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVIN, ARNOLD L. JR., Agreement No. 80441002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVIN, MARY S., Agreement No. 80441003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, HEZZIE KIAH, Agreement No. 80441004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEST, FRED LEE JR., ET UX, Agreement No. 80442000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, BILLIE LEE LAY, Agreement No. 80443000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SE4 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JIMMERSON, DOLLIE D. LAY, Agreement No. 80444000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 NE4 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ANDREW, ET AL, Agreement No. 80445001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 S2 N2, NE4 NE4 Exception: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, WILTON, Agreement No. 80445002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 S2 N2, NE4 NE4 Exception: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, PORTER, JR., Agreement No. 80445003<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 S2 N2, NE4 NE4 Exception: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTEN, H.L., ET UX, Agreement No. 80445004<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 S2 N2, NE4 NE4 Exception: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 14 ACS OF NW NE, LESS 3 ACS OUT OF NW/C | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHERN NATURAL GAS CO., Agreement No. 80446000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 032 SW4 SW4, W2 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER ETAL, Agreement No. 80447001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 030 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F. ETAL, Agreement No. 80447002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 030 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, ERNEST LEE, Agreement No. 80448000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLAND TIMBER & INVESTM, Agreement No. 80449000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 030 N2 NE4, N2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDELON, AUDREY BRYAN, Agreement No. 80450000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 030 N2 NW4, N2 SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, DORIS BRYAN, Agreement No. 80451000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 030 N2 SW4, SW4 NW4, S2 SE4 NW4, SW4 NE4, S2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASSELL, ELLA MAE, ET AL, Agreement No. 80452000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 032 N2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 29.5 ACS OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN CO., INC., Agreement No. 80453000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 N2, N2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHILOH BAPTIST CHURCH, Agreement No. 80454000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031<br>Metes & Bound: PART OF SE SW: BEG AT THE SW/C OF SE/4 SW/4, AND THENCE RUN EAST 300' TO THE POB FROM SAID POINT OF BEG CONTINUE EAST 755'; THENCE NORTH 170'; THENCE WEST 755'; THENCE SOUTH 170' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80455000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 031 SE4 SW4, W2 SW4 SE4 Exception: W2 SW SE L/E 2.94 ACS From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN NATURAL GAS COMP, Agreement No. 80457000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 SW4 NE4, N2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKERHAM, AMANDA JACKSON, Agreement No. 80458000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON PROPERTIES PARTN, Agreement No. 80459000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 E2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80460000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 NW4 SW4, SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, ANDREW, ET AL, Agreement No. 80461000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE CONTINENTAL GROUP INC, Agreement No. 80462000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 005 SE4 NW4, N2 NE4, SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COMBS, GEORGE, Agreement No. 80463000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 Exception: S 16 ACS OF SE SE, LESS 2 ACS IN A SQUARE IN SE/C From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 16 ACS OF SE SE, LESS 2 ACS IN A SQUARE IN SE/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, MORELEE, Agreement No. 80464000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: A CERTAIN FOUR-ACRE TRACT, DESCRIBED AS BEGINNING AT NW COR, OF THE NELSE COCKERHAM LAND, THAT IS THAT PART OF ALL THE CHARLES THOMAS LAND ALLOTTED TO HIM BY AGREEMENT OF ALL HEIRS OF CHARLES THOMAS, RUNNING THENCE NORTH 2 1/2 ACRES, THENCE EAST 1/2 ACRES, THENCE SOUTH 2 1/2 ACRES, THENCE WEST 1 1/2 ACRES TO POINT OF BEGINNING, BEING 2 CHAINS NORTH OF NW COR. OF SE/4 OF SE/4, SEC. 6, TWP. 16 N., R. 6 W., BIENVILLE PARISH, LOUISIANA THIS PROPERTY BEING FURTHER DESCRIBED AS: "FOUR ACRES BEGINNING AT NW COR. OF THE SOUTH 4 ACRES OF NE/4 OF SE/4, BEING THE NELSE GOCKERHARN TRACT, THENCE RUN NORTH 2) 1/2 ACRES, EAST 1 1/2 ACRES, SOUTH 2 1/2 ACRES, THENCE WEST 1 1/2 ACRES TO POINT OF BEGINNING, BEING LOCATED-IN NE/4 OF SE/4, SEC. 6, TWP. 16 N., R. 6W.(CONV. BK. 312, PG. 149, DATED 8/25/70) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHNNIE, Agreement No. 80465000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 NE4 SE4 Exception: LESS 4 ACS ON S SIDE, 4 ACS ON N SIDE AND 4 ACS IN SW PORTION From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, SAM, Agreement No. 80466000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: FOUR ACRES ON THE NORTH SIDE OF THE NE SE; TWENTY FOUR ACRES OF THE NORTH SIDE OF THE NW SE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER LAND COMPANY, Agreement No. 80467000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW SE, SOUTH 16 ACS THEREOF; SW SE, NORTH 12 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, LONNIE, Agreement No. 80468000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SE, 28 ACS ON THE SOUTH SIDE THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80469001<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 N2 SW4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESBITT, WILLIAM J., Agreement No. 80469002<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 N2 SW4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES, PEARL BRICE,ETAL, Agreement No. 80470001<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROSIE N., ET AL, Agreement No. 80470002<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ANNIE L. BRICE, Agreement No. 80470003<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ELOY, Agreement No. 80470004<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICE, IVORY LEE, ET AL, Agreement No. 80470005<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICE, A.D., ET AL, Agreement No. 80470006<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CARRIE MAE BRICE, Agreement No. 80470007<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOGAN, GLADYS BRICE, Agreement No. 80470008<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICE, THOMAS GAYTON, Agreement No. 80470009<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICE, DONALD RAY, Agreement No. 80470010<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, RUTH BOLTON, Agreement No. 80471001<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 W2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS IN FORM OF SQUARE IN NE/C NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, CLINTON ARDIS, Agreement No. 80471002<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 W2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS IN FORM OF SQUARE IN NE/C NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, CLAUDE W., Agreement No. 80471003<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 W2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS IN FORM OF SQUARE IN NE/C NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, CARROLL DANA, Agreement No. 80471004<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 W2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS IN FORM OF SQUARE IN NE/C NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, PEGGY CALDWELL, Agreement No. 80471005<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 W2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS IN FORM OF SQUARE IN NE/C NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, MARY MADDEN, ETAL., Agreement No. 80472000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 NW4 Exception: LESS 5 ACS IN A SQUARE IN NE/C; LESS 3 ACS IN NE/C OF NW NW, SAID 3 ACS BEING 1 AC NORTH AND SOUTH AND 3 ACS EAST AND WEST From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKERHAM, LILE, ET AL, Agreement No. 80473001<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006<br>Metes & Bound: NE SE, SOUTH 4 ACS THEREOF; SE SE, NORTH 24 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MOLLIE C.,ETAL., Agreement No. 80473002<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE SE, SOUTH 4 ACS THEREOF; SE SE, NORTH 24 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, ACIE, JR., Agreement No. 80473003<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE SE, SOUTH 4 ACS THEREOF; SE SE,MNORTH 24 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, COLEMAN, Agreement No. 80474000<br>USA/LOUISIANA/BIENVILLE 18 T016N R006W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 2 ACS IN A SQUARE IN SE/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREETMAN, LOUIS ADOLPHUS, Agreement No. 80475000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 019 SW4 NE4, N2 SW4<br>Metes & Bound: W 30 ACS OF THE SE/4 NE/4.<br>SEC 024<br>Metes & Bound: 1 ACRE IN THE NE/4 SE/4 DESCRIBED AS BEGINNING 186 YDS SOUTH OF THE NE/C AND RUN SOUTH 70 YDS, THENCE WEST 70 YDS, THENCE NORTH 70 YDS, THENCE EAST 70 YDS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREETMAN, ROBERT N.,ETAL., Agreement No. 80476000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 N2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      **Case No.**      **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANSON, VELMA S., Agreement No. 80477000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, OTTO, Agreement No. 80478000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 N2 SW4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLOCK, ESTA PEARL, Agreement No. 80479000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 N2 N2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, TRIXIE PHILLIPS, Agreement No. 80480001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 S2 N2 SE4 All depths<br>Metes & Bound: S2 N2 SE LTD TO THE COTTON VALLEY FORMATION<br>SEC 025 SW4 SW4 All depths<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, ALBERT, Agreement No. 80480002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JAMES, Agreement No. 80480003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ETHEL CARTER ROGERS, Agreement No. 80480004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARA BELLE PHILLIPS HEND, Agreement No. 80480005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, MILTON, Agreement No. 80480006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, EDWARD, Agreement No. 80480007<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, WILLIE OLA R., Agreement No. 80480008<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, WALTER D. ETUX, Agreement No. 80480009<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, BEAUFORD, Agreement No. 80480010<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, FLOY CARTER, Agreement No. 80481001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLAR, JERALDINE C., ETAL, Agreement No. 80481002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, J.J., Agreement No. 80482000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTER, W.G., JR., Agreement No. 80483000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, RAY C., Agreement No. 80484000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, JONNIE A., ET AL, Agreement No. 80485000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 NE4 SE4 Exception: NE SE, LESS & EXCEPT 1 AC SOLD TO L.A. STREETMAN From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE SE, 23.5 ACS ON NORTH SIDE OF SE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, E.W., Agreement No. 80486000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN CLEAVE, FANNIE W., Agreement No. 80487000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALTON, ODESSA M.C., ET AL, Agreement No. 80488001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, EDNA, ET AL, Agreement No. 80488002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALTER, HENRY, ET AL, Agreement No. 80489001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 W2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, RUTH, Agreement No. 80489002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 W2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, WAYNE PRESTON, Agreement No. 80490000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER, ETAL, Agreement No. 80491001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F., ET AL, Agreement No. 80491002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, OLIVER B., Agreement No. 80492001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIMBERLY, RUTH A., ET VIR, Agreement No. 80492002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, ERNEST C., ET AL, Agreement No. 80492003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES ALBERT, ETAL, Agreement No. 80492004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ESTHER B.M., ETAL, Agreement No. 80492005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, SUSIE, ET VIR, Agreement No. 80492006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASSELL, ELLA MAE, ET AL, Agreement No. 80492007<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELY, JOHN M. JR., Agreement No. 80492008<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, AZY L., Agreement No. 80492009<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 All depths<br>Metes & Bound: SOUTH 30 ACRES OF SE SW AND 5 ACS IN SE/C SW SW RUNNING NORTH AND SOUTH ABOUT 3/4 OF THE LENGTH OF SAID 40 LTD TO THE COTTON VALLEY FORMATION<br>SEC 035 E2 NW4, NW4 NE4, E2 NW4 NW4 All depths<br>Metes & Bound: E2 NW, NW NE, E2 NW NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREETMAN, KATHERINE P., Agreement No. 80493000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 024 All depths<br>Metes & Bound: SOUTH 17 ACS OF SE SE LTD TO THE COTTON VALLEY FORMATION<br>SEC 025 E2 NE4 All depths<br>Metes & Bound: E2 NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, WILLIAM T.,ETAL, Agreement No. 80494000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 025 S2 SE4 All depths<br>Metes & Bound: S2 SE LTD TO THE COTTON VALLEY FORMATION<br>SEC 030 S2 SW4 All depths<br>Metes & Bound: S2 SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLIAM J., ET AL, Agreement No. 80495001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W2 NE E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASHMIT, WILLIAM H., Agreement No. 80495002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, CLARICE S., ET AL, Agreement No. 80495003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASHMIT, JAMES, ET UX, Agreement No. 80495004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN E., Agreement No. 80495005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, SARA SMITH, Agreement No. 80495006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E 13 ACS OF W2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, ALBERT, ET AL, Agreement No. 80496001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, A.B., Agreement No. 80496002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONATHY, O.L., Agreement No. 80497000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 N2 SW4, SW4 SW4, LESS 5 ACS From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE SW, NORTH 10 ACS THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, STELLA J., Agreement No. 80498001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 SW4 NW4, SW4 NE4 Exception: SW NE LESS THE EAST 6 ACS OF SW NE From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, DRUCILLA, Agreement No. 80498002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 SW4 NW4, SW4 NE4, SE4 NW4 Exception: SW NE LESS THE EAST 6 ACS OF SW NE From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BELVA J. ETAL, Agreement No. 80498003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 SW4 NW4, SW4 NE4 Exception: LESS THE EAST 6 ACS OF SW NE From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JAMES PERRIE, Agreement No. 80499000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 NW4 NE4 Exception: LESS THE EAST 6 2/3 ACRES From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, STELLA JENNINGS, Agreement No. 80500000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 026 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPPLES, LONNIE L., Agreement No. 80501000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 023 E2 SE4, SW4 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80502000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 023 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, G.E., Agreement No. 80503000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 023 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLAND TIMBER & INVESTM, Agreement No. 80504000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREETMAN, HARRY E., ETAL, Agreement No. 80505000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 025 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, ALVA ETAL, Agreement No. 80507000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80509000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, MAMIE, Agreement No. 80510000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 034 W2 NW4, E2 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LEROY, Agreement No. 80511001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN AARON, Agreement No. 80511002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROTINA, Agreement No. 80511003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LEWIS JR., Agreement No. 80511004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY HELEN, Agreement No. 80511005<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, A.C., Agreement No. 80511006<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, LOLA V., Agreement No. 80511007<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LORRY, Agreement No. 80511008<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, EDDIE MAE, Agreement No. 80511009<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, ELIZABETH, Agreement No. 80511010<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GEORGE, Agreement No. 80511011<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHEN, ROBERTA, Agreement No. 80511012<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TWEETIE B., Agreement No. 80511013<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, MICHAEL AUGUSTUS, Agreement No. 80511014<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOSEPH, Agreement No. 80511015<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 N2 SW4 Exception: LESS 1 AC IN NE NW SW From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALTER, CLARA BRYAN, ETAL, Agreement No. 80512000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 W2 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER LAND COMPANY, Agreement No. 80513000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 E2 SW4, W2 SE4, SW4 NE4, SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, OLIVER GLYNN, ET, Agreement No. 80514000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEAN, JOSEPH LANE, ET AL, Agreement No. 80515001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 E2 E2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, PAUL HAYES ETAL, Agreement No. 80515002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 E2 E2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80515003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 E2 E2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE HUNT LUMBER COMPANY, Agreement No. 80516001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80516002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLES, ENA D., Agreement No. 80517000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: EAST 18 ACRES OF THE NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON CEMETERY ASSOC, Agreement No. 80518000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 2.58 ACS IN SE NW DESCRIBED IN METES AND BOUNDS (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, FRED F. JR. ETAL, Agreement No. 80519000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 027 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80520000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 034 NE4 NW4, W2 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W 22 ACS OF NW/4 OF NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JACOB HOLMES, ET, Agreement No. 80522001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 N2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDRON, JONNIE A. ETAL, Agreement No. 80522002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 N2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, ERNEST LEE, Agreement No. 80523000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 W2 NE4, N2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEAN, W.C., Agreement No. 80524000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 S2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER ETAL, Agreement No. 80525001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F., ETAL, Agreement No. 80525002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, ERNEST LEE, Agreement No. 80526000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, EMERY LOE, Agreement No. 80527000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 036 SW4 NW4, NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, REET TOM, Agreement No. 80580000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 SW4 SW4, NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PARDEE COMPANY, Agreement No. 80581000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 SW4 NW4, NW4 SW4, E2 W2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, REET TOM, Agreement No. 80582000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 NW4, W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80583000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SE4, E2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, MINNIE LEVELL S, Agreement No. 80584000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATLIFF, THEODORE F., Agreement No. 80585000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON LAND COMPANY, Agreement No. 80586000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 NW4 NW4, E2 NW4, W2 NE4, SE4 NE4, E2 SW4, SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, BRADY LOYCE, ET UX, Agreement No. 80587001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 E2 SW4 SW4, NW4 SW4, SW4 NW4, W2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGETT, ETHEL J. MCCOY, Agreement No. 80587002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 W2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, VERA VASHTI ETAL, Agreement No. 80587003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 W2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, JOSEPH, Agreement No. 80587004<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 W2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, MARSHA ANN, Agreement No. 80588000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 SW4 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, KATIE GRIGSBY, Agreement No. 80589000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 015 SE4 NE4 NE4, N2 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIMBER CORPORATION, Agreement No. 80590000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 NW4, SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINKS, D.R., Agreement No. 80591000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPINKS, LENA S., ET AL., Agreement No. 80592000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 W2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PARDEE COMPANY, Agreement No. 80593000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 025 S2 SE4 All depths<br>SEC 026 SW4, SW4 NW4 All depths<br>SEC 027 NW4, NW4 NE4, SE4 NE4, NW4 SE4 All depths<br>SEC 035 SW4 SW4, SW4 NW4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, TRAVIS, Agreement No. 80594001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, OLLIE MAE W., ET AL, Agreement No. 80594002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKETT, KATHLEEN SMITH, Agreement No. 80594003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80595000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SE4, E2 SW4 From 9.925 feet COTTON VALLEY to 99.999 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL HODGE WOODLAN, Agreement No. 80596000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 NE4, NW4 SE4, S2 SE4 All depths<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION<br>SEC 013 N2 NW4, SW4 NE4, SE4 SE4 Exception: LESS 3 ACS IN SW NE All depths<br>SEC 014 N2 NE4 All depths<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80597000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SE4, E2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEWOOD RESOURCES INC, Agreement No. 80598001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL OF LESSOR'S INTEREST IN AND TO THAT CERTAIN SPACING UNIT WILLAMETTE S-1<br>CONSISTING OF THE ENTIRETY OF<br>SEC 23 T16N R8W LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLACID OIL COMPANY, Agreement No. 80598002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 N2 NE4, SW4 NE4, SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINCOX, DAVID ROBERT,ETUX, Agreement No. 80599000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 013 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CELIA A., Agreement No. 80600001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUSSARD, RICHARD J., Agreement No. 80600002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MALVIN S., SUCC OF, Agreement No. 80600003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 014 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON LAND COMPANY, Agreement No. 80601000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 SW4 SW4, NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PARDEE COMPANY, Agreement No. 80602000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 E2 W2, SW4 NW4, NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, LORENE MADDEN, ETAL, Agreement No. 80603000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 011 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OZLEY, LAMAR E., Agreement No. 80807000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 024 SW4 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OZLEY, LAMAR E., Agreement No. 80808000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 025 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT N2 NW NE, BEING WEST 10 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFF, WILLIAM D. JR., Agreement No. 80809001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 024 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLBERT, WILLIAM J. ETAL, Agreement No. 80821000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 N2 NW4 NW4 Exception: L/E ONE (1) AC IN A SQUARE IN SE/C W2 NW NW NW From 0 feet top<br>COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: N2 NW NW, INSOFAR & ONLY INSOFAR AS TO THE HOSSTON A ZONE & THE HOSSTON B<br>ZONE IN W BRYCELAND FIELD, UNDERLYING SAID LAND, SAID HOSSTON A & B ZONES IN W BRYCELAND<br>FIELD (DEF IN LA OFC OF CONSERVATION ORDER 241-A-8 EFF 03/16/1972) SEE AMENDMENT OF OGML<br>AND BILL OF SALE BTW WILLIAM J. COLBERT JR ET AL / TOTAL MINATOME CORP ET AL COB 747 PG 17 REG<br>95-3006 10/23/95 RATIF OF AMEND OF OGML AND BILL OF SALE BY REAGOR FAMILY LLC COB 748 PG 267<br>REG 95-3662 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIMBER CORPORATION, Agreement No. 80823000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 021 SE4, S2 SW4, N2 NW4, N2 S2 NW4, NW4 NE4, N2 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet<br>bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MENYON B., ET AL, Agreement No. 80824001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 021 S2 S2 NW4, N2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHALTER, DALLAS O,ETAL, Agreement No. 80824002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 021 S2 S2 NW4, N2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, WAYNE PRESTON, Agreement No. 80825000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80826000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 N2 SE4 All depths<br>SEC 023 N2, NW4 SE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, DRUCILLA, Agreement No. 80827000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JESSIE HELEN, Agreement No. 80828000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 021 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, FRED F., JR.,ETAL, Agreement No. 80829000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 021 S2 SW4 NE4, SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JESSIE HELEN, Agreement No. 80830000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 S2 NW4 NW4, SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, FRED F., JR.,ETAL, Agreement No. 80831000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 022 E2 NW4, W2 NE4, SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80832000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NE4 NW4, E2 SE4, SE4 NE4, SE4 NW4 Exception: LESS EAST 7 1/2 ACS OF SOUTH 10 ACS From 0 feet top<br>COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: WEST 10 ACS OF THE NE SW & NORTH 30 ACS OF SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, REET T., JR., Agreement No. 80833001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 1 AC TRACT IN SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ETHELBERT, ET AL, Agreement No. 80834001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, LULA SMITH, Agreement No. 80834002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, NAPOLEON, ET AL, Agreement No. 80834003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DILLARD, ETAL, Agreement No. 80834004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKBRIDGE, MARGARET, Agreement No. 80835001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, J.C., Agreement No. 80836001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 NE4 NW4, SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, E.W., ET AL, Agreement No. 80837001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 NW4 NE4, SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, MARGARET L., ET AL, Agreement No. 80838001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOONE, JOYCE MAE LESTER, Agreement No. 80838002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ESTHER B., ET AL, Agreement No. 80838003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, S.R., Agreement No. 80838004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINSON, RUBY MOLLIE, Agreement No. 80838005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LESTER, ROBERT H., Agreement No. 80838006<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, FRED D., Agreement No. 80838007<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, JACK, Agreement No. 80838008<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, JACK, Agreement No. 80838009<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, LINDON E., Agreement No. 80838010<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: SE SW LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 NE4 All depths<br>Metes & Bound: NW NE LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, O.G., Agreement No. 80839001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: EAST 8 ACS OF NE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, O.G., JR., Agreement No. 80840001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: WEST 32 ACRES OF NE NE, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, PEARLIE SMITH, ET AL, Agreement No. 80841001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KING D., Agreement No. 80841002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, FANNIE MAY CALEP, Agreement No. 80841003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN HENRY, JR., Agreement No. 80841004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGSWORTH, LOU W.C., Agreement No. 80841005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSEY, ERMA CALEP, Agreement No. 80841006<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, GERALDINE SMITH, Agreement No. 80841007<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, OZELL, Agreement No. 80841008<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALEP, T.O., Agreement No. 80841009<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALEP, STEPHEN, Agreement No. 80841010<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRED, Agreement No. 80841011<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, SALLIE SMITH, Agreement No. 80841012<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L.C., Agreement No. 80841013<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HERRICE DURHAM, Agreement No. 80841014<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound:<br>SEC 008 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DOROTHY PEARL DURHA, Agreement No. 80841015<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound: NE NE LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 SW4 All depths<br>Metes & Bound: NW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, HERMAN ARTIS, Agreement No. 80841016<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound: NE NE LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 SW4 All depths<br>Metes & Bound: NW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, SIDNEY, Agreement No. 80841017<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound: NE NE LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 SW4 All depths<br>Metes & Bound: NW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGELO, CLARICE DURHAM, Agreement No. 80841018<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound: NE NE LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 SW4 All depths<br>Metes & Bound: NW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, CHARLY AARON, Agreement No. 80841019<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 All depths<br>Metes & Bound: NE NE LTD TO THE COTTON VALLEY FORMATION<br>SEC 008 NW4 SW4 All depths<br>Metes & Bound: NW SW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN H. ETAL, Agreement No. 80841020<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KING D., Agreement No. 80841021<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGS, LUE WILLIE CALE, Agreement No. 80841022<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, GERALDINE SMITH, Agreement No. 80841023<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, OZELL, Agreement No. 80841024<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALEP, T.O., Agreement No. 80841025<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALEP, STEPHEN, Agreement No. 80841026<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRED, Agreement No. 80841027<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, SALLIE SMITH, Agreement No. 80841028<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L.C., Agreement No. 80841029<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DANIEL, Agreement No. 80841030<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, ABILENE SMITH, Agreement No. 80841031<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYTON, CATHERINE DURHAM, Agreement No. 80841032<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, MINNIE W. SMITH, Agreement No. 80841033<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, NAMON, Agreement No. 80841034<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MARY ANN DURHAM, Agreement No. 80841035<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, SIDNEY, Agreement No. 80841036<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RICHARD, ET AL, Agreement No. 80842000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, ETHEL, ET AL, Agreement No. 80843000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 W2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE SW, EAST 30 ACS THEREOF SW NE, SOUTH 10 ACS THEREOF SE NW, EAST 7 1/2 ACS OF<br>SOUTH 10 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80844000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE NE LTD TO FORMATIONS BTWN SURFACE AND A SUBSEA DEPTH OF 10,800 FT, DEEP<br>RIGHTS ARE SPECIFICALLY RESERVED BY LESSOR AMENDMENT TO O&G LEASE COB 885 PG 15 REG 2000-<br>3201 AMENDMENT TO O&G LEASES COB 885 PG 19 REG 2000-3202 AMENDMENT TO O&G LEASES COB 885 PG<br>24 REG 2000-3203 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY I, Agreement No. 80845001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 NW4 NW4, W2 SW4, SE4 NE4, N2 SE4, SW4 SE4 All depths<br>SEC 006 NE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80846001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80846002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SE4 SE4 From 0 to 8,407 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLINGER, S.H. & COMPANY, Agreement No. 80847000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 005 SW4 NW4<br>SEC 006 SE4 NE4, SW4<br>Metes & Bound: 3 ACS IN THE SW NE, SOUTH OF SPARTA AND MINDEN ROAD AND 12 ACS SOUTH OF SPARTA AND PORT BOLIVER ROAD IN SE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROW, LEAH JAMES, Agreement No. 80848000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 E2 NW4 Exception: LESS 12 ACS ON SOUTH SIDE, SOUTH OF SPARTA AND LAKE BISTINEAU ROAD From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WIMBERLY, ET AL, Agreement No. 80849001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ETHELBERT, ET AL, Agreement No. 80849002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, ELIZABETH S., Agreement No. 80849003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, LULA SMITH, Agreement No. 80849004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, EDDIE MAE SMITH, ET AL, Agreement No. 80849005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DILLARD, ETAL, Agreement No. 80849006<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRINKLEY, L.L., Agreement No. 80850000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 W2 NE4 Exception: LESS 3 ACS LYING SOUTH OF SPARTA AND BOLIVER ROAD From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLINGER, S.H. & COMPANY, Agreement No. 80851000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JIM, Agreement No. 80852000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 1 AC MOL, WEST OF THE ROAD IN NW/C NW SW, IN A WEDGE SHAPE BOUNDED ON NORTH BY FRYBURG HWY AND ON EAST BY SAILESCASTOR HWY, A/D/A ALL THAT PART OF NW SW LYING WEST OF SAILES-CASTOR HWY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80853001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: AND N4 NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JOHN DAVID, Agreement No. 80854001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 E2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, R T, Agreement No. 80855001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 NW4 Exception: L&E 2 ACRES, M/L DESCRIBED AS BEG AT THE SW/C OF SE/4 NW/4, SEC 7 T16N-R7W, THENCE RUNNING EAST 210'; THENCE NORTH 420; THENCE WEST 210'; THENCE SOUTH 420' TO THE POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART, J O, Agreement No. 80856001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 NW4 Exception: LESS 2 ACS, SW/C SE NW From 0 feet to 0 feet bottom<br>COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, HARDY, Agreement No. 80857001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, ARTIS ETAL, Agreement No. 80858001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>Metes & Bound:<br>SEC 018 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, DAISY, Agreement No. 80858002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 018 N2 NE4, NE4 NW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, SALLIE SMITH, Agreement No. 80858003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>SEC 018 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L C, Agreement No. 80858004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>SEC 018 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, OZELL, Agreement No. 80858005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>SEC 018 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRED, Agreement No. 80858006<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 SW4, SW4 SE4 All depths<br>SEC 018 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, A LINDSEY ETAL, Agreement No. 80859001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARY SMITH, Agreement No. 80860001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SW4 SW4, NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, ZEMER, Agreement No. 80861001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ETHELBERT, Agreement No. 80862001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, BESS, Agreement No. 80863001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCALLON, GRAYCE L. ETAL, Agreement No. 80864001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 NE4 NW4, NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, GERTRUDE, Agreement No. 80865001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN ETAL, Agreement No. 80865002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART, CARL L. ETAL, Agreement No. 80866001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 NE4 SW4, N2 SE4 SW4, NW4 SE4, SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER, ETAL, Agreement No. 80867001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F., ETAL, Agreement No. 80867002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 S2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAM, WILLIAM J., Agreement No. 80868001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 SE4 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPSHAW, ERIE D. ETUX, Agreement No. 80869001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S2 SE SE, W 7 ACS N2 SE SE, S 2.25 ACS OF W 4.25 ACS SW SE, ONE AC (NE/C) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, DURWOOD G. ETUX, Agreement No. 80870001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: N2 SE SE, E 5.25 ACRES E2 E2 S2 SE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, CLARA CULVER ETAL, Agreement No. 80871001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 SW4, S2 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, VELMA MCGEE, Agreement No. 80871002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 SW4, S2 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, LEON, Agreement No. 80871003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 SW4, S2 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DELPHINE EVANS E, Agreement No. 80872001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRIX, CLARICE STEWART, Agreement No. 80873002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, WILLIAM SETELL, Agreement No. 80874003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGSTOWN SHEET AND TUBE, Agreement No. 80875000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 N2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNERNEY, JULES M., Agreement No. 80876001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 SE4 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, REO THOMAS, Agreement No. 80877001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SEE LEASE FOR METES AND BOUNDS INFO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80878000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 Exception: LESS 3 ACS IN SW SW DONATED TO MOUNT OLIVE CEMETARY ASSOCIATION BY STAMPS LAND COMPANY, INC., BY INSTRUMENT DTD 11/27/1942, RECORDED IN CONVEYANCE BK 139, PG 196, RECORDS OF BEINVILLE PARISH, LA. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: N2 SE4, S2 NE4, AND S2 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MT. OLIVE CEMETERY ASSOCI, Agreement No. 80879000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 3 ACS IN SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAINT REST COLORED BAPTIS, Agreement No. 80880000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 007 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PARCEL OF LAND CONTAINING TWO (2) ACRES, MORE OR LESS, DESCRIBED AS BEGINNING AT THE SW CORNER OF SE NW,<br>SEC 7, 16N-7W, RUNNING EAST 210 FEET; THENCE NORTH 420 FEET; THENCE WEST 210 FEET; AND THENCE SOUTH 420 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIMBER CORPORATION, Agreement No. 80881000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. 80882001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W2 NW LTD FROM THE SURFACE TO 10,355 FT IN THE MCGEE #1 -ALT LOC 1600 FT FSL & 1000 FT FWL<br>SEC 17-16N-7W, AND LTD TO PROD OF OIL AND/OR GAS FROM BOREHOLE OF SAID MCGEE #1-ALT WELL ONLY CONTAINING 80 ACS M/L (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORP (SUBL, Agreement No. 80882002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 017 W2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W2 NW LIMITED FROM SURFACE TO 10,355 FT IN THE MCGEE #1 -ALT LOC 1600 FT FSL & 1000 FT FWL<br>SEC 17-16N-7W AND LTD TO PROD OF OIL AND/OR GAS FROM BOREHOLE OF SAID MCGEE #1-ALT WELL ONLY (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGSTOWN SHEET AND TUBE, Agreement No. 80884000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 018 S2 NW4 From 0 feet top COTTON VALLEY to 9,814 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, LEWIS M. ETAL, Agreement No. 80885000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 033 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, W P, Agreement No. 80886000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & NORTH 15 ACRES OF THE NW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CYPRESS SPRINGS BAPTIST C, Agreement No. 80887000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 033 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: TRACT 1: 2 ACS IN THE SW/C OF NE/C NW/4, ACQUIRED FROM ANNIE P. MOWER AND CALVIN R. MOWER, ALL AS RECORDED IN CONVEYANCE BOOK 00, PAGE 315; AND TRACT 2: BEG AT THE NW/C OF A TWO ACRE PLOT OF GROUND ALREADY BELONGING TO SAID CYPRESS SPRINGS BAPTIST CHURCH AND SITUATED IN THE SW/C OF THE NE/4 NW/4, RUNNING NORTH 45', THENCE EAST 400', THENCE SOUTH 340' AND THENCE WEST 105' TO THE SE/C OF SAID 2 ACRES CONTAINING 1.1 ACS, M/L, ALL BORDERING ON THE NORTH AND EAST SIDES OF AFORESAID 2 ACS OF CHURHC LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, OTIS G. ETUX, Agreement No. 80888000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 033 W2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80889000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 033 E2 SE4, E2 SW4, NE4, NE4 NW4 Exception: NE NW LESS & EXCEPT 3 AC IN SW CORNER From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80890000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 033 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, L M ETAL, Agreement No. 80892000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 N2 SE4, NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, D E, Agreement No. 80893000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: TWENTY-THREE ACRES (23) BEING ALL THAT PART OF SE/4 OF NW/4 SECTION 32, TOWNSHIP 17 NORTH, RANGE 7 WEST LYING NORTH AND NORTHWEST OF STATE HIGHWAY #418, WHICH HIGHWAY RUNS DIAGONALLY FROM THE SOUTHWEST CORNER TO THE NORTHEAST CORNER OF SE/4 OF NW/4 SECTION 32, TOWNSHIP 17 NORTH, RANGE 7 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, MADGE ROBINETTE ETA, Agreement No. 80894001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING ON W SIDE OF GRAVEL RD LEADING TO MT. LEBANON TO CASTOR, LA. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, MARTHA LYNN ETAL, Agreement No. 80894002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING ON W SIDE OF GRAVEL RD LEADING TO MT. LEBANON TO CASTOR, LA. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, GAIL MCDONALD ETV, Agreement No. 80895001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SE4 SW4, SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIPER, JAMES P., Agreement No. 80895002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, MARTHA MCDONALD ET, Agreement No. 80895003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, CLARENCE L JR ETAL, Agreement No. 80896000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 E2 NE4 All depths<br>SEC 033 SW4 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, JOSEPH A. ETUX, Agreement No. 80897000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL THAT PORTION OF THAT CERTAIN TRACT WHICH LIES IN SECTION 32 AND IS DESCRIBED IN THAT CERTAIN CASH SALE DEED RECORDED IN BOOK 498, PAGE 466, OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LOUISIANA, COMPRISING 1 ACRE, MORE OR LESS, AND DESCRIBED IN SAID DEED AS FOLLOWS: BEGIN AT THE RIGHT OF WAY LINE AT THE INTERSECTION OF HWY. 154 AND 516 AND MEASURE 56 YARDS IN A SOUTHERLY DIRECTION ALONG THE RIGHT OF WAY OF HWY. 154, THEN MEASURE IN AN EASTERLY DIRECTION 100 YARDS, THEN MEASURE IN A NORTHERLY DIRECTION 47 YARDS TO THE RIGHT OF WAYOF HWY. 516, THEN MEASURE WESTERLY ALONG THE RIGHT OF WAY OF HWY. 516 A DISTANCE OF 83 YARDS TO THE POINT OF BEGINNING IN THE NORTH 15 ACRES OF THE NW/4 OF THE NE/4 OF SECTION 32. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, JOSEPH A. ET AL, Agreement No. 80898000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL OF THE SE/4 OF THE NW/4 LYING WEST AND NORTWEST OF STATE HIGHWAY 418 COMPRISING 23 ACS, MOL, THE NORTH 15 ACS OF THE NW/4 NE/4 L&E THAT CERTAIN TRACT COMPRISING 1 ACRE, MOL, DESC IN THAT CASH SALE DEED REC IN BOOK 498 PAGE 466. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, GAIL MCDONALD ETV, Agreement No. 80899001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SE4 SW4, SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, MARTHA MCDONALD, Agreement No. 80899002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SE4 SW4, SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIPER, JAMES P. ETUX, Agreement No. 80899003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, WILLIAM KENNETH ETU, Agreement No. 80900001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING & BEING ON W SIDE OF OLD GRAVEL RD LEADING FROM MT LEBANON TO CASTOR From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, JEANNE B. ETAL, Agreement No. 80900002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING & BEING ON W SIDE OF OLD GRAVEL RD LEADING FROM MT LEBANON TO CASTOR From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, JOE D. ETUX, Agreement No. 80900003<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING & BEING ON W SIDE OF OLD GRAVEL RD LEADING FROM MT LEBANON TO CASTOR From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MERVIN G. ETUX, Agreement No. 80900004<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SW4 NE4, SE4 NW4 Exception: SE NW L&E ALL LYING & BEING ON W SIDE OF OLD GRAVEL RD LEADING FROM MT LEBANON TO CASTOR From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 25 AC OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, CLARENCE L JR ETAL, Agreement No. 80901000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 E2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 033 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, FRONIE S., Agreement No. 80902001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 N2 S2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, LAMBERT WAYNE, Agreement No. 80902002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 N2 S2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80903000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 033 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, D E, Agreement No. 80904000<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 032<br>Metes & Bound: SE NW PT OF SE NW MORE FULLY DESC BY METES & BOUNDS-SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLINKRAFT INC., Agreement No. 80905001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: N 10 ACRES NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLINKRAFT INC. ET AL, Agreement No. 80905002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 N2 SE4, SW4 SE4, E2 SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 All depths<br>Metes & Bound: N 10 ACRES NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INTERNATIONAL PAPER COMPA, Agreement No. 80905003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 N2 SE4, SW4 SE4, E2 SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 009 All depths<br>Metes & Bound: N 10 ACRES NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLINKRAFT INC., Agreement No. 80905004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 N2 SE4, SW4 SE4, E2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITNEY NATIONAL BANK, Agreement No. 80905005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 N2 SE4, SW4 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80906001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 S2 NW4, SE4 SE4, N2 NE4, SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT SW NE LOCATED IN THE NE CORNER OF SW NE, DESCRIBED AS BEGINNING AT THE NE CORNER OF SAID SW NE AND RUN SOUTH 120 YARDS; THENCE RUN WEST 80 YARDS; THENCE RUN NORTH 120 YARDS; THENCE RUN EAST 80 YARDS TO THE POB | Lease | Undetermined | Undetermined |

In re:     **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80907001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 E2 E2 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, EDRIS ETAL, Agreement No. 80908001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, B H. Agreement No. 80908002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, PAUL W., Agreement No. 80908003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, REECE H., Agreement No. 80909001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, J WELDON ETAL, Agreement No. 80910001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, MAXINE, Agreement No. 80911001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 SW4 NE4 Exception: PT SW NE L/E THE FOLLOWING DESCRIBED TRACT OF LAND, TO WIT: BEG AT THE NE/C OF THE SW/4 OF NE/4, SEC. 4, T16N-R7W, AND RUN SOUTH 120 YARDS, THENCE RUN WEST 80 YARDS, THENCE RUN NORTH 120 YARDS, THENCE RUN EAST 80 YARDS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINIHAN, MELBA, Agreement No. 80911002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 SW4 NE4 Exception: PT SW NE L/E THE FOLLOWING DESCRIBED TRACT OF LAND, TO WIT: BEG AT THE NE/C OF THE SW/4 OF NE/4, SEC. 4, T16N-R7W, AND RUN SOUTH 120 YARDS, THENCE RUN WEST 80 YARDS, THENCE RUN NORTH 120 YARDS, THENCE RUN EAST 80 YARDS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, WARREN L., Agreement No. 80911003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 SW4 NE4 Exception: PT SW NE L/E THE FOLLOWING DESCRIBED TRACT OF LAND, TO WIT: BEG AT THE NE/C OF THE SW/4 OF NE/4, SEC. 4, T16N-R7W, AND RUN SOUTH 120 YARDS, THENCE RUN WEST 80 YARDS, THENCE RUN NORTH 120 YARDS, THENCE RUN EAST 80 YARDS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, LETCHER L., Agreement No. 80911004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 SW4 NE4 Exception: PT SW NE L/E THE FOLLOWING DESCRIBED TRACT OF LAND, TO WIT: BEG AT THE NE/C OF THE SW/4 OF NE/4, SEC. 4, T16N-R7W, AND RUN SOUTH 120 YARDS, THENCE RUN WEST 80 YARDS, THENCE RUN NORTH 120 YARDS, THENCE RUN EAST 80 YARDS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JERRY L., Agreement No. 80911005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 SW4 NE4 Exception: PT SW NE L/E THE FOLLOWING DESCRIBED TRACT OF LAND, TO WIT: BEG AT THE NE/C OF THE SW/4 OF NE/4, SEC. 4, T16N-R7W, AND RUN SOUTH 120 YARDS, THENCE RUN WEST 80 YARDS, THENCE RUN NORTH 120 YARDS, THENCE RUN EAST 80 YARDS TO POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKS, ARLIE ETAL, Agreement No. 80912001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 30 ACRES NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80913001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 009 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NW FROM SURFACE OF THE GROUND DOWN TO THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HOSSTON "B" FORMATION AS DESCRIBED IN THE LOUISIANA DEPARTMENT OF CONSERVATION ORDER NO 408-A (AS AMENDED). ALL OTHER RIGHTS ARE RESERVED BY LESSOR. FOR THE PURPOSE OF ARTICLES 3 (C) & 12 (C) OF THIS LEASE, THE LEASE PREMISES SHALL BE CONCLUSIVELY PRESUMED TO COMPRISE 40 ACRES, WHETHER THERE BE MORE OR LESS (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80914001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 004 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY I, Agreement No. 80916000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 008 SW4 SW4 All depths<br>SEC 009 E2 NW4, SW4 NW4, SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80917001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 002 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, ANNIE MAE MURPHY, Agreement No. 80918001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 NW4 SW4 Exception: PT NW SW LESS & EXCEPT NORTH 8 ACRES & SOUTH 16 ACRES From 0 feet top<br>COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, T. H., ET AL, Agreement No. 80919001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THE NORTH 16 ACRES OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, A. G., Agreement No. 80919002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, ELVA W., Agreement No. 80920001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 8 ACRES OF SW NW AND NORTH 8 ACRES OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, WAYLAND E., Agreement No. 80921001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, ROBERT GORDON, Agreement No. 80921002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, W C, Agreement No. 80921003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, RICHARD M., Agreement No. 80921004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80922001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 002 SE4 SW4 All depths<br>Metes & Bound: (LIMITED TO THE COTTON VALLEY FORMATION)<br>SEC 003 SE4 SE4 All depths<br>Metes & Bound: SE SE (LIMITED TO THE COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODCAW COMPANY, Agreement No. 80923001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 011 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWING, L.C., Agreement No. 80924001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 011 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE NW, 13 ACS ON WEST SIDE THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MAHLON, Agreement No. 80925001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 SW4 NW4 Exception: PT SW NW EXC SOUTH 8 ACRES AND NORTH 16 ACRES From 0 feet top COTTON<br>VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, THOMAS J., Agreement No. 80926001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 SE4 NW4 Exception: L/E THE SOUTH 16 ACS AND THE NORTH 8 ACS | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, JOE E., Agreement No. 80927001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003<br>Metes & Bound: THE SOUTH 16 ACS OF THE NW/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, GUY, Agreement No. 80928001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003<br>Metes & Bound: THE SOUTH 8 ACS OF THE NE/4 NW/4 AND THE NORTH 8 ACS OF THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ROY, Agreement No. 80929001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003<br>Metes & Bound: THE SOUTH 16 ACS OF THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY I. Agreement No. 80930001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 002 N2, SE4, N2 SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 003 NE4, N2 SE4, SW4 SE4, E2 SW4, SW4 SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) T017N R007W:<br>SEC 027 E2, E2 NW4, SE4 SW4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 035 SW4, S2 SE4, NW4 SE4 All depths<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80931001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 NW4 NW4 All depths<br>Metes & Bound: NW NW LTD TO THE COTTON VALLEY FORMATION<br>SEC 004 NE4 NW4 All depths<br>Metes & Bound: NE NW LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MATT, Agreement No. 80932001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 NE4 NW4 Exception: PT NE NW EXC NORTH 16 ACRES AND SOUTH 8 ACRES From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JOE TRACY ETUX, Agreement No. 80933000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 12 ACRES OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, ROBERT GORDON, Agreement No. 80934001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, VIRGIE MARTIN ETA, Agreement No. 80934002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, WAYLAND E. ETAL, Agreement No. 80934003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, RICHARD M., Agreement No. 80934004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, BARBARA E., Agreement No. 80935000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACS OF THE NORTH 32 ACS OF THE NE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, JEANETTE ETAL, Agreement No. 80936001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, CHARLES H., Agreement No. 80936002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF NW SW | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUDD, JOANN, Agreement No. 80936003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CHRISTINE, Agreement No. 80936004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, JOHN LOUIS ETUX, Agreement No. 80937001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, THOMAS HENRY, Agreement No. 80937002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 16 ACRES OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80938000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, CHARLOTTE ETAL, Agreement No. 80939000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 8 ACRES OF NE NW, NORTH 8 ACRES OF SE NW, AND SOUTH 16 ACRES OF NORTH 32 ACRES OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA MINERALS LTD, Agreement No. 80940000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 N2 SE4, SW4 SE4, S2 SW4, NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA MINERALS LTD, Agreement No. 80941000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 NE4, NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor G & Y STILL LIMITED PARTN, Agreement No. 80942001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 All depths<br>Metes & Bound: S 16 ACRES OF SE NW, S 8 ACRES OF SW NW, N 8 ACRES NW SW<br>SEC 003 All depths<br>Metes & Bound: NORTH 4 ACRES OF SOUTH 16 ACRES OF NW SW (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY ALICE IND &, Agreement No. 80942002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 16 ACRES OF SE NW, S 8 ACRES OF SW NW, N 8 ACRES NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80943000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 002 S2 SW4 From 0 feet top COTTON VALLEY to 10,600 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA MINERALS LTD, Agreement No. 80944000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 002 N2, SE4, N2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, THOMAS L., Agreement No. 80945001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JAMES H., Agreement No. 80945002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, EDWARD W., Agreement No. 80945003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF SE NW | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENSON,MONCHA RUTH MURPHY, Agreement No. 80945004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 003 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SOUTH 16 ACRES OF NORTH 24 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY, Agreement No. 80946000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 011 E2, E2 W2 Exception: E2 W2, LESS 13 ACS WEST OF BRANCH IN SE NW From 0 feet top COTTON VALLEY<br>to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW NW, 13 ACS LYING EAST OF BRANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 80947000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 E2 SW4, SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & W 30 ACS OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLBERT, WILLIAM J.,ETAL, Agreement No. 80948000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 N2 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, MARY E. JONES,ETVI, Agreement No. 80949000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 E2 NE4 SE4, W2 SE4 NE4, SE4 SE4 NE4, S2 NE4 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom<br>COTTON VALLEY<br>Metes & Bound: E 10 ACS OF SW NE & E 10 ACS OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA MINERALS LTD, Agreement No. 80950000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & W 30 ACS OF SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIJER, CONRAD F., ETUX, Agreement No. 80951000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 NE4 NE4, N2 NE4 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF LA 14713, Agreement No. 80952000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 W2 SE4, W2 E2 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY From 0 feet to 0<br>feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN HOOK, PEGGY L.C.,ETAL, Agreement No. 80953000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 E2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLACID OIL COMPANY, Agreement No. 80954000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, ELLEN BURKHALTER, Agreement No. 80956001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 029 All depths<br>Metes & Bound: PART OF THE NE/4 NE/4<br>SEC 029 All depths<br>Metes & Bound: PART OF THE NE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHALTER, ALBERT L., Agreement No. 80956002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 029 All depths<br>Metes & Bound: PART OF THE NE/4 NE/4<br>SEC 029 All depths<br>Metes & Bound: PART OF THE NE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONATHY FARMS INC, Agreement No. 80957001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 029 E2 NW4, E2 SW4 Exception: E/2 SW/4, L/E A 5 ACRE STRIP & L/E 1.5 ACS From 0 feet top COTTON<br>VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THE EAST 5 ACS OF THE NW/4 NW/4 AND A 4 AC TRACT IN THE FORM OF A SQUARE<br>SITUATED IN THE SW/C OF THE SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHCART, TIMOTHY B., Agreement No. 80958001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 SW4 SE4 Exception: PT SW SE LESS S 15 ACRES From 0 feet top COTTON VALLEY to 0 feet bottom<br>COTTON VALLEY<br>Metes & Bound: 7.5 ACRES OF SE SE AND BEING THE SAME 7.5 AC TRACT OF LAND PARTITIONED TO<br>TIMOTHY B. CATHCART IN THE PARTITION DEED DTD 9/5/1958 REC IN VOL 226, PG 613 OF CONVEYANCE<br>RECORDS OF BEINVILLE PARISH, LA TO WHICH REFERENCE IS HERE MADE FOR A MORE PARTICULAR<br>DESCRIPTION OF SAID 7.5 ACS. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PULLIG, T H ETAL, Agreement No. 80959001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 NW4 NW4, SE4 NW4, SW4 NE4 Exception: SAVE AND EXCEPT FROM SAID SW/4 NE/4 A 5 ACRE TRACT OF LAND LOCATED IN THE NE/C THEREOF, SAID 5 ACRE TRACT BEING MORE PARTICULARLY DESCRIBED IN THE INSTRUMENT REC IN VOL 183 AT PAGE 439 OF THE CONVEYANCE RECORDS OF THE CLERK OF COURT OF BEINVILLE PARISH, LA TO WHICH REFERENCE IS HERE MADE FOR A MORE PARTICULAR DESCRIPTION OF SAID 5 ACRES. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHCART, ARTHUR M., Agreement No. 80960001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 SW4 SE4, SE4 SE4 Exception: SW/4 SE/4 SAVE AND EXCEPT THE NORTH 25 ACS THEREOF SE/4 SE/4 SAVE AND EXCEPT THAT CERTAIN 7.5 AC TRACT OF LAND LOCATED IN THE SE/4 SE/4 WHICH WAS PARTITIONED TO TIMOTHY B. CATHCART IN THE PARTITION DEED DTD 9/5/1958 RECORDED IN VOL 226 AT PAGE 613 OF THE CONVEYANCE RECORDS OF THE CLERK OF COURT OF BEINVILLE PARISH, LA All depths<br>SEC 013 N2 NE4 Exception: PT N2 NE EXC 7 1/2 ACRES IN NW NE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, THOMAS HENRY, Agreement No. 80961001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 5 ACS NE/C SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, WILLIAM L., Agreement No. 80962001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, WYATT E. ETAL, Agreement No. 80963001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 E2 NE4, SW4 NW4, NW4 SW4, W2 SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, GEORGE LEO, Agreement No. 80964001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 NE4 SW4, E2 SE4 SW4, NW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CAN COMPANY I, Agreement No. 80965001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 012 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, MAGGIE EVANS, Agreement No. 80966001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 W2 SW4 SW4 Exception: W/2 SW/4 SW/4 EXC A STRIP 30 YARDS WIDE ON SOUTH SIDE, SAID STRIP CONTAINING 1.36 ACRES M/L All depths<br>Metes & Bound: PT W2 NW SW LYING SOUTH OF JAMESTOWM & BIENVILLE MODEL RD INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY T016N R008W:<br>SEC 024 S2 SE4 Exception: S2 SE LESS W 13 ACS All depths<br>Metes & Bound: NW SE, S 16 ACS OF E 27 ACS INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY<br>SEC 025 All depths<br>Metes & Bound: 10 ACS N SIDE NE NE INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, JAMES NOLAN, Agreement No. 80966002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 W2 SW4 SW4 Exception: W/2 SW/4 SW/4 EXC A STRIP 30 YARDS WIDE ON SOUTH SIDE, SAID STRIP CONTAINING 1.36 ACRES M/L All depths<br>Metes & Bound: PT W2 NW SW LYING SOUTH OF JAMESTOWM & BIENVILLE MODEL RD INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY T016N R008W:<br>SEC 024 S2 SE4 Exception: S2 SE LESS W 13 ACS All depths<br>Metes & Bound: NW SE, S 16 ACS OF E 27 ACS INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY<br>SEC 025 All depths<br>Metes & Bound: 10 ACS N SIDE NE NE INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, DELANO R., Agreement No. 80966003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 W2 SW4 SW4 All depths<br>Metes & Bound: PT W2 NW SW LYING SOUTH OF JAMESTOWM & BIENVILLE MODEL RD INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY T016N R008W:<br>SEC 024 S2 SE4 Exception: S2 SE LESS W 13 ACS All depths<br>Metes & Bound: NW SE, S 16 ACS OF E 27 ACS INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY<br>SEC 025 All depths<br>Metes & Bound: 10 ACS N SIDE NE NE INSOFAR AS LEASE COVERS COTTON VALLEY FORMATION ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, ALVIN D., Agreement No. 80967001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 SW4 SE4, W2 SE4 SE4, S2 NW4 SE4, NW4 NW4 SE4, SW4 NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & THE W2 E2 SW SW NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, DAVID E ETAL, Agreement No. 80968000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 E2 E2 SE4, E2 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, BLANCHARD PERRY, Agreement No. 80969001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 SW4 SE4 NE4, SE4 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: & E2 E2 SW SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, WALTER F. SR., Agreement No. 80970001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 NW4 NE4 SE4, NE4 NW4 SE4, N2 SW4 NE4, NW4 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMETT, WILLIE E., Agreement No. 80971001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART S2 SE SW, SW SE, S2 SE SW, SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HELEN ELRA WATTS, Agreement No. 80972001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W2 W2 SW SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER ETAL, Agreement No. 80973001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 E2 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F. ETAL, Agreement No. 80973002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 E2 NE4 NE4 All depths<br>SEC 020 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, DELANO R., Agreement No. 80974001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 All depths<br>Metes & Bound: PT W2NWSW LYING N JAMESTOWN-BIENVILLE MODEL RD SEE LSE T016N R008W:<br>SEC 024 NE4 SE4 Exception: NE SE LESS 1 ACRE All depths<br>Metes & Bound: N 11 ACS OF E 27 ACS NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, D D ETAL, Agreement No. 80975001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 W2 NW4, SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MORELAND B., Agreement No. 80976001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 SE4 SW4, E2 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 1.36 ACS LOCATED IN THE W/2 SW/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY INC, Agreement No. 80977001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 NW4 NE4, W2 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY BETTY JO STEWA, Agreement No. 80978001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: E/2 OF THE FOLLOWING DESCRIBED TRACT: FROM THE SW/C OF THE N/2 SW/4 OF NE/4 OF SECTION 19, T16N-R7W, GO EAST 975.5' TO THE POB; THENCE RUN NORTH 290.5'; THENCE RUN EAST 152'; THENCE RUN SOUTH 290.5'; THENCE RUN WEST 152' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, LILLIAN BRYAN, Agreement No. 80979001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: W/2 OF THE FOLLOWING DESCRIBED TRACT: FROM THE SW/C OF THE N/2 SW/4 OF NE/4 OF SECTION 19, T16N-R7W, GO EAST 975.5' TO THE POB; THENCE RUN NORTH 290.5'; THENCE RUN EAST 152'; THENCE RUN SOUTH 290.5'; THENCE RUN WEST 152' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, H K ETUX, Agreement No. 80980000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 SE4 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL OF THE N/4 OF SE/4 OF NW/4 LYING NORTH OF THE JAMESTOWN-BIENVILLE HIGHWAY, LESS AND EXCEPT THE FOLLOWING TWO TRACTS: 1. BEGINNING AT THE NE CORNER OF SE/4 OF NW/4, THENCE WEST 70 YDS., THENCE SOUTH 210 YDS., THENCE EAST 70 YDS., THENCE NORTH 210 YDS. TO THE POINT OF BEGINNING, CONTAINING 3 ACRES, MORE OR LESS. 2. BEGINNING AT THE NW CORNER OF SE/4 OF NW/4, THENCE RUN SOUTH 209 FEET, THENCE RUN EAST 209 FEET, THENCE RUN NORTH 209 FEET, THENCE WEST 209 FEET AND TO THE SAID POINT OF BEGINNING, CONTAINING 1 ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.            **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 80981000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 019 NE4 SW4, E2 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DAVID ETUX, Agreement No. 80982000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: A TRACT OR PARCEL OF LAND MORE PARTICULARLY DESCRIBED AS: THE NORTH 480 FEET OF THE WEST 13 ACRES OF THE NORTHWEST QUARTER OF THE SOUTH-EAST QUARTER (NW/4 OF SE/4), LESS AND EXCEPT THE WEST 210 FEET THEREOF, BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHWEST CORNER OF THE NORTHWEST QUARTER OF THE SOUTHEAST QUARTER, AND RUN THENCE SOUTH 480 FEET, THENCE EAST 210 FEET TO THE POINT OF BEGINNING; THENCE RUN EAST 219 FEET, MORE OR LESS, TO THE EAST LINE OF THE WEST 13 ACRES OF SAID FORTY; THENCE RUN NORTH 480 FEET, WEST 219 FEET, AND THENCE SOUTH 480 FEET TO THE POINT OF BEGINNING, CONTAINING 2.41 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, GARY L. ETUX, Agreement No. 80983000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 6.31 ACRES, MORE OR LESS, DESCRIBED AS THE WEST 13 ACRES OF THE NORTHWEST QUARTER OF THE SOUTHEAST QUARTER (NW/4 OF SE/4), LESS AND EXCEPT THE NORTH 4.69 ACRES; ALSO LESS AND EXCEPT THE SOUTH 2 ACRES, DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SAID WEST 13 ACRES OF NW/4 OF SE/4, AND THENCE MEASURE SOUTH 89 DEGREES 24 MINUTES WEST 429 FEET, THENCE NORTH 203.08 FEET, THENCE NORTH 89 DEGREES 24 MINUTES EAST 429 FEET, AND THENCE SOUTH 203.08 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JESTER, HENRY MADISON, Agreement No. 80984000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SECTION 24: A 1.82 ACRE TRACT IN THE SE/4 OF SW/4 OF SECTION 24, DESCRIBED AS FOLLOWS: BEGIN AT THE POINT IN THE CENTER OF THE JAMESTOWN-BIENVILLE HIGHWAY, WHICH IS STATE ROUTE #154, WHERE THE SAID HIGHWAY CROSSES THE WEST LINE OF SAID SE/4 OF SW/4 OF SECTION, AND MEASURE EAST OR EASTERLY, ALONG THE CENTERLINE OF SAID HIGHWAY A DISTANCE OF 448.7 FEET, MORE OR LESS, TO THE SOUTHEAST CORNER OF THAT. CERTAIN ONE ACRE TRACT SOLD BY KIRKLAND G. CULBERTSON, ETUX TO HARVEY D. TEMPLE, BY DEED DATED 2/23/78, COB 391, PAGE 85 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LOUISIANA; THENCE MEASURE NORTH A DISTANCE OF 208.7 FEET TO THE NORTHEAST CORNER OF SAID HARVEY D. TEMPLE TRACT, AND THE POINT OF BEGINNING OF THE LOT HEREIN DESCRIBED; THENCE RUN NORTH 380.3 FEET, MORE OR LESS, TO THE NORTH LINE OF SAID FORTY, THENCE RUN WEST, ALONG THE NORTH LINE OF SAID FORTY A DISTANCE OF 208.7 FEET, MORE OR LESS, TO THE NORTHEAST CORNER OF THAT CERTAIN 3 ACRE TRACT DESCRIBED IN CONVEYANCE BOOK 378, PAGE 71 OF THE BIENVILLE PARISH CONVEYANCE RECORDS; THENCE RUN SOUTH ALONG THE EAST LINE OF SAID 3 ACRE TRACT A DISTANCE OF 380.3 FEET, MORE OR LESS, TO THE NORTHWEST CORNER OF SAID HARVEY D. TEMPLE TRACT; THENCE RUN EAST ALONG THE NORTH LINE OF THE SAID "TEMPLE PROPERTY" A DISTANCE OF 208.7 FEET, TO THE POINT OF BEGINNING, AND CONTAINING 1.82 ACRES, MORE OR LESS. THIS BEING THE SAME PROPERTY ACQUIRED BY LESSOR HEREIN FROM KIRKLAND G. CULBERTSON, ETUX BY CASH DEED DATED AUGUST 18, 1980, AND BEING RECORDED UNDER REGISTRY NUMBER Z-4449 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DAVID ETUX, Agreement No. 80985001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT N2 NW SW, NW SE DESCRIBED BY METES & BOUNDS SEE LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRENN, BETTY J. ETAL, Agreement No. 80985002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT N2 NE SW, NW SE DESCRIBED BY METES & BOUNDS SEE LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DILLARD, Agreement No. 80985003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PT N2 NE SW, NW SE DESCRIBED BY METES & BOUNDS SEE LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOZEKE, MARY WILSON, Agreement No. 80986000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SECTION 24: A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE SE¼ OF THE SW¼ OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, BIENVILLE PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE CENTER OF THE JAMESTOWN-BIENVILLE HIGHWAY, WHICH IS STATE ROUTE 154, AND WHERE THE SAID HIGHWAY CROSSES THE WEST LINE OF THE SAID SE¼ OF SW¼, SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, BIENVILLE PARISH, LOUISIANA, AND FROM THIS POINT RUN NORTH 598 FEET, MORE OR LESS, TO THE NORTH LINE OF SAID FORTY; THENCE EAST 240 FEET; THENCE SOUTH 598 FEET; THENCE WEST 240 FEET TO THE POINT OF BEGINNING AND CONTAINING 3.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, SARAH L., Agreement No. 80987001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 S2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, CECIL B. ETUX, Agreement No. 80988000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THE EAST 35 YARDS OF THE WEST 13 ACRES OF THE SW/4 OF THE SE/4 BEING A STRIP OF LAND 35 YARDS WIDE ACROSS THE ENTIRE EAST SIDE OF THE WEST 13 ACRES OF THE SW/4 OF THE SE/4, CONTAINING 3.18 ACRES OF LAND, MORE OR LESS. ALSO, BEGINNING AT THE CORNER OF WEST 13 ACRES OF SW/4 OF SE/4 AND RUN SOUTH 254.1' TO CENTERLINE OF STATE HWY. #507, THEN RUN ALONG CENTER LINE SOUTH 71 DEGREES W 111.05' TO POINT OF BEGINNING; THEN CONTINUE SOUTH 71 DEGREES W ALONG SAME 147.51'; THEN DUE SOUTH 602.58'; THEN DUE EAST 139.09'; THEN DUE NORTH 650.10' TO POINT OF BEGINNING CONTAINING TWO (2) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLE, HARVEY D. ETUX, Agreement No. 80989000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SECTION 24: A TRACT OF LAND IN THE SOUTHEAST QUARTER OF SOUTHWEST QUARTER (SE/4 OF SW/4) OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 6 WEST, BIENVILLE PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT A POINT IN THE CENTER OF THE JAMESTOWN-BIENVILLE HIGHWAY, WHICH IS STATE ROUTE #154, WHERE THE SAID HIGHWAY CROSSES THE WEST LINE OF SAID SOUTHEAST QUARTER OF SOUTHWEST QUARTER (SE/4 OF SW/4), SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, AND MEASURE EAST OR EASTERLY, ALONG THE CENTERLINE OF SAID HIGHWAY A DISTANCE OF 240 FEET, MORE OR LESS, TO THE POINT OF BEGINNING (THIS POINT BEING THE SOUTHEAST CORNER OF 3-ACRE TRACT SOLD BY K. G. CULBERTSON TO BETTY JO STEWART MONTGOMERY, ET VIR, BY DEED DATED AUGUST 2, 1976, AS RECORDED IN CONVEYANCE BOOK 377, PAGE 264); THENCE FROM THIS POINT OF BEGINNING, MEASURE NORTH 208.7 FEET, ALONG THE EAST LINE OF SAID REFERENCED 3-ACRE TRACT OF MONTGOMERY; THENCE MEASURE EAST 208.7 FEET, THENCE MEASURE SOUTH 208.7 FEET, MORE OR LESS, TO THE CENTERLINE OF SAID HIGHWAY; AND THENCE MEASURE WEST OR WESTERLY, ALONG THE CENTERLINE OF SAID HIGHWAY 208.7 FEET, MORE OR LESS, TO THE POINT OF BEGINNING AND CONTAINING ONE (1) ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMETT, WILLIE E. ETUX, Agreement No. 80990000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 11.66 ACRES, MORE OR LESS, SITUATED IN THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SE/4 OF SW/4) AND THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER (SW/4 OF SE/4), MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULPEPPER,CHESTER CLIFTON, Agreement No. 80991000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SECTION 24: A TRACT OF LAND IN THE SOUTHEAST QUARTER OF SOUTHWEST QUARTER (SE/4 OF SW/4) OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE INTERSECTION OF THE WEST RIGHT-OF-WAY LINE OF THE CASTOR-GIBSLAND HWY., LA. HWY. #507, WITH THE APPROXIMATE SOUTH LINE OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST (THIS BEING THE OLD PROPERTY BOUNDARY FENCE LINE) AND PROCEED SOUTH 89° 26' WEST A DISTANCE OF APPROXIMATELY 553 FEET; THENCE RUN NORTH APPROXIMATELY 327.5 FEET, FOR A POINT OF BEGINNING; THEN CONTINUE NORTH 386 FEET TO THE SOUTH RIGHT-OF-WAY LINE OF LA. HWY. #154.; THENCE RUN NORTHEAST ALONG SOUTH RIGHT-OF-WAY LINE OF LA. HWY. #154, 218.9 FEET; THENCE RUN, SOUTH 451.8 FEET; THENCE RUN SOUTH 89 26' WEST 208.7 FEET TO POINT OF BEGINNING, AND CONTAINING TWO (2) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JAMES H., Agreement No. 80992001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 S2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, EMMA FRANCINE, Agreement No. 80992002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 S2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, VERNA PARDUE, Agreement No. 80992003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 S2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, LEONETTE ETHEL, Agreement No. 80992004<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 S2 NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KENNETH RAY, ET UX, Agreement No. 80993000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: A PARCEL OF LAND IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER (SW/4 OF SE/4) OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, BIENVILLE PARISH, LOUISIANA, DESCRIBED AS FOLLOWS, TO WIT: BEGIN AT THE NORTHEAST CORNER OF THE WEST 13 ACRES OF THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER (SW/4 OF SE/4) OF SAID SECTION 24, AND RUN SOUTH 254.1 FEET TO THE CENTERLINE OF THE JAESTOWN-BIENVILLE HIGHWAY, THEN RUN ALONG THE CENTERLINE OF SAID HIGHWAY SOUTH 71° WEST 111.05 FEET, THEN RUN DUE SOUTH 650.10 FEET FOR POINT OF BEGINNING OF PARCEL HEREIN DESCRIBED, THEN RUN WEST TO THE WEST LINE OF THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER (SW/4 OF SE/4) OF SAID SECTION 24, THEN RUN SOUTH ALONG THE WEST LINE OF SAID FORTY TO THE SOUTHWEST CORNER OF THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER (SW/4 OF SE/4), THEN RUN EAST ALONG THE SOUTH LINE OF SAID FORTY A DISTANCE OF 324 FEET, THEN RUN NORTH TO A POINT 650.10 FEET SOUTH OF THE CENTERLINE OF THE JAMESTOWN-BIENVILLE HIGHWAY TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROWELL, BENNIE CLYDE ETUX, Agreement No. 80994000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SECTION 24: THE SOUTH TWO ACRES OF THE WEST THIRTEEN ACRES OF THE NW¼ OF THE SE¼ OF SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, BIENVILLE PARISH, LOUISIANA, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE SOUTHEAST CORNER OF SAID WEST 13 ACRES OF THE NW¼ OF THE SE¼ AND THENCE MEASURE SOUTH 89 DEGREES 24 MINUTES WEST 429 FEET; THENCE NORTH 203.08 FEET; THENCE NORTH 89 DEGREES 24 MINUTES EAST 429 FEET; THENCE SOUTH 203.08 FEET TO THE POINT OF BEGINNING, AND CONTAINING TWO (2) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERTSON, KENNETH ALLEN, Agreement No. 80995001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 Exception: PART SE/4 SW/4, L/E: TRACT OF 3 ACS, M/L, BK 377, PG 264 TRACT OF ONE AC, M/L, BK 391, PG 85 TRACT OF 1.82 ACS, M/L, BK 438, PG 5 TRACT OF 3 ACS, M/L, BK 508, PG 628 L/E THE EAST 105', L/E ALL THAT PART LYING SOUTH OF HWY #154 AND WEST OF CASTOR-GIBSLAND HWY, EXCEPTING THEREFROM: TRACT OF 2 ACS, M/L, BK 372, PG 827 TRACT OF 2 ACS, M/L, BK 423, PG 78 TRACT OF 2 ACS, M/L, BK 490, PG 825 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SE/4 SW/4, LYING NORTH OF LA HWY #154 13 ACS OF WEST SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERTSON,MERTHA PLUNKET, Agreement No. 80995002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 Exception: PART SE/4 SW/4, L/E: TRACT OF 3 ACS, M/L, BK 377, PG 264 TRACT OF ONE AC, M/L, BK 391, PG 85 TRACT OF 1.82 ACS, M/L, BK 438, PG 5 TRACT OF 3 ACS, M/L, BK 508, PG 628 L/E THE EAST 105', L/E ALL THAT PART LYING SOUTH OF HWY #154 AND WEST OF CASTOR-GIBSLAND HWY, EXCEPTING THEREFROM: TRACT OF 2 ACS, M/L, BK 372, PG 827 TRACT OF 2 ACS, M/L, BK 423, PG 78 TRACT OF 2 ACS, M/L, BK 490, PG 825 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SE/4 SW/4, LYING NORTH OF LA HWY #154 13 ACS OF WEST SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, SANDRA KATHERI, Agreement No. 80995003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 Exception: PART SE/4 SW/4, L/E: TRACT OF 3 ACS, M/L, BK 377, PG 264 TRACT OF ONE AC, M/L, BK 391, PG 85 TRACT OF 1.82 ACS, M/L, BK 438, PG 5 TRACT OF 3 ACS, M/L, BK 508, PG 628 L/E THE EAST 105', L/E ALL THAT PART LYING SOUTH OF HWY #154 AND WEST OF CASTOR-GIBSLAND HWY, EXCEPTING THEREFROM: TRACT OF 2 ACS, M/L, BK 372, PG 827 TRACT OF 2 ACS, M/L, BK 423, PG 78 TRACT OF 2 ACS, M/L, BK 490, PG 825 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SE/4 SW/4, LYING NORTH OF LA HWY #154 13 ACS OF WEST SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERTSON, JOHNNY LYNN, Agreement No. 80995004<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 Exception: PART SE/4 SW/4, L/E: TRACT OF 3 ACS, M/L, BK 377, PG 264 TRACT OF ONE AC, M/L, BK 391, PG 85 TRACT OF 1.82 ACS, M/L, BK 438, PG 5 TRACT OF 3 ACS, M/L, BK 508, PG 628 L/E THE EAST 105', L/E ALL THAT PART LYING SOUTH OF HWY #154 AND WEST OF CASTOR-GIBSLAND HWY, EXCEPTING THEREFROM: TRACT OF 2 ACS, M/L, BK 372, PG 827 TRACT OF 2 ACS, M/L, BK 423, PG 78 TRACT OF 2 ACS, M/L, BK 490, PG 825 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SE/4 SW/4, LYING NORTH OF LA HWY #154 13 ACS OF WEST SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERTSON, RICKY LANE, Agreement No. 80995005<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 Exception: PART SE/4 SW/4, L/E: TRACT OF 3 ACS, M/L, BK 377, PG 264 TRACT OF ONE AC, M/L, BK 391, PG 85 TRACT OF 1.82 ACS, M/L, BK 438, PG 5 TRACT OF 3 ACS, M/L, BK 508, PG 628 L/E THE EAST 105', L/E ALL THAT PART LYING SOUTH OF HWY #154 AND WEST OF CASTOR-GIBSLAND HWY, EXCEPTING THEREFROM: TRACT OF 2 ACS, M/L, BK 372, PG 827 TRACT OF 2 ACS, M/L, BK 423, PG 78 TRACT OF 2 ACS, M/L, BK 490, PG 825 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF SE/4 SW/4, LYING NORTH OF LA HWY #154 13 ACS OF WEST SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, JOHN S. ETUX, Agreement No. 80996000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLYER, JUNIOR HAROLD ETU, Agreement No. 80997000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: A TRACT OR PARCEL OF LAND SITUATED IN THE SE¼ OF SW¼ SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, BIENVILLE PARISH, LOUISIANA, MORE PARTICULARLY, DESCRIBED AS FOLLOWS: BEGIN AT THE POINT IN THE CENTER OF THE JAMESTOWN-BIENVILLE HIGHWAY, WHICH IS STATE ROUTE, #154, WHERE THE SAID HIGHWAY CROSSES THE WEST LINE OF SAID SE¼ OF SW¼, SECTION 24, TOWNSHIP 16 NORTH, RANGE 8 WEST, AND MEASURE EAST OR EASTERLY, ALONG THE CENTERLINE OF SAID HIGHWAY A DISTANCE OF 448.7 FEET, MORE OR LESS, TO THE SE CORNER OF THAT CERTAIN TRACT (L ACRE TRACT) SOLD BY KIRKLAND GANTT CULBERTSON, ET UX, TO HARVEY D. TEMPLE, BY DEED DATED 2/23/78, AS RECORDED IN CONV. BK. 391, PAGE 85; THENCE CONTINUE TO MESURE EAST OR EASTERLY, ALONG THE CENTERLINE OF THE JAMESTOWN-BIENVILLE HIGHWAY #154 A DISTANCE OF 220 FEET; THENCE MEASURE NORTH A DISTANCE OF 589 FEET, MORE OR LESS, TO THE NORTH LINE OF SAID FORTY; THENCE MEASURE WEST, ALONG THE NORTH LINE OF SAID FORTY, A DISTANCE OF 220 FEAT, MORE OR LESS, TO THE NE CORNER OF THAT CERTAIN TRACT OF LAND SOLD BY KIRKLAND GANTT CULBERTSON, ET UX, TO HENRY MADISON JESTER, BY DEED DATED 8/18/80, CONV. BK. 438,PG. AND THENCE MEASURE SOUTH A, DISTANCE OF 589 FEET, MORE OR LESS, TO THE POINT OF BEGINNING. COMPRISING 3.00 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PARKER, CECIL B. ETUX, Agreement No. 80998000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THE EAST 35 YARDS OF THE WEST 13 ACRES OF THE SW/4 OF THE SE/4 BEING A STRIP OF LAND 35 YARDS WIDE ACROSS THE ENTIRE EAST SIDE OF THE WEST 13 ACRES OF THE SW/4 OF THE SE/4, CONTAINING 3.18 ACRES OF LAND, MORE OR LESS. ALSO, BEGINNING AT THE CORNER OF WEST 13 ACRES OF SW/4 OF SE/4 AND RUN SOUTH 254.1' TO CENTERLINE OF STATE HWY. #507, THEN RUN ALONG CENTER LINE SOUTH 71 DEGREES W 111.05' TO POINT OF BEGINNING; THEN CONTINUE SOUTH 71 DEGREES W ALONG SAME 147.51'; THEN DUE SOUTH 602.58'; THEN DUE EAST 139.09'; THEN DUE NORTH 650.10' TO POINT OF BEGINNING CONTAINING TWO (2) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, DAVID, Agreement No. 80999000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 2.41 ACRES OF LAND IN THE NW SE DESCRIBED TO WIT: BEGINNING AT A POINT ON THE NORTH LINE OF SAID FORTY 70 YARDS EAST OF NW CORNER OF SAID FORTY & RUN THENCE SOUTH 480 FEET, THENCE EAST 219 FEET, THENCE NORTH 480 FEET AND THENCE WEST 219 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, EVELYN SMITH ET VIR, Agreement No. 81001001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, TRAVIS ETUX, Agreement No. 81001002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKETT, KATHLEEN SMITH E. Agreement No. 81001003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROBERT LEE ETUX, Agreement No. 81002000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 81003000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 NW4, SE4 NE4 All depths<br>SEC 024 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LEWIS A JR ETUX, Agreement No. 81004000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, JOHN ETUX, Agreement No. 81005000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 11.11 ACRES OF LAND, MORE OR LESS, A PART OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SE/4 OF SW/4), AND BEING THE SAME TRACT OF LAND CONVEYED BY JOE E. MURPHY, HUSBAND OF ARNIE KENNEDY MURPHY, TO JOHN FRANKS, HUSBAND OF ALTA V. FRANKS, BY CASH SALE DEED DATED NOVEMBER 12, 1971 AND RECORDED IN BOOK 323, PAGE754, UNDER REGISTRY NUMBER U-7944 OF THE CONVEYANCE RECORDS OF BIENVILLE PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALBERTA CORDELIA, Agreement No. 81006000<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 024 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARDEE COMPANY, Agreement No. 81008001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 W2 NE4, E2 NW4, SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEUS, JENNIE J ET VIR, Agreement No. 81009001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 001 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION)<br>SEC 006 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, H J, Agreement No. 81009002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 006 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) T016N R008W:<br>SEC 001 E2 NE4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: (LIMITED TO COTTON VALLEY FORMATION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ARTHUR D. ETAL, Agreement No. 81010001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 All depths<br>SEC 010 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRY, ELNORA, Agreement No. 81010002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, HATTIE SMITH, Agreement No. 81010003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 012 NW4 NE4, NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, LUDIE, Agreement No. 81010004<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 012 NW4 NE4, NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAXTON, LEOLA, Agreement No. 81010005<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 012 NW4 NE4, NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSLEY, WILLIE, Agreement No. 81010006<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 012 NW4 NE4, NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MINNIE, Agreement No. 81010007<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 SE4, SE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>SEC 012 NW4 NE4, NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY INC, Agreement No. 81011001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNAUD, SALLIE W., Agreement No. 81011002<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, LELA MAE, Agreement No. 81011003<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, SAMUELLA WYNNE, Agreement No. 81011004<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINSHEAD, RUTH WYNNE, Agreement No. 81011005<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHATHAM, LAMAR ROSE, Agreement No. 81011006<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, LUELLA ROSS, Agreement No. 81011007<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, PATRICK H., Agreement No. 81011008<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE SANFORD, Agreement No. 81011009<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ELIZABETH WILSON, Agreement No. 81011010<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, L E JR, Agreement No. 81011011<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, ANITA ROSS, Agreement No. 81011012<br>USA /LOUISIANA /BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, GLADYS LUELLA ROSS, Agreement No. 81011013<br>USA /LOUISIANA /BIENVILLE 18 T016N R008W:<br>SEC 001 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAGLE, LOUIS L. ETAL, Agreement No. 81168001<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 014 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: NW SE, WEST 25 1/3 ACRES OF NW SE SE NW, EAST 4 ACRES OF SOUTH 14 ACRES OF SE NW LIMITED TO COTTON VALLEY FORMATION<br>SEC 022 NE4 SE4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, CLARENCE LEROY ETA, Agreement No. 81169000<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 021 NE4 NE4, E2 SE4 NE4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LIMITED TO COTTON VALLEY FORMATION<br>SEC 022 W2 W2 NW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONTON, EDWIN C. ETAL, Agreement No. 81170001<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 022 E2 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER,EDWARD SIMONTON ET, Agreement No. 81170002<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 022 E2 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, GREENE STUART ETU, Agreement No. 81170003<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 022 E2 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUEL, MARY E S ETAL, Agreement No. 81171001<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 022 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE NE N 30 ACRES LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIJER, ELIZABETH KOCH, Agreement No. 81172002<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 014 S2 SW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: S2 SW LIMITED TO COTTON VALLEY FORMATION<br>SEC 022 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: NE NE N 30 ACRES NE NE LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, AUDREY LITTLE MCKE, Agreement No. 81173003<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 014 S2 SW4 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: S2 SW LIMITED TO COTTON VALLEY FORMATION<br>SEC 022 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: N 30 ACRES NE NE LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 81174000<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 022 SW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AS LEASES COVERS SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLACID OIL COMPANY, Agreement No. 81175002<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 016 All From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY INC, Agreement No. 81176000<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 020 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NE NW LTD. TO 100 FT BELOW DEEPEST FORMATION PENETRATED* LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEVY, CASCIEL STEWART, Agreement No. 81177000<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 020 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, WILLIAM G. ETAL, Agreement No. 81178000<br>USA /LOUISIANA /BIENVILLE 18 T016N R007W:<br>SEC 014 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE NW, NORTH 26 ACRES NE SW, WEST 24 ACRES | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**              SCHEDULE A - REAL PROPERTY              Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLDER, IRENE HAMNER, Agreement No. 81179001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, LUCILLE HAMNER, Agreement No. 81179002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, DOROTHY, Agreement No. 81179003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 NW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, BEVERLY ANN ETAL, Agreement No. 81180001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AS LEASE COVERS S2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIJER, ELIZABETH KOCH ET, Agreement No. 81180002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NW SE, EAST 2/3 ACRES INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, MARY YVONNE, Agreement No. 81181000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 SW4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ALICE ANDERS D., Agreement No. 81182000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL THAT PART OF THE NW/4 SW/4 NE/4 WHICH LIES SOUTH AND EAST OF THE<br>CENTERLINE OF THE BIENVILLE-RINNGOLD HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE,GLADYS FRIDAY DOBSO, Agreement No. 81183000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 E2 W2 SW4, SE4 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL THAT PART OF THE SW SE NW LYING AND BEING WEST OF A DRAINAGE DITCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GROVER A ETUX, Agreement No. 81184000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 NW4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AS LEASE COVERS: NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JANIS LOUISE, Agreement No. 81185000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: EAST 16 ACRES OF NE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CELIA ANNE, Agreement No. 81186000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE NW, WEST 10 ACRES OF SOUTH 14 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA MINERALS LTD, Agreement No. 81187000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: THE MOST SE 4 ACRES OF SE NW; AND THE WEST 25.333 ACRES OF NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, JOE D. ETUX, Agreement No. 81188000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREUNDSCHAFT INC, Agreement No. 81189001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, WILLIE MAE S ETAL, Agreement No. 81189002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAUGHTER, LOIS, Agreement No. 81189003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHINEHART, CLARICE, Agreement No. 81189004<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COFFIE, MAGGIE LEE S, Agreement No. 81189005<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELVIN, CAROLYN FRAZIER, Agreement No. 81189006<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, PATRICE, Agreement No. 81189007<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, DEBRA RENEE, Agreement No. 81189008<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 SE4, N2 SE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART,WILLIAM SETELL ET, Agreement No. 81190000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAM, IRENE P ETAL, Agreement No. 81191000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 N2 NE4 SW4, SW4 NE4 SW4 Exception: L/E FROM THE SW NE SW FIVE TRACTS FURTHER DESCRIBED IN LEASE. (2.63 ACS EXCHANGE DEED 11/19/1969 305/701; 1.0 ACS DEED 05/07/1947 166/563; .6 ACS DEED 06/03/1960 239/402; 1.0 ACS 03/18/1986 511/953; .82 ACS DEED 12/06/1983 491/329) From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: SE/4 OF THE NW/4 LYING SOUTH OF THE CENTERLINE OF BIENVILLE-JAMESTOWN ROAD (BEING LA STATE HWY 507), CONTAINING 21 ACS MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAY, WALLY D ETUX, Agreement No. 81192000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 SW4 SW4 NE4 Exception: LESS & EXCEPT A TRACT OF LAND DESCRIBED AS: BEGIN AT NORTHWEST CORNER OF S/2 OF SW/4 OF SW/4 OF NE/4, THENCE RUN EAST 210 FEET, THENCE RUN SOUTH 210 FEET, THENCE RUN WEST 210 FEET, THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSLAND BANK & TRUST COM, Agreement No. 81193000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: A TRACT OF LAND CONTAINING 3.225 ACRES, MORE OR LESS, IN THE SE/4 OF NW/4 AND BEING THE SAME LAND DESCRIBED AS TRACT 1, 2, AND 3 IN THAT CERTAIN DEED EXECUTED BY THE GIBSLAND BANK & TRUST CO. IN FAVOR OF ARTHUR D. THOMPSON, DATED OCTOBER 6, 1989 AND FILED FOR RECORD ON OCTOBER 12, 1989 UNDER REGISTRY #AE-6659 IN CONVEYANCE BOOK 572, PAGE 173, RECORDS OF BIENVILLE PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. 81194000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 S2 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: INSOFAR AS LEASE COVERS: S2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, STEPHEN STEWART ETU, Agreement No. 81195000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 NE4 SE4, SE4 NE4, E2 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: ALL THAT PART OF THE NW/4 OF SW/4 OF NE/4 WHICH LIES NORTH AN AND WEST OF THE BIENVILLE-RINGGOLD HIGHWAY (LA HWY 507) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, SHAWN DAVID ETUX, Agreement No. 81196000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGIN AT THE NORTHWEST CORNER OF S/2 OF SW/4 OF SW/4 OF NE/4, THENCE RUN EAST 210 FEET; THENCE SOUTH 210 FEET; THENCE WEST 210 FEET; THENCE NORTH 210 FEET TO THE POINT OF BEGINNING, CONTAINING 1.0 ACRE, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED EXECUTED BY MYRON WADE BOUNDS ET UX IN FAVOR OF SHAUN DAVID RUSSELL, ET UX, DATED SEPTEMBER 29, 1992, AND FILED FOR RECORD UNDER REGISTRY #92-3150 IN CONVEYANCE BOOK 669, PAGE 77, RECORDS OF BIENVILLE PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, DAVID LEE ETUX, Agreement No. 81197000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEG AT SE/C NE SW, TH NORTH 660 FT FOR THE POB, TH CONTINUE NORTH 217.8 FT, TH SOUTH 61 DEG W 96.4', TH SOUTH 76 DEG WEST 135.3 FT, TH SOUTH 140.6 FT, TH NORTH 88 DEG EAST 210.9 FT TO POB CONTAINING 0.82 AC M/L SAME LAND DESCD IN DEED BY IRENE PLUNKETT HAM IN FAVOR OF DAVID LEE STROUD ET UX DTD 12/06/83, FILED REG AB-4646 CONVEYANCE BOOK 491 PG 329 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, L M ETUX, Agreement No. 81198000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGIN AT NORTHEAST CORNER OF SE/4 OF NW/4, THENCE RUN WEST 70 YARDS; THENCE RUN SOUTH 210 YARDS; THENCE EAST 70 YARDS; THENCE RUN NORTH 210 YARDS TO THE POINT OF BEGINNING, CONTAINING 3.0 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VISE, PRENTICE A. ETUX, Agreement No. 81199001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT SE/C N E SW, TH W 159.4 FT, TH N 660 FT, TH E 159.4 FT, TH S 660 FT TO POB, AND, BEG AT SW/C N/2 SE/4 NW/4, TH E 641.32 FT TO POB ON N ROW LINE JAMESTOWN-BIENVILLE HWY (LA ST HWY 507) & TO POB FOR HEREIN DESCD TRACT, TH NELY TO PT ON N LINE OF SE/4 NW/4 WHICH PT IS 792 FT E OF NW/C SE/4 NW/4, TH E 350.75 FT TO NW/C OF TRACT BELONGING TO L M COFFEY, TH S ALONG W LINE OF L M COFFEY TRACT 436.46 FT TO N ROW LINE OF JAMESTOWN-BIENVILLE HWY (LA ST HWY 507), TH SWLY ALONG SAID ROW LINE TO POB LIMITED TO COTTON VALLEY FORMATION<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT PT 1142.75 FT E & 436.76 FT S OF NW/C SE NW, SAID POB AT INTERSECTION OF W LINE OF TRACT BELONGING TO L M COFFEY W/N ROW LINE OF JAMESTOWN-BIENVILLE HWY (LA ST HWY 507), TH SWLY ALONG SAID ROW LINE 165 FT, TH N 185.6 FT, TH E 126.25 FT TO W LINE OF L M COFFEY TRACT, TH S ALONG W LINE OF L M COFFEY TRACT TO POB. LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADDISON, RICHARD, Agreement No. 81199002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT SW/C SE NE SW, TH E 159.4 FT, TH N 660 FT, TH W 159.4 FT, TH S 660 FT TO POB LIMITED TO COTTON VALLEY FORMATION<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT PT 1142.75 FT E & 436.76 FT S OF NW/C SE NW, SAID POB AT INTERSECTION OF W LINE OF TRACT BELONGING TO L M COFFEY W/N ROW LINE OF JAMESTOWN-BIENVILLE HWY (LA ST HWY 507), TH SWLY ALONG SAID ROW LINE 165 FT, TH N 185.6 FT, TH E 126.25 FT TO W LINE OF L M COFFEY TRACT, TH S ALONG W LINE OF L M COFFEY TRACT TO POB. LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADDISON, BRENDA, Agreement No. 81199003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT SW/C SE NE SW, TH E 159.4 FT, TH N 660 FT, TH W 159.4 FT, TH S 660 FT TO POB LIMITED TO COTTON VALLEY FORMATION<br>SEC 020 From top COTTON VALLEY to bottom COTTON VALLEY<br>Metes & Bound: BEG AT PT 1142.75 FT E & 436.76 FT S OF NW/C SE NW, SAID POB AT INTERSECTION OF W LINE OF TRACT BELONGING TO L M COFFEY W/N ROW LINE OF JAMESTOWN-BIENVILLE HWY (LA ST HWY 507), TH SWLY ALONG SAID ROW LINE 165 FT, TH N 185.6 FT, TH E 126.25 FT TO W LINE OF L M COFFEY TRACT, TH S ALONG W LINE OF L M COFFEY TRACT TO POB. LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VISE, BILLY JOE ETUX, Agreement No. 81200000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 N2 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: AND A TRACT DESCD AS BEG AT SW/C N2 SE NW, TH EAST ALONG NORTH SIDE OF JAMESTOWN-BIENVILLE HWY (LA ST HWY 507) 641.32 FT, TH NELY TO PT ON NORTH LINE SE NW WHICH POINT IS LOCATED 792 FT EAST OF NW/C SE NW, TH E 350.75 FT TO NW/C SE/4 NW/4, TH SOUTH ALONG WEST LINE SE/4 NW/4 TO POB, AND TRACT DESCD AS BEG AT SW/C SE NE SW, TH EAST 159.4 FT FOR POB, TH NORTH 660 FT, TH EAST 159.4 FT, TH SOUTH 660 FT, TH WEST 159.4 FT TO POB LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDLION, JENNIE LEE, Agreement No. 81201000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGIN AT SOUTHWEST CORNER OF SE/4 OF NE/4 OF SW/4, THENCE RUN EAST 318.8 FEET FOR THE POINT OF BEGINNING; THENCE RUN NORTH 660 FEET; THENCE EAST 159.4 FEET; THENCE SOUTH 660 FEET; THENCE WEST 159.4 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, KYLE R ETUX, Agreement No. 81202000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGIN 210 YARDS SOUTH OF NE/C SE¼ NW¼ SECTION 20 BEING THE SE/C OF COFFEY TRACT; THENCE RUN WEST 210'; THENCE SOUTH 1861; THENCE SOUTH 75 DEGREES EAST 204.6'; THENCE NORTH 3 DEGREES EAST UP PARISH ROAD 234' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, LAMAR P SR ETUX, Agreement No. 81203000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 W2 W2 SW4, SW4 SW4 NW4 Exception: PT W2 W2 SW, SW SW NW L/E FOLLOWING DESCRIBED TRACT: BEG AT IRON PIPE AT NE/C SW/4 NW/4, TH WEST 779.56 FT, TH SOUTH 2875.70 FT TO IRON PIPE AS POB, TH SOUTH 13 DEG 20 MINS EAST 150 FT, TH SOUTH 76 DEG 40 MINS WEST 150 FT, TH NORTH 12 DEG 20 MIN WEST 150 FT, TH NORTH 76 DEG 40 MIN EAST 150 FT TO STARTING POINT AS PER PLAT BY DOYLE P SANDERS DTD 7/23/69 (CONTAINING .52 ACS M/L IN THE EXCEPTED TRACT) CONTAINING 49.48 ACS M/L (LIMITED TO COTTON VALLEY FORMATION) From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CAREY L., Agreement No. 81204000<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: BEGIN AT NE CORNER OF SW OF NW, THENCE RUN W 779.56', THENCE RUN S 2875.7' TO AN IRON PIPE & TH E POB FOR THE HEREIN DESCRIBED TRACT, THENCE RUN S 13 DEGREES 20 MINUTES E 150', THENCE S 76 DEGREES 40 MINUTES W 150', THENCE N 13 DEGREES 20 MINUTES W 150', THENCE N 76 DEGREES 40 MINUTES E 150'TO POB, BEING SAME LAND DESCRIBED IN THAT DONATION EXECUTED BY FULTON JONES ET UX IN FAVOR OF CAREY L JONES DTD 1-29-88 & FILED FOR RCD UNDER REGISTRY #AD-7369 IN CONVEYANCE BK 531, PG 59, RCDS OF BIENVILLE PH, LA CONTAINING 0.52 AC M/L LIMITED TO COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PLACID OIL COMPANY, Agreement No. 81206003<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 N2 NE4, W2 NW4, N2 NE4 SE4 Exception: L/E THE BOREHOLE OF THE STILL #1 WELL From 0 feet top<br>COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F., ET AL, Agreement No. 85106001<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 E2 NE4, NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER, ETAL, Agreement No. 85106002<br>USA/LOUISIANA/BIENVILLE 18 T017N R007W:<br>SEC 035 E2 NE4, NE4 SE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, RUBY FOSTER, ETAL, Agreement No. 85107001<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 W2 NW4 NW4 All depths<br>SEC 030 SE4 All depths T017N R007W:<br>SEC 036 E2 NE4 All depths<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMNER, CHARLES F., ET AL, Agreement No. 85107002<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 W2 NW4 NW4 All depths<br>SEC 030 SE4 All depths T017N R007W:<br>SEC 036 E2 NE4 All depths<br>Metes & Bound: LTD TO THE COTTON VALLEY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, LUCILLE M..ETV, Agreement No. 85108000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 10 ACS MOL, SITUATED IN S2 NW, DESCRIBED AS BEG AT THE NW/C OF THE SW/4 NW/4,<br>TH RUN SOUTH 81 YDS, TH EAST 600 YDS, TO PUBLIC ROAD, TH NORTHERLY ALONG SAID ROAD 81 YDS TO<br>NORTH LINE OF THE SE/4 NW/4, TH WEST TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, J. BREWER, Agreement No. 85109000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 SE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, E. RAY, Agreement No. 85110000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 029 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURBIN, D.B., Agreement No. 85111000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 N2 NE4 NW4 Exception: LESS EAST 3 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINSWORTH, S.B., ET AL, Agreement No. 85112000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 SE4, NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, E.H., Agreement No. 85113000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 W2 NW4 NE4, S2 NE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: EAST 3 ACS OF N2 NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, JAMES F., ET AL, Agreement No. 85114000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 SW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: NORTH 10 ACS OF SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, Z. PAUL, Agreement No. 85115000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 SE4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEY, P.J., Agreement No. 85116000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 NE4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLEY, CARRIE BODDIE,ETA. Agreement No. 85117000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 NW4 SW4 Exception: LESS & EXCEPT 8 ACS: BEG AT A POINT 70 YDS WEST OF THE NE/C OF THE<br>NW4/ SW/4, AND THENCE RUN SOUTH 594', THENCE RUN WEST 594', THENCE RUN NORTH 594', THENCE<br>RUN EAST 594' TO THE POB. From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TILLEY, H.B. ET AL, Agreement No. 85118000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: PART OF THE NW SW: BEG AT A POINT 70 YDS WEST OF THE NE/C OF NW/4 SW/4, THENCE RUN SOUTH 594', THENCE RUN WEST 594', THENCE RUN NORTH 594', THENCE RUN EAST 594' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, W.D., Agreement No. 85119000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 SW4 NW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASH, LONNIE E., Agreement No. 85120000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 028 SE4 NE4, E2 NW4 NE4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY<br>Metes & Bound: S 30 ACS OF SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, MARY FRANCIS S., Agreement No. 85121000<br>USA/LOUISIANA/BIENVILLE 18 T017N R006W:<br>SEC 008 S2 NE4, NE4 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. DNS0142001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 S2 SE4, NW4 SE4, SE4 SW4 From 0 feet to 9,751 feet<br>Metes & Bound: DEPTHS BTW SURFACE AND 9,751 FT BELOW SURFACE (COTTON VALLEY FORMATION ONLY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORP (SUBL, Agreement No. DNS0142002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 020 S2 SE4, NW4 SE4, SE4 SW4 From 0 feet to 9,751 feet<br>Metes & Bound: DEPTHS BTW SURFACE AND 9,751 FT BELOW SURFACE CONTAINING 159.88 ACS M/L SUBLEASE TO PAID-UP OIL & GAS LSE DTD 10/1/90 BTW ROSEWOOD RESOURCES INC, LSR & HUNT PETROLEUM CORPORATION, LSEE, RCD COB 611 PG 5 REG 90-4058 (COTTON VALLEY FORMATION ONLY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. DNS0143001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 N2 NE4, W2 NW4, N2 NE4 SE4 From 0 feet to 10,500 feet<br>Metes & Bound: LTD TO DEPTHS BTW SURFACE & 10,500 FT BELOW SURFACE COTTON VALLEY FORMATION ONLY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORP (SUBL, Agreement No. DNS0143002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 014 N2 NE4, W2 NW4, N2 NE4 SE4 From 0 feet to 10,500 feet<br>Metes & Bound: LTD TO DEPTHS BTW SURFACE & 10,500 FT BELOW SURFACE (COTTON VALLEY FORMATION ONLY) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. DNS0144001<br>USA/LOUISIANA/BIENVILLE 18 T016N R008W:<br>SEC 023 N2 NE4, SW4 NE4, SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. DNS0145001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEWOOD RESOURCES, INC., Agreement No. DNS0145002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 010 W2 SW4 From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORPORATIO, Agreement No. DNS0146001<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 016 All From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT PETROLEUM CORP (SUBL, Agreement No. DNS0146002<br>USA/LOUISIANA/BIENVILLE 18 T016N R007W:<br>SEC 016 All From 0 feet top COTTON VALLEY to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor PADGETT, WILLIAM GEHLEN, ET AL, Agreement No. 103098000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 NE4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HARRISON, SAM BENJAMIN, Agreement No. 129526001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 018 All depths<br>Metes & Bound: 5.701 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Company Fee | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00467000<br>USA/LOUISIANA/BOSSIER 18 T021N R012W:<br>SEC 003 NW4 NW4<br>SEC 004 NE4 NE4<br>Metes & Bound: NORTH 26 1/2 ACRES IN SE/4 NE/4 T022N R012W:<br>SEC 033 W2 SE4, S2 SE4 SE4 Exception: S/2 SE/4 SE/4, LESS A 60 FOOT STRIP ON NORTH SIDE<br>SEC 034<br>Metes & Bound: 2.88 ACRES IN SW/C SW/4 SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BOSSIER PARISH SCHOOL BOA, Agreement No. MD02701000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018<br>Metes & Bound: W 70 YDS OF E 189 YDS OF N 70 YDS OF NE/4 NE/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD02709000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 NE4 SW4<br>SEC 002 SE4 SE4<br>SEC 012 SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor PADGETT, MRS. KATE ODOM, Agreement No. SD00047000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BUNDRICK, JOHN T., ET UX, Agreement No. SD00063000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 008<br>Metes & Bound: TRACT IN NE/4 SEC. 8 BETWEEN ROW OF LA STATE HIGHWAY #10 AND THE ROW OF THE<br>ST. LOUIS-SOUTHWESTERN RAILROAD CO. MORE SPECIFICALLY DESCRIBED IN DEED. SEE FILE | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALONE, JEREMY, Agreement No. 100145000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALONE, JEREMY AND JEAN MALONE, Agreement No. 100993000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETTY, PAUL M., Agreement No. 101030000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINGLE, AARON J. & JANICE, Agreement No. 103217000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006 SE4 NW4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 103226000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006 SW4 NE4, N2 SW4 All depths<br>Metes & Bound: EASEMENT FOR DRILL SITE: 320' x 320' ACCESS ROAD: THIRTY FEET (30') IN WIDTH BEING<br>MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, WILLIE D. & THELMA BRYANT, Agreement No. 104019000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACOBS, WILLIE D & THELMA B, Agreement No. 104681000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND, WHICH IS MORE PARTICULARLY DESCRIBED ON<br>EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD, Agreement No. 104682000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND, WHICH IS MORE PARTICULARLY DESCRIBED ON<br>EXHIBIT A. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor WHITTINGTON, DON M., ET UX, Agreement No. 107601000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 NE4 NW4 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor THE FLOYD COMPANY LLC, ET AL, Agreement No. 107612000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 NE4 NW4 | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor FORCAP INVESTMENTS LP, Agreement No. 110965000<br>USA/LOUISIANA/BOSSIER 18 T021N R012W:<br>SEC 022<br>Metes & Bound: THIS IS FOR NEW ROAD CONSTRUCTION AND USE OF EXISTING ROADS LOCATED IN SECTIONS 14, 15 AND 22-21N-12W, BEING MORE FULLY DESCRIBED AS FOLLOWS: BEGIN AT A POINT 1318 FEET FROM THE S LINE AND 2809 FEET FROM THE W LINE OF SECTION 22, FOR THE POB; THENCE N 61 DEG EAST, 2813 FEET TO CENTERLINE OF EXISTING 60 FOOT DIRT ROAD; THENCE N 00 DEG, 10 FEET WEST, 1945 FEET; THENCE NORTH 01 DEG, 50 FEET WEST, 1219 FEET; THENCE N 01 DEG 35 FEET WEST, 2500 FEET; THENCE N 20 DEG 50 FEET EAST, 111 FEET; THENCE N 41 DEG EAST, 320 FEET TO ROW OF LOUISIANA HIGHWAY NO. 160: PROPOSED 30 FOOT ACCESS ROAD HAVING A CENTERLINE LENGTH OF 3510 FEET; EXISTING ACCESS ROAD HAVING A CENTERLINE LENGTH OF 6095 FEET | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRASS, JO FRANCES, Agreement No. 111001000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN WEN 20N, R 12W,<br>SEC 7, BOSSIER PARISH, LOUISIANA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PADGETT PROPERTIES, LLC, Agreement No. 113651000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DILLICK, STEVEN RAY, ET UX, Agreement No. 116192000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THE DELTIC TIMBER CORPORATION, Agreement No. 116877000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012<br>Metes & Bound: A NON-EXCLUSIVE ROW & PIPELINE ROW EASEMENT 50' WIDE, TO CONSTRUCT ONE PIPELINE, ON LANDS DESCRIBED AS FOLLOWS: PART OF THE S/2. SEE EXH "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 117189000<br>USA/LOUISIANA/BOSSIER T R:<br>SEC All depths<br>Metes & Bound: TOWNSHIP 20 NORTH, RANGE 12 WEST, LOUISIANA MERIDIAN. SECTION 6: THAT PORTION OF THE NW 1/4 OF SW 1/4 AS SHOWN ON THE ATTACHED SURVEY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 118000000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006<br>Metes & Bound: GRANT R-O-W SITUATED IN SECTION 6; THT PORTION OF THE NW/4 OF SW/4 AS SHOWN ON THE ATTACHED SURVEY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENGLISH, LEBLY H., Agreement No. 119029000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 NW4 SW4 All depths | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON CONTOUR ENERGY E & P, LLC, Agreement No. 119386000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 All depths<br>Metes & Bound: NE4 OF NW4 AND NW4 OF NW4 AND SW4 OF NW4 AND NE4 OF SW4 OF SEC 17 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, JOHN BELL, IV, ETAL, Agreement No. 126382000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 NE4 NE4 All depths<br>Metes & Bound: SURFACE LOCATION AND POINT OF PENETRATION LOCATED 330 FT FROM THE NORTH LINE AND 430 FT FROM THE EAST LINE OF SECTION 34; TERMINUS POINT LOCATED 330 FT FROM THE SOUTH LINE AND 430 FT FROM THE EAST LINE OF SECTION 34 LOCATION DESCRIBED ON EX. "A" SEE AGREEMENT HALL 34 #1 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, WILLIE D, ETUX, Agreement No. 126509000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 All depths<br>Metes & Bound: JACOBS 4 #1 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILKERSON, ERNEST E., ETAL, Agreement No. 126510000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 002 SE4 SW4, S2 SE4 Exception: L&E 4 TRACTS DESCRIBED IN METES AND BOUNDS SEE AGMT All depths<br>Metes & Bound: A 40 FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" SEE AGREEMENT 2 PIPELINES, EACH UP TO A MAXIMUM 8 INCHES IN DIAMTER | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRYANT, ELIZABETH ANN SESSIONS, ETAL , Agreement No. 126516000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 011 N2 N2 NE4 All depths<br>Metes & Bound: A 40 FT WIDE STRIP OF LAND ON A PORTION OF THE LANDS DESCRIBED IN EX. "A" TWO (2) PIPELINES | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MITCHELL, III, ROBERT E., ETAL, Agreement No. 126522000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 002 SW4 SW4 All depths<br>SEC 003 S2 SE4, N2 SE4 SW4 All depths<br>Metes & Bound: A FORTY (40) FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" SEE AGREEMENT TWO (2) PIPELINES | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACOBS, WILLIE D., ETAL, Agreement No. 126526000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 All depths<br>Metes & Bound: A THIRTY (30) FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JACOBS, WILLIE D., ETAL, Agreement No. 126538000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004<br>Metes & Bound: SURFACE ROW: 350 FT BY 470 FT PORTION OF LAND MORE FULLY DESCRIBED IN EX. "A" SEE AGREEMENT ROADWAY ROW: 30 FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "B" SEE AGREEMENT JACOBS 4 #1 WELL CAMP ZION GGS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD. , Agreement No. 126545000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 SW4 SW4<br>SEC 004 S2 SE4, NW4 SE4<br>Metes & Bound: ROW DESCRIBED IN EX. "A" SEE AGREEMENT ONLY ONE (1) PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RED OAK LAKE, LLC. , Agreement No. 126549000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 S2<br>Metes & Bound: ROADWAY: 25 FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" PL ROW: 25 FT WIDE OF STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FORCAP INVESTMENT, L.P. , Agreement No. 126570000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 W2<br>Metes & Bound: A TWENTY (20) FT EASEMENT, BEING 1553.49 LINEAR FT IN LENGTH OR 94.16 RODS, AND CONTAINING 0.713 ACRES ROY 17 NO. 1 WELL ONLY ONE (1) PIPLEINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD, Agreement No. 126787000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 SW4 SW4<br>Metes & Bound: A 35 LINEAR FOOT BY 40 FOOT WIDE PIPELINE RIGHT-OF-WAY (2.12 RODS) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CYRUS, ALVIS, Agreement No. 126804000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 SW4 NW4<br>SEC 004 SE4 NE4<br>Metes & Bound: A FORTY FOOT WIDE STRIP OF LAND BY 2606 LINEAR FEET, OR 157.94 RODS BEING LOCATED ON A PORTION OF LANDS MORE FULLY SHOWN ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PHILLIPS, SHARON ANN HALL, ET AL, Agreement No. 126806000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034<br>Metes & Bound: AN EXCLUSIVE SURFACE RIGHT-OF-WAY AND EASEMENT UPON, IN, UNDER, OVER, THROUGH, AND ACROSS A 744 FEET BY 50 FOOT PORTION OF THAT CERTAIN TRACT OF LAND MORE FULLY DESCRIBED IN EXHIBIT A AND A 50 FOOT ROADWAY RIGHT-OF-WAY AND EASEMENT UPON, IN, UNDER, OVER, THROUGH, AND ACROSS THE SAME TRACT OF LAND. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PIRKLE, LLC, Agreement No. 126832000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 W2 NE4<br>Metes & Bound: A FORTY FOOT WIDE STRIP OF LAND BY 4030 LINEAR FEET, OR 244.24 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, ROBERT E, III, ET AL, Agreement No. 126833000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 NW4 SW4<br>Metes & Bound: A FORTY FOOT WIDE STRIP OF LAND BY 1386 LINEAR FEET, OR 84 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PHILLIPS, SHARON ANN HALL, ET AL, Agreement No. 126834000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4<br>Metes & Bound: A FORTY FOOT WIDE STRIP OF LAND BY 1248 LINEAR FEET, OR 75.64 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, MINNIE OLA PRICE, Agreement No. 126835000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 SE4 NW4, NE4 SW4<br>Metes & Bound: A FORTY FOOT WIDE STRIP OF LAND BY 1996 LINEAR FEET, OR 119.15 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**       SCHEDULE A - REAL PROPERTY       Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VON WISE, KRISTON, Agreement No. 126839000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 W2 E2 SE4 SW4<br>Metes & Bound: A THIRTY FOOT WIDE STRIP OF LAND BY 1751 LINEAR FEET, OR 106.12 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BETHLEHEM BAPTIST CHURCH, Agreement No. 126853000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 E2 E2 NE4 NE4<br>Metes & Bound: A THIRTY THREE FOOT WIDE STRIP OF LAND BY 1403 LINEAR FEET, OR 85.03 RODS BEING LOCATED ON A PORTION OF LAND MORE FULLY SHOWN ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD, Agreement No. 127688000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 SW4 SE4<br>Metes & Bound: RIGHT-OF-WAY MORE FULLY DESCRIBED IN EXHIBIT "A". SEE AGREEMENT. RIGHT-OF-WAY IS FOR ONLY ONE (1) PIPELINE PER PAGE 3 OF AGREEMENT UNDER "SPECIAL PROVISIONS" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POGO PRODUCING COMPANY LLC, Agreement No. 127724000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 015 W2 NE4 NW4, NW4 NW4<br>Metes & Bound: A 40 FOOT WIDE STRIP OVER, THROUGH, ACCROSS, UPON AND UNDER THE LANDS MORE FULLY DESCRIBED IN EXHIBIT "A". 10 FEET OF WHICH IS CONSIDERED TO BE TEMPORARY WORKSPACE. INGRESS AND EGRESS LIMITED TO THE HAYES BALL ROAD AND THE PIPELINE RIGHT-OF-WAY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GILMER, JENNIFER WOOD, Agreement No. 127740000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 015 SW4 SE4<br>Metes & Bound: A ROW 1339 FFET LONG BY 25 FEET WIDE TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR A ROAD 25 FEET WIDE AND A PIPLINE ROW 25 FEET WIDE TO INSTALL A PIPELINE NOT TO EXCEED 20 INCHES IN DIAMETER IN, OVER, THROUGH, AND ACCROSS SAID LANDS MORE FULLY DESCRIBED IN EXHIBIT "A".<br>SEC 022 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILBORN, LENORA M., Agreement No. 128197000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 018 SE4<br>Metes & Bound: A SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE HILBORN 18H-1 WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLIMER, JENNIFER W., Agreement No. 128210000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022<br>Metes & Bound: ALL THAT PART OF THE NE/4 NW/4 AND THE NW/4 NE/4 LYING NORTH AND EAST OF THE JOHNSON-KORAN PUBLIC ROAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARKS, W. S. III, Agreement No. 128214000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED OAK LAKE LLC, Agreement No. 128215000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NE4 SW4<br>Metes & Bound: A PIPELINE ROW 40 FEET WIDE (EXPANDABLE TO 50 FEET DURING CONSTRUCTION AND MAINTENANCE) BY 1,762 FEET LONG OVER, THROUGH, ACROSS, UPON, AND UNDER A STRIP OF LAND MORE FULLY SHOWN AND DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, WILLIE D., ET UX, Agreement No. 128218000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HILBORN, LEONORA M., A WIDOW, Agreement No. 128551000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 018<br>Metes & Bound: HILBORN 18H-1 SURFACE, SUBSURFACE AND 50' WIDE ROADWAY ROW & EASEMENT LOCATED ON: SEE EXH "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HILBORN, LEONORA M., Agreement No. 128567000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 018 SW4 SE4<br>Metes & Bound: HILBORN 18H-1 WELL 30' WIDE PIPELINE ROW EASEMENT(EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) LOCATED ON LAND DESCRIBED AS FOLLOWS: SW/4 SE/4. SEE EXH "A" MAP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DSK, LTD., Agreement No. 128582000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 SW4 SE4<br>Metes & Bound: ROW GRANT ON LAND DESCRIBED AS FOLLOWS: SEE MAP | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HILBORN, LEONORA M., Agreement No. 128587000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 018 S2 SE4<br>Metes & Bound: HILBORN 18H-1 50' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 60' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) LOCATED ON LAND DESCRIBED AS FOLLOWS: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOGGY BAYOU TIMBER COMPANY, LLC ET AL, Agreement No. 128588000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 009 SE4 NE4, N2 NE4<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE MAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALDER, CORINNE M. KELLY, Agreement No. 128592000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 009 SE4<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR, WHICH INCLUDES 10' OF "TEMPORARY WORK SPACE") LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE MAP<br>SEC 015 NE4 NW4, SW4 NE4, SE4 NW4<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR, WHICH INCLUDES 10' OF "TEMPORARY WORK SPACE") LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE MAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAR, MARY MILLICENT KELLY, Agreement No. 128594000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 009 SE4<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR, WHICH INCLUDES 10' OF "TEMPORARY WORK SPACE") LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE MAP<br>SEC 015 NE4 NW4, SW4 NE4, SE4 NW4<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PIPELINE & ROW EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR, WHICH INCLUDES 10' OF "TEMPORARY WORK SPACE") LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE MAP | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, PAUL MICHAEL, ET UX, Agreement No. 128596000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 010<br>Metes & Bound: GILMER 22H-1 WELL 30' WIDE PERMANENT SERVITUDE TOGETHER WITH AN ADDITIONAL 10' WIDE TEMPORARY WORK SPACE EASEMENT RUNNING PARALLEL TO AND ADJOING THE PERMANENT SERVITUDE FOR THE PURPOSE OF CONSTRUCTING, OPERATING AND MAINTAINING A SINGLE 8" PIPELINE AND 1 ADDITIONAL SMALLER PIPELINE IF REASONABLY REQUIRED. LOCATED ON LAND DESCRIBED AS FOLLOWS: 2.63 ACRES IN THE W/2 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GILMER, JENNIFER, Agreement No. 128954000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 015 All depths<br>Metes & Bound: GILMER 22-1 WELL PIPELINE ROW GRANT ON LAND DESCRIBED AS FOLLOWS: SECTION 15 & 22. SEE EXH "A"<br>SEC 022 All depths<br>Metes & Bound: GILMER 22-1 WELL PIPELINE ROW GRANT ON LAND DESCRIBED AS FOLLOWS: SECTION 15 & 22. SEE EXH "A" | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TANT, BILLIE S., Agreement No. 128970000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 SE4 All depths<br>Metes & Bound: SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT OF INGRESS AND EGRESS TO CONSTRUCT AND INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS, PIPELINES OR OTHER FACILITIES NECESSARY FOR ITS DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEE, MINNIE OLA PRICE, Agreement No. 128972000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SW4 All depths<br>Metes & Bound: SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT OF INGRESS AND EGRESS TO CONSTRUCT AND INSTALL AND OPERATE OR REMOVE ROADS, PIPELINES OR OTHER FACILITIES NECESSARY FOR ITS CONSTRUCTION AND OPERATION OF THE PIPELINE ROW. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GANDY, RANDALL W., Agreement No. 128973000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 SE4 All depths<br>Metes & Bound: SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT OF INGRESS AND EGRESS TO CONSTRUCT AND INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS, PIPELINES OR OTHER FACILITIES NECESSARY FOR ITS DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARKS, W. SCOTT, Agreement No. 128976000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 SE4 All depths<br>Metes & Bound: SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT OF INGRESS AND EGRESS TO CONSTRUCT AND INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS, PIPELINES OR OTHER FACILITIES NECESSARY FOR ITS DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE WELL. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SIMMONS, WALLACE D., Agreement No. 128977000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 SE4 All depths<br>Metes & Bound: SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT OF INGRESS AND EGRESS TO<br>CONSTRUCT AND INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS,<br>ROADS, PIPELINES OR OTHER FACILITIES NECESSARY FOR ITS DRILLING, COMPLETION AND OPERATION<br>OR ABANDONMENT OF THE WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MITCHELL, ROBERT E., III, ET AL, Agreement No. 129485000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 002 SW4 SW4 All depths<br>SEC 003 SE4 SE4 All depths<br>SEC 010 NE4 NE4 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE<br>SEC 011 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MITCHELL, ROBERT E., III, ET AL, Agreement No. 129488000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 E2 E2 SW4 SE4 All depths<br>SEC 010 NW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, WILLIE D. & THELMA BRYANT, Agreement No. 129532000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MITCHELL, ROBERT E., III, ET AL, Agreement No. 129534000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 All depths<br>Metes & Bound: 25' WIDE ROADWAY EASEMENT AND 25' WIDE PIPELINE EASEMENT (30' DURING PERIODS<br>OF CONSTRUCTION, MAINTENANCE OR REPAIR OPERATIONS). SEE MAP ON EXH "A" FOR LOCATION<br>DESCRIPTION.<br>SEC 010 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MITCHELL, ROBERT E., III, ET AL, Agreement No. 129535000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 All depths<br>Metes & Bound: SURFACE AND SUBSURFACE ROW & EASMENT SEE EXH "A" FOR LOCATION DESCRIPTION<br>SEC 010 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 129541000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 N2 NW4, SE4 NW4 All depths<br>Metes & Bound: ROW AND EASEMENT 40' WIDE. SEE EXH "A" FOR MAP | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PURVIS, DEBBIE L., Agreement No. 129569000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 All depths<br>Metes & Bound: SURFACE LOCATION EASEMENT OF 5.32 ACS, A 40' WIDE ROW & 40' WIDE PIPELINE<br>EASEMENT (BOTH EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR<br>REPAIR) ON LAND DESCRIBED AS: SEE EXH "A"<br>SEC 010 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLEMAN, BEN E., JR., Agreement No. 129572000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 All depths<br>Metes & Bound: 25' WIDE ROW & 25' WIDE PIPELINE EASEMENT (BOTH EXPANDABLE TO 30' DURING<br>PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS: SEE EXH "A"<br>SEC 010 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DSK, LTD., Agreement No. 129577000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 SW4 SW4 All depths<br>Metes & Bound: ROW GRANT TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER, REPLACE, RELOCATE,<br>OR REMOVE FOUR PIPELINES. (ORIGINAL ROW GRANTS 3 PIPELINES, AMENDMENT ADDS 1 ADDITIONAL<br>PIPELINE.) SEE LEASE AND AMENDMENT FOR DIFFERENT STIPULATIONS REGARDING HOW PIPELINES<br>CAN BE LAID. AMENDMENT: THE RIGHT TO LAY 1 ADD'L PIPELINE W/IN THE EXISTING ROW<br>ESTABLISHED BY THE REFERENCED ROW GRANT W/IN 5 YEARS OF THE ROW GRANT EFFECTIVE DATE. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ARMISTEAD, ROBERT E. , Agreement No. 135988000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE & EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS. MAY BE EXPANDED DURING TIMES OF CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 40' PIPELINEA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. SHALL BE EXPANDED TO A WIDTH OF 30' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARMISTEAD, JAMES G., Agreement No. 135998000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, & EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE, WHICH MAY INCLUDE ALL EQUIP NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE & BELOW GROUND. DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR MAY BE EXPANDED TO A WIDTH OF 30' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOWNES, ELIZABETH ARMISTEAD, Agreement No. 136003000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, & EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE, WHICH MAY INCLUDE ALL EQUIP NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE & BELOW GROUND. DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR MAY BE EXPANDED TO A WIDTH OF 30' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAINBOLT JR., CLARENCE EUGENE, ET UX, Agreement No. 143406000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 S2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLTON, WILLIAM CO., INC., Agreement No. ROW1286000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033<br>Metes & Bound: T 22 N R 12 W UNIT: LEE ENGLISH #1 UNIT: LEE ENGLISH #2 HBP: HBP: P&A: P&A:<br>SEC 33: BEING A RIGHT OF WAY 30 FEET IN WIDTH ACROSS SE/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, EDNA MAE, Agreement No. ROW1287000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033<br>Metes & Bound: T 22 N R 12 W UNIT: LEE ENGLISH #1 UNIT: LEE ENGLISH #2 HBP: HBP: P&A: P&A:<br>SEC 33: BEING A RIGHT OF WAY 40 FEET IN WIDTH ACROSS SW/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JACKSON, J.M. ESTATE, Agreement No. ROW2094000<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035<br>Metes & Bound: A STRIP OF LAND USED AS A ROAD RIGHT OF WAY FOR CA ANTRIM D #2 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, ARTHUR, Agreement No. ROW2468000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 SW4 NE4 SE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS SW NE AND W 11 ACS OF SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHAFFER, VERNON C., Agreement No. ROW2469000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, GLENN E., ET AL., Agreement No. ROW2470000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 028 NE4 NW4 SE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS NW SE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor KEEN, MICHAEL W., Agreement No. ROW2471000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 028 NE4 SE4 NE4, NE4, NE4 SE4 NE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS A TRACT SITUATED IN SE NE, BEG AT POINT WHERE EAST ROW OF REDLAND-ROCKY MOUNT ROAD INTERSECTS THE NORTH LINE OF SE/C OF NE/C FOR POB, THENCE S ALONG E ROW LINE OF SAID ROAD 417.42 FT, THENCE E 521.77 FT, THENCE EAST 417.42 FT TO N LINE OF SE NE 521.77 FT TO POB, SAID TRACT INCLUDES TRACT 2-D & 2E OF SEC 28-22N-12W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NAREMORE, VIRGINIA, ET AL, Agreement No. ROW2472000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 028 NE4 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W OVER AND ACROSS SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, GLENN N.,JR, ETAL, Agreement No. ROW2530000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 028 NW4 SE4, NW4 SE4<br>Metes & Bound: PIPELINE R-O-W 30 FT IN WIDTH WITH THE CENTER LINE OF SAID R-O-W BEGINNING AT A POINT APPROX 540 FT W OF SE/C NW SE AND EXTENDING IN A NORTH-NORTHWESTERLY DIRECTION FOR A DISTANCE OF 80.1 RODS TO A POINT APPROX 635 FT WEST OF NE/C NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW2832000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 SW4 NW4<br>Metes & Bound: SW NW P/L R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW2833000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 032 NE4 SE4<br>Metes & Bound: NE SE P/L R-O-W<br>SEC 033 NW4 NW4<br>Metes & Bound: NW NW P/L R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TUBBS, DON C., Agreement No. ROW4369000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HANKS #2. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PADGETT PROPERTIES, LLC, Agreement No. ROW4370000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HANKS #2. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCENTYRE, LOWELL T ET UX, Agreement No. ROW4657000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HUDSON HEIRS, ET AL #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PADGETT PROPERTIES, LLC, Agreement No. ROW4658000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HUDSON HEIRS, ET AL #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GETKIN, NANCY L. WILKINSON, Agreement No. SR00946000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 NW4<br>Metes & Bound: NW NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HANKS #2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILKINSON, THOMAS A., JR., Agreement No. SR00947000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 NW4<br>Metes & Bound: NW NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HANKS #2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUBBS, DON, Agreement No. SR00948000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 NW4<br>Metes & Bound: NW NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HANKS #2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLETCHER, LEN WILKINSON, Agreement No. SR00949000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 NW4<br>Metes & Bound: NW NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HANKS #2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PADGETT PROPERTIES, LLC, Agreement No. SR01312000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 W2 SE4<br>Metes & Bound: W2 SE | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON PLACE, LLC, Agreement No. 100228001<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 035 From 7,901 feet to 9,135 feet<br>Metes & Bound: E2 SE NW, NE SW, S2 SW AND S2 SE, LESS ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULCE INTER VIVOS TRUST, Agreement No. 100900000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 4.13 ACS MOL, BEING LOT 12, DREW ACRES, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 583, PG 167, MUNICIPALLY KNOWN AS 970 OLIVER ROAD, HAUGHTON, LA 71037. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, VICTOR E., ET UX, Agreement No. 100903000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT 1, DREW ACRES SUBDIVISION AS PER PLAT RCD BK 583, PG 167. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORDHAM, TERRY L., ET UX, Agreement No. 100904000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: 1 AC MOL, BEING LOT 14, L&M SUBDIVISION AS PER PLAT RECORDED BK 583, PG 401 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOWERS, MARTHA LOYE ROBERTSON, Agreement No. 100907000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 NE4, N2 SE4 Exception: L/E FROM S/2 NE/4: THE W 5 ACS THEREOF All depths<br>Metes & Bound: ALL THAT PART OF THE NE/4 OF THE NE/4 LYING SOUTH OF SETTLEMENT ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRY, SHARONDA SHALETTE, Agreement No. 100912000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT 15, L&M SUBDIVISION PER PLAT RCD BK 583, PG 401, HAVING A MUNICIPAL ADDRESS OF 311 JAMES LANE, HAUGHTON, LA, 71037. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLTON, LESTER R., Agreement No. 100916000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1 AC MOL, SITUATED IN SW NW AND DESCRIBED IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLY, JUANITA MARIE BIGGS, Agreement No. 100917000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 From 0 strat. equiv. to 16,567 strat. equiv.<br>Metes & Bound: WEST 3/4 OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JOSEPH, ET UX, Agreement No. 100918000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT 13, DREW ACRES SUBDIVISION AS PER PLAT RCD IN BK 583, PG 167, MUNICIPALLY KNOWN AS 970 OLIVER ROAD, HAUGHTON, LA 71037 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, WILLIE D., ET UX, Agreement No. 101111000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHILL, GREGORY WAYNE, Agreement No. 102119000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOTS 4 AND 5 OF DREW ACRES SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 583, PG 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LA, MUNICIPALLY KNOWN AS 987 OLIVER ROAD, HAUGHTON, LA 71037. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURLBUT, JOHNNY RAE LONG, Agreement No. 102807001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, GLENN DALE, Agreement No. 102807002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, ETHEL V. TRUST, Agreement No. 102807003<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANUEL, EDITH LEBLANC, Agreement No. 102807004<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, DORIS KNIGHTON SUCCESSION, Agreement No. 102807005<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, JANIS KNIGHTON, Agreement No. 102807006<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: SENW, WEST 5 ACS OF THE SWNE, AND ALL THAT PART OF THE NENW AND NWNE LYING SOUTH OF THE PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, EDWARD C. FAMILY TRUST, Agreement No. 102807007<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERARD, CHARLES HENRY COSTER, JR., ET AL, Agreement No. 102807009<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERARD, CHRISTOPHER CLAIBORNE, Agreement No. 102807010<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERARD, DANIEL BREWSTER, Agreement No. 102807011<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERARD, EMILY MULQUEEN, Agreement No. 102807012<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 SE4 NW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: WEST 5 ACS OF SW NE AND ALL THAT PART OF NE NW AND NW NE LYING SOUTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDLIN, DOROTHY W. SHEPPARD, ET AL, Agreement No. 103146000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 From 0 strat. equiv. top SURFACE to 0 strat. equiv. bottom HAYNESVILLE<br>Metes & Bound: SE NW AND E2 NE NW, LYING SOUTH AND WEST OF THE CURTIS KORAN ROAD, AND THAT PART OF THE NW NE, LYING SOUTH AND WEST OF THE CURTIS KORAN ROAD, OF SECTION 22-17N-11W, CONT. 60 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, THOMAS TURNER, ET AL, Agreement No. 103153000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 From 0 strat. equiv. top SURFACE to 0 strat. equiv. bottom HAYNESVILLE<br>Metes & Bound: SW NW AND W2 NE NW, LYING SOUTH AND WEST OF THE CURTIS KORAN ROAD, AND THAT PART OF THE NW NE, LYING SOUTH AND WEST OF THE CURTIS KORAN ROAD, OF SECTION 22-17N-11W, CONT. 60 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY INVESTMENTS, L.P., Agreement No. 105183001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, WALLACE D., Agreement No. 105183002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANT, BILLIE S., Agreement No. 105183003<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONGER, LEWIS, Agreement No. 105263000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 W2 NE4 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRASWELL, WILLIAM PEYTON, ET UX, Agreement No. 107208000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT TWELVE (12), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, TOGETHER WITH ALL BLDGS AND IMPROVEMENTS LOCATED THEREON, HAVING A MUNICIPAL ADDRESS OF 325 JAMES LANE, HAUGHTON, LA 71037 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, ALMA HINES, ET AL, Agreement No. 107213001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A TRACT OF LAND IN THE SW OF SECTION 4-17N-11W, DESCRIBED AS FOLLOWS: FROM THE 2" IRON PIPE AT THE NE CORNER OF THE SW RUN NORTH 89 DEG 51 FT WEST 563.44 FT TO A POINT AND THE POB; THENCE RUN SOUTH 984.86 FT TO A POINT; THENCE RUN SOUTH 89 DEG 57 FT 37' WEST 241.40 FT TO A POINT THENCE RUN NORTH 985.73 FT TO A POINT; THENCE RUN NORTH 89 DEG 51' EAST 241.40 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORLEY, JERRY M., ET UX, Agreement No. 107214000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: BEGIN AT A POINT 2045 FT SOUTH OF AND 660 FT EAST OF THE NW CORNER OF SECTION 27; RUN THENCE EAST A DISTANCE OF 660 FT TO THE WEST LINE OF CEDAR STREET; THENCE RUN SOUTH ALONG SAID WEST LINE A DISTANCE OF 265 FT; RUN THENCE WEST 660 FT; RUN THENCE NORTH A DISTANCE OF 265 FT TO THE POB, CONT. 4.035 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ROBERT LEE, ET UX, Agreement No. 107216000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: FROM THE NW CORNER OF THE NW SW OF SAID SECTION 27, RUN THENCE SOUTH 671.75 FT TO THE POB. RUN THENCE SOUTH 335.87 FT; THENCE EAST 660.0 FT, THENCE NORTH 335.87 FT, AND THENCE WEST 660 FT TO POB LESS AND EXCEPT FOUR CERTAIN TRACTS FRONTING ON OLIVER ROAD DESCRIBED IN INSTRUMENTS RECORDED IN THE ROCORDS OF BOSSIER PARISH, LA AS FOLLOWS: CONVEYANCE BK 905, PG 143; CONVEYANCE BK 975, PG 176; CONVEYANCE BK 991, PG 219 AND CONVEYANCE BK 1050, PG 96 ACREAGE BEING 4.15 ACS AFTER LESS AND EXCEPTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINBOLT, CLARENCE EUGENE, JR., ET UX, Agreement No. 107218000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: E2 OF THE E 13 1/3 ACS OF THE S2 SW OF SECTION 34-18N-11W, CONT. 6.65 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANN, CECIL L., Agreement No. 107220000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 2.66 ACS, MOL, DESCRIBED AS BEG 232 FT EAST OF THE NW CORNER OF NE NW FOR POB, THENCE SOUTH 455 FT TO THE CENTER LINE OF ROAD, THENCE EAST IN CENTER OF ROAD 387 FT; THENCE NORTH 591 FT, THENCE WEST 328 FT TO POB. 2.05 ACS, MOL, DESCRIBED AS BEG AT THE NE CORNER OF NW NW AND THENCE RUN EAST 232 FT, THENCE SOUTH 455 FT TO THE CENTER LINE OF JONES ROAD, AND THENCE NW'LY ALONG THE CENTER LINE OF SAID JONES ROAD APPROXIMATELY 214 FT TO WHERE THE SAID ROAD INTERSECTS THE EAST BOUNDARY LINE OF THE NW NW AND THENCE RUN NORTH APPROXIMATELY 331 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANN, CHARLES R., ET UX, Agreement No. 107222000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: ALL THAT PART OF THE NE NW AND N2 NE LYING NORTH OF CENTER LINE OF THE SETTLEMENT ROAD AND TWO TRACTS OF LAND KNOWN AS PARCELS "A" AND "B", MORE PARTICULARLY DESCRIBED ON THE PLAT IN CONVEYANCE BK 861, PG 267, REGISTRY #444533, LESS AND EXCEPT THE FOLLOWING TRACTS: 2.66 ACS, MOL, DESCRIBED AS BEG 232 FT EAST OF THE NW CORNER OF NE NW FOR POB, THENCE SOUTH 455 FT TO THE CENTER LINE OF ROAD, THENCE EAST IN CENTER OF ROAD 387 FT; THENCE NORTH 591 FT, THENCE WEST 328 FT TO POB. 2.05 ACS, MOL, DESCRIBED AS BEG AT THE NE CORNER OF NW NW AND THENCE RUN EAST 232 FT, THENCE SOUTH 455 FT TO THE CENTER LINE OF JONES ROAD, AND THENCE NW'LY ALONG THE CENTER LINE OF SAID JONES ROAD APPROXIMATELY 214 FT TO WHERE THE SAID ROAD INTERSECTS THE EAST BOUNDARY LINE OF THE NW NW AND THENCE RUN NORTH APPROXIMATELY 331 FT TO THE POB. 1.0 AC TRACT OF LAND, MOL, BEG ON THE SECTION LINE 1,921 FT EAST OF THE NW CORNER OF SECTION 27, THENCE RUN EAST ON THE SECTION LINE 208.7 FT; THENCE SOUTH 208.7 FT; THENCE WEST 208.7 FT, THENCE NORTH 208.7 FT AND PARCELS "C" AND "D" LOCATED IN THE NE NW MORE PARTICULARLY DESCRIBED ON THE PLAT IN CONVEYANCE BK 861 AT PG 267, REGISTRY #444533, OF THE CONVEYANCE RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, JOE E., ET UX, Agreement No. 108108000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: BEG AT THE SW CORNER OF THE N2 SW; RUN THENCE EAST ON THE SOUTH LINE OF THE N2 SW 620 FT TO THE SW CORNER OF THE PATIENCE MCDANIEL 1.25 ACRE TRACT; RUN THENCE NORTH 232.5 FT TO THE NW CORNER OF THE MCDANIEL TRACT FOR THE POB OF THE TRACT HEREIN DESCRIBED; RUN THENCE WEST 150.0 FT, RUN THENCE NORTH 210.0 FT; RUN THENCE EAST 429.7 FT TO THE CENTER LINE OF THE OLIVER BLACK-TOP ROAD; RUN THENCE WITH THE CENTER OF ROAD SOUTH 2 DEGREES 39 MINUTES WEST 210.2 FT; RUN THENCE WEST WITH THE NORTH LINE OF THE MCDANIEL 1.25 ACRE TRACT 270.0 FT TO THE POB, CONT. 2.0 ACS MOL | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEAMAN, WILLIAM MCKENZIE, JR., ET UX, Agreement No. 108109000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE SW, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT AN IRON PIN SOUTH 88 DEG 53' EAST 1775.7 FT FROM THE SW CORNER OF SECTION 34; THENCE RUN NORTH 0 DEG 56' EAST 520 FT; THENCE RUN NORTH 88 DEG 53' WEST 623 FT TO A POINT FOR CORNER; THENCE SOUTH 0 DEG 45' EAST 520.2 FT TO AN IRON PIN FOR CORNER IN THE NORTH BOUNDARY OF ALFORD ROAD; THENCE SOUTH 88 DEG 53' ESAT 607.2 FT ALONG THE NORTH BOUNDARY OF ALFORD ROAD TO POB AND CONT. 7.35 ACS OF LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, WILLIAM THOMAS, Agreement No. 108122000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 028 All depths<br>Metes & Bound: A 2 ACRE TRACT IN THE SE CORNER OF THE SE SE OF SECTION 28, MORE PARTICULARLY DESCRIBED AS FOLLOWS; FROM THE SE CORNER OF THE SAID SE OF SECTION 28, RUN THENCE NORTH 0 DEG 45' EAST 210 FT TO AN IRON PIPE; RUN THENCE NORTH 89 DEG 20' WEST 420 FT TO AN IRON PIPE; RUN THENCE SOUTH 210 FT TO A POINT ON THE SOUTH SECTION LINE WHICH IS 420 FT WEST OF THE POB; RUN THENCE EAST ALONG THE SOUTH SECTION LIN, A DISTANCE OF 420 FT TO THE POB<br>SEC 034 All depths<br>Metes & Bound: A 0.929 ACRE TRACT OF LAND LOCATED IN THE SW OF SECTION 34, MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE SW CORNER OF SECTION 34, RUN SOUTH 88 DEG 53' EAST 830.7 FT; RUN THENCE NORTH 0 DEG 45' WEST ALONG EAST ROW OF THE OLIVER ROAD 550.22 FT TO THE NW CORNER OF THE TRACT 4 AS RECORDED IN INSTRUMENT NO. 235081 AND THE POB OF THE TRACT HEREIN DESCRIBED; CONT. NORTH 0 DEG 45' WEST ALONG THE EAST ROW OF THE OLIVER ROAD 137.5 FT; RUN THENCE SOUTH 85 DEG 16' EAST 315.2 FT; RUN THENCE SOUTH 2 DEG 54' WEST 123.5 FT TO THE NORTH LINE OF SAID TRACT 4; RUN THENCE WEST ALONG THE NORTH LINE OF TRACT 4 A DISTANCE OF 306.3 FTO THE THE POB OF THE TRACT HEREIN DESCRIBED; AND A 0.934 ACRE TRACT IN THE SW OF SECTION 34, MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE SW CORNER OF SECTION 34, RUN THENCE SOUTH 88 DEG 53' EAST 830.7 FT., RUN THENCE NORTH 0 DEG 45' WEST ALONG THE EAST ROW OF THE OLIVER ROAD, 687.72 FT, AND THE POB FO THE TRACT HEREIN DESCRIBED; CONTINUE ALONG THE EAST ROW OF THE OLIVER ROAD NORTH 0 DEG 45' WEST 7.6 FT, CONT. ALONG THE EAST ROW OF THE OLIVER ROAD NORTH 7 DEG 8' EAST 130.7 FT, TO THE NW CORNER OF TRACT 3 AS RECORDED IN INSTRUMENT #235081, RUN THENCE SOUTH 82 DEG 31' EAST 306.3 FT, RUN THENCE SOUTH 2 DEG 54' WEST 123.5 FT, RUN THENCE NORTH 85 DEG 16' WEST 315.2 FT TO THE POB OF THE TRACT HEREIN DESCRIBED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOS PROPERTIES, LLC, ET AL, Agreement No. 111699000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 SW4 From 0 strat. equiv. top SURFACE to 0 strat. equiv. bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, JEFFREY LEWIS, ET UX, Agreement No. 111775000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 3 ACS MOL, SITUATED IN NW NW AND DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MOLLIE BEDFORD, Agreement No. 120155000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 OF SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, DESCRIBED AS FOLLOWS: BEGIN AT A 2' IRON PIPE AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 4 TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA; RUN THENCE NORTH 89 50' EAST A DISTANCE OF 563.44 FEET; RUN THENCE SOUTH PARALLEL TO THE EAST LINE OF SAID SW/4 A DISTANCE OF 984.86 FEET; RUN THENCE NORTH 89 57'37" WEST ALONG A NORTH LINE OF JAMES LANE TO AN IRON PIPE LOCATED IN THE EAST LINE OF SAID SW/4; RUN THENCE NORTH ALONG THE EAST LINE OF SAID SW/4 A DISTANCE OF 982.83 FEET TO THE POINT OF BEGINNING, CONTAINING 12.72 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BETHLEHEM BAPTIST CHURCH, Agreement No. 120230000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: A CERTAIN STRIP OF LAND LYING JUST WEST OF A CERTAIN EIGHT (8) ACRE TRACT OF LAND AND BEING DESCRIBED AS: COMMENCE AT THE NORTHEAST CORNER OF THE OF SAID 8 ACRES AND RUN WEST 33 YARDS, SOUTH 440 YARDS ACROSS SAID 40 ACRES THENCE EAST 33 YARDS, THENCE NORTH 440 YARDS TO THE POINT OF BEGINNING, CONTAINING 3 ACRES, MORE OR LESS. TRACT 2: A STRIP OF LAND FOUR (4) CHAINS WIDE EXTENDING ACROSS THE EAST SIDE OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER, (NE/4 OF NE/4), CONTAINING 8 ACRES, MORE OR LESS. TRACT 3: A FOUR (4) ACRE TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF THE SOUTH HALF (S/2) OF THE NORTHWEST QUARTER (NW/4), THENCE RUN WEST 1000 FEET; THENCE NORTH 65 FEET TO THE POINT OF BEGINNING, THENCE NORTH 684 FEET, THENCE WEST 255 FEET, THENCE SOUTH 684 FEET, THENCE EAST 255 FEET TO THE POINT OF BEGINNING, CONTAINING 6 ACRES, MORE OR LESS. TOTAL IN ALL TRACTS BEING 15 ACRES, MORE OR LESS, AND ALL CONTAINED IN SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, KAREN R., Agreement No. 122602000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .506 ACS, MOL, DESCRIBED AS: BEGIN AT THE NW/C, THENCE RUN S 560 FT, THENCE RUN E 1320 FT, THENCE RUN S 1065 FT TO POB, THENCE RUN S 105 FT, THENCE RUN W 210 FT, THENCE RUN N 105 FT, THENCE RUN E 210 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLESBY, QUEEN, Agreement No. 122742000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 11, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, SHIRLEY, Agreement No. 122745000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 23, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERTLEIN, KENNETH L., ET UX, Agreement No. 124802000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: 5.2 ACS, MOL, LOCATED IN THE NE, MORE PARTICULARLY DESCRIBED AS: COMMENCE AT THE NE/C OF THE NE, RUN NORTH 88° 53 MINUTES WEST 1188 FT TO THE POB; THENCE RUN SOUTH 1377.8 FT; THENCE RUN WEST 165 FT; THENCE RUN NORTH 1380 FT; THENCE RUN SOUTH 88° 53 MINUTES EAST 165 FT TO THE POB. T018N R011W:<br>SEC 034 Exception: 1 AC, MOL, A TRACT OF LAND LOCATED IN THE SW SW, MORE PARTICULARLY DESCRIBED AS: THE NORTH 120 FT OF THE EAST 363 FT OF A TRACT LOCATED IN THE SW SW, MORE PARTICULARLY DESCRIBED AS: COMMENCE AT THE SW/C; THENCE NORTH 0° 56 MINUTES EAST 550 FT TO THE POB; THENCE NORTH 0° 56 MINUTS EAST 275 FT; THENCE EAST 826.7 FT; THENCE SOUTH 7° 08 MINUTES WEST 130 FT; THENCE SOUTH 0° 45 MINUTES EAST 145 FT; THENCE WEST 816.3 FT TO THE POB. AND 1.4437 ACS, MOL, A TRACT OF LAND LOCATED IN THE SW SW, MORE PARTICULARLY DESCRIBED AS: BEGIN AT THE SW/C; THENCE NORTH A DISTANCE OF 275 FT TO A FOUND IRON PIPE; THENCE SOUTH 89° 59 MINUTES 40 SECONDS EAST A DISTANCE OF 396.85 FT TO THE TRUE POB OF THIS TRACT; THENCE NORTH 00° 00 MINUTES 03 SECONDS EAST A DISTANCE OF 234.53 FT TO A FOUND IRON PIPE FOR CORNER; THENCE 89° 44 MINUTES 48 SECONDS EAST A DISTANCE OF 205.06 FT TO A FOUND IRON PIPE FOR CORNER; THENCE NORTH 71° 12 MINUTES 12 SECONDS EAST A DISTANCE OF 78.23 FT TO A FOUND IRON PIPE FOR CORNER; THENCE 85° 29 MINUTES 33 SECONDS EAST A DISTANCE OF 142.13 FT TO A PK NAIL SET TO THE CENTER OF OLIVER ROAD; THENCE SOUTH 02° 38 MINUTES 13 SECONDS EAST WITH CENTER-LINE OF SAID ROAD A DISTANCE OF 172.05 FT TO A PK-0.0626/ FOR CORNER; THENCE NORTH 89° 59 MINUTES 36 SECONDS WEST A DISTANCE OF 428.73 FT TO A SET IRON PIPE WHICH IS THE POB. All depths<br>Metes & Bound: 5.2 ACS, MO, LOCATED IN THE SW SW, MORE PARTICULARLY DESCRIBED AS; COMMENCE AT THE SW/C; THENCE NORTH 0° 56 MINUTES EAST 550 FT TO THE POB; THENCE NORTH 0° 56 MINUTES EAST 275 FT; THENCE EAST 826.7 FT; THENCE SOUTH 7° 08 MINUTES WEST 130 FT; THENCE SOUTH 0° 45 MINUTES EAST 145 FT; THENCE WEST 816.3 FT TO THE POB. 5.2 ACS, MOL, LOCATED IN THE SW SW, MORE PARTICULARLY DESCRIBED AS; COMMENCE AT THE SW/C; THENCE NORTH 0° 56 MINUTES EAST 275 FT TO THE POB; THENCE NORTH 0° 56 MINUTES EAST 275 FT; THENCE EAST 816.3 FT; THENCE SOUTH 7° 08 MINUTES WEST 130 FT; THENCE SOUTH 0° 45 MINUTES EAST 275 FT; THENCE WEST 823.5 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, BOBBIE L., Agreement No. 124808001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 From 0 feet to 100 feet below bottom HAYNESVILLE<br>SEC 034 S2 SE4 From 0 feet to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMAY, JERRY RAE, Agreement No. 124808002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, NAJAH HUNTER, Agreement No. 124808003<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LOUISE DOUGLAS, Agreement No. 124808004<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, TIMOTHY SR., Agreement No. 124808005<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTLE, MARY FRANKLIN, Agreement No. 124808006<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PATRICIA JANICE, Agreement No. 124808007<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BERNADINE SMITH, Agreement No. 124808008<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, ISAAC, JR., Agreement No. 124808009<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, JOSEPH HENRY JR., Agreement No. 124808010<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, STEVEN, Agreement No. 124808011<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, VELMA, Agreement No. 124808012<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DAVID, Agreement No. 124808013<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MARY L., Agreement No. 124808014<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAULT, GERALDINE DOUGLAS, Agreement No. 124808015<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GARY, Agreement No. 124808016<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BETTY L., Agreement No. 124808017<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, CATHY L., Agreement No. 124808018<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICKENS, YVONNE R., Agreement No. 124808019<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DORSEY JR., Agreement No. 124808020<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CARLITA, Agreement No. 124808021<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ELEANOR D., Agreement No. 124808022<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SHIRLEY A., Agreement No. 124808023<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, MARILYN, Agreement No. 124808024<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PALMER, STEPHANIE A., Agreement No. 124808025<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, WILBERT, Agreement No. 124808026<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, JACQUELYN DENISE, Agreement No. 124808027<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, HARRISON, Agreement No. 124808028<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, SHIRLEY, Agreement No. 124808029<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, BRENDA DOUGLAS, Agreement No. 124808030<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, RICKEY W., Agreement No. 124808031<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, SARAH JAMES, Agreement No. 124808032<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, THEATRIC, Agreement No. 124808033<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATEN, BOBBIE JEAN, Agreement No. 124808034<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, LONZIE LEE, Agreement No. 124808035<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, EARNESTINE HOWARD, Agreement No. 124808036<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, RUTH HOWARD , Agreement No. 124808037<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, WILLIE D., Agreement No. 124808038<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, DIANE, Agreement No. 124808039<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                  SCHEDULE A - REAL PROPERTY                  Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SYLVAN, LILLIE B. HOWARD, Agreement No. 124808040<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 125099000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 146.44 ACS, MOL, N2 NW, SE NW, SW NE, L/E THE FOLLOWING PARCELS WHICH COMPRISE 13 ACS: 1) 1 AC CONVEYED TO ARDIS JONES AND WILLIE MAE LEE JONES ON 8/8/1960 PER REGISTRY # 141.644; 2) 1 AC CONVEYED TO ARDIS JONES AND WILLIE MAE LEE JONES ON 8/18/1960 PER REGISTRY # 143,075; 3) 2 ACS CONVEYED TO ALBERT FEASTER AND LUERISSEN JOSEPH FEASTER ON 10/10/1960 PER REGISTRY # 143.102; 4) 6 ACS CONVEYED TO ROCHESTER JONES AND LULA B. JONES ON 10/25/1960 PER REGISTRY # 142.338; 5) 3 ACS CONVEYED TO CRAWFORD LEE, HUSBAND OF LENA MAE LEE ON 9/21/1962 PER REGISTRY # 159,560. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANDY, RANDALL WAYNE, Agreement No. 126052001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERUSALEM MISSIONARY BAPTIST CHURCH, Agreement No. 126060000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 All depths<br>Metes & Bound: 4 ACS, MOL, A TRACT OF LAND IN THE W2 SE: FROM THE SE/C OF THE SW SE RUN THENCE NORTH 0° 30' WEST ALONG THE EAST LINE OF THE SW SE A DISTANCE OF 1028.84 FT TO THE POB; THENCE NORTH 0° 30' WEST 429.28 FT, THENCE SOUTH 89° 30' WEST 327.42 FT, THENCE SOUTH 38° 47' 22" WEST 141.9 FT, THENCE SOUTH 0° 30' EAST 318.27 FT, THENCE NORTH 89° 30' EAST 417.42 FT TO THE POB. BEING THE SAME PROPERTY DESCRIBED IN THAT CERTAIN MORTGAGE DTD 7/5/2006 IN BK 1608, PG 754, INSTRUMENT #870080. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENN, PATRICIA TAYLOR, Agreement No. 126081000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .5 ACS, MOL, BEGIN AT THE NW/C OF SEC. 27 AND RUN SOUTH 560 FT; THENCE EAST 1320 FT; THENCE SOUTH 960 FT FOR A POB; THENCE SOUTH 105 FT; THENCE WEST 210 FT; THENCE NORTH 105 FT; THENCE EAST 210 FT TO THE POB. BEING SAME TRACT CONVEYED IN CERTAIN CASH SALE DTD 10/15/2003 IN BK 1293, PG 914, INSTRUMENT # 789264. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, LOLA M., Agreement No. 126084000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 2 ACS, MOL, BEGIN AT THE NW/C OF THE NW NW AND RUN SOUTH 0° 45 MIN 00<br>SEC WEST 858 FT TO THE POB; THENCE NORTH 89° 31 MIN 32<br>SEC EAST 660 FT; THENCE SOUTH 0° 45 MIN 00<br>SEC WEST 132 FT; THENCE SOUTH 89° 31 MIN 32<br>SEC WEST 660 FT; THENCE NORTH 0° 45 MIN 00<br>SEC EAST 132 FT TO THE POB. BEING THE SAME TRACT CONVEYED IN A CASH DEED DTD 12/19/2006 IN BK 1392, PG 256, INSTRUMENT # 8865463. 2.52 ACS, MOL, BEGIN AT THE NW/C OF NW NW AND RUN SOUTH 0° 45 MIN 00<br>SEC WEST 700 FT, (CALL SOUTH) TO A SET 5/8" IRON ROD LOCATED ON THE WEST LINE OF SAID NW NW FOR THE POB; THENCE NORTH 89° 31 MIN 32<br>SEC EAST 300 FT; THENCE SOUTH 0° 45 MIN 00<br>SEC WEST 15 FT; THENCE NORTH 89° 31 MIN 32<br>SEC EAST 160 FT; THENCE NORTH 0° 45 MIN 00<br>SEC EAST 55 FT; THENCE NORTH 89° 31 MIN 32<br>SEC EAST 200 FT; THENCE SOUTH 0° 45 MIN 00<br>SEC WEST 198 FT; THENCE SOUTH 89° 31 MIN 32<br>SEC WEST 660 FT TO SAID WEST LINE; THENCE NORTH 0° 45 MIN 00<br>SEC EAST 158 FT TO THE POB. BEING THE SAME TRACT CONVEYED IN CASH DEED DTD 1/1/2006 IN BK 1359, PG 891, INSTRUMENT # 855962. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, IVY PAT, Agreement No. 126090000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 1.4437 ACS, MOL, BEGIN AT THE SW/C OF SEC. 34; THENCE N 275 FT, THENCE S 89° 59 MIN 40<br>SEC E 396.85 FT TO THE POB, THENCE N 00° 00 MIN 03<br>SEC E 134.53 FT, THENCE N 89° 44 MIN 48<br>SEC E 205.06 FT, THENCE N 71° 12 MIN 12<br>SEC E 78.23 FT, THENCE N 85° 29 MIN 33<br>SEC E 142.13 FT TO THE CENTER OF OLIVER ROAD, THENCE S 02° 38 MIN 13<br>SEC E WITH THE CENTERLINE OF SAID ROAD 172.05 FT, THENCE N 89° 59 MIN 36<br>SEC W 428.73 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, DAVID WILSON, Agreement No. 126091001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 NW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAGE, GENELL K. F/K/A GENELL KIRK MONROE, Agreement No. 126177000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: .5 ACS. MOL. BEGINNING AT THE NW/C OF THE NW SW; THENCE EAST ON FORTY LINE 1020<br>FT TO THE CENTER LINE OF THE OLIVER RD.; THENCE S 13° 48' W WITH THE CENTER LINE OF OLIVER RD.<br>612.3 FT TO THE SW/C OF BURKS ONE ACRE TRACT FOR THE POB OF THE TRACT HEREIN DESCRIBED;<br>THENCE EAST 216 FT TO THE SE/C OF THE BURKS ONE ACRE TRACT; THENCE S 13° 48' W 100 FT; THENCE<br>WEST 208.7 FT TO THE CENTER LINE OF THE OLIVER RD.; THENCE N 10° 00' E 100 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, W.S. III, Agreement No. 126795001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, JOSEPH C. , Agreement No. 126795002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, THOMAS D., Agreement No. 126795003<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, MARK, Agreement No. 126795004<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEETON, JOHN, Agreement No. 126795005<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, MIKE E. , Agreement No. 126795006<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, SUSAN E. , Agreement No. 126795007<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINGMAN, PAULA JEAN, Agreement No. 126795008<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, JAMES G., JR., Agreement No. 126795009<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOWLIN, SARAH D., Agreement No. 126795010<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, JAMES S., JR., Agreement No. 126795011<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBROOM, DANA DENTON, Agreement No. 126795012<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, PATRICIA ANN, Agreement No. 126795013<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, SALLY KEETON, Agreement No. 126795014<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAULKNER, PRESTON, Agreement No. 126795015<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet top SURFACE to bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRICHEL, MILTON C., JR., SUCCESSION OF, Agreement No. 126795016<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, LAURA, Agreement No. 126795017<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANCHIKOSKI, CHRISTY, Agreement No. 126795018<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 S2 S2, NE4 SW4 From 0 feet top SURFACE to bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, FRED, Agreement No. 126798000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1.638 ACS, MOL. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIE D. JR., ET UX, Agreement No. 126799000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1.638 ACS, MOL. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIE D. JR., Agreement No. 127011001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 5 ACS, MOL, BEGIN AT THE SW/C OF NW SW AND RUN EAST 660 FT TO POB, THENCE CONTINUE EAST 660 FT; THENCE NORTH 660 FT; THENCE SOUTH 45° WEST FOR A DISTANCE OF 933.38 FT TO THE POB. BEING THE SAME TRACT OF LAND CONVEYED IN THAT CERTAIN AMENDED ACT OF DONATION DTD 3/12/2005 IN VOLUME 1332, PG 809, INSTRUMENT # 829046 OF THE RECORDS OF BOSSIER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GOLDIE LEE, Agreement No. 127011002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 5 ACS, MOL, BEGIN AT THE SW/C OF NW SW AND RUN EAST 660 FT TO POB, THENCE CONTINUE EAST 660 FT; THENCE NORTH 660 FT; THENCE SOUTH 45° WEST FOR A DISTANCE OF 933.38 FT TO THE POB. BEING THE SAME TRACT OF LAND CONVEYED IN THAT CERTAIN AMENDED ACT OF DONATION DTD 3/12/2005 IN VOLUME 1332, PG 809, INSTRUMENT # 829046 OF THE RECORDS OF BOSSIER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, MARCELA, Agreement No. 127640000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 13, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, CATHERINE MCLEMORE, Agreement No. 127641000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 5.23 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASH, LAVERNE JONES, ET AL, Agreement No. 127645001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1 AC, MOL, DESCRIBED AS: BEGIN AT THE POINT OF INTERSECTION OF THE NORTH LINE OF THE SE NW SW WITH THE CENTER LINE OF THE HAUGHTON MT. ZION ROAD; THENCE SOUTHEASTERLY ALONG THE CENTER LINE OF SAID ROAD A DISTANCE OF 81 FT FOR A POB; THENCE SOUTH 45° WEST A DISTANCE OF 480 FT; THENCE SOUTHEASTERLY PARALLEL TO THE HAUGHTON MT. ZION ROAD 95 FT; THENCE NORTH 45° EAST A DISTANCE OF 480 FT TO THE CNTER LINE OF THE AFORESAID ROAD; THENCE NORTHEASTERLY ALONG CENTER OF SAID ROAD 95 FT TO THE POB. BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN CASH SALE DEED DTD 4/18/1973 IN BK 501, PG 861, INSTRUMENT # 253833. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DONNIE L., Agreement No. 127645002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1 AC, MOL, DESCRIBED AS: BEGIN AT THE POINT OF INTERSECTION OF THE NORTH LINE OF THE SE NW SW WITH THE CENTER LINE OF THE HAUGHTON MT. ZION ROAD; THENCE SOUTHEASTERLY ALONG THE CENTER LINE OF SAID ROAD A DISTANCE OF 81 FT FOR A POB; THENCE SOUTH 45° WEST A DISTANCE OF 480 FT; THENCE SOUTHEASTERLY PARALLEL TO THE HAUGHTON MT. ZION ROAD 95 FT; THENCE NORTH 45° EAST A DISTANCE OF 480 FT TO THE CNTER LINE OF THE AFORESAID ROAD; THENCE NORTHEASTERLY ALONG CENTER OF SAID ROAD 95 FT TO THE POB. BEING THE SAME TRACT OF LAND DESCRIBED IN THAT CERTAIN CASH SALE DEED DTD 4/18/1973 IN BK 501, PG 861, INSTRUMENT # 253833. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, HAZEL, Agreement No. 127667000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 31, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, STEVEN, ET UX, Agreement No. 127670000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 9, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, SHIRL, Agreement No. 127671000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 32, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DOROTHY HINES, Agreement No. 127687000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .313 ACS, MOL, LOT 44, MUSGROVE SUBDIVISION UNIT NO. 2, LOCATED IN THE NW SW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EUGENE, Agreement No. 127744000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 18, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDFORD, STEFFON, ET UX, Agreement No. 127751000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 10, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, REGINALD, ET AL, Agreement No. 127879000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 20, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTT, ERIC C., Agreement No. 127882000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 29, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, LYTTON B., ET UX, Agreement No. 127884000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 6, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, ROBERT, ET UX, Agreement No. 127885000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 21, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GEORGE, ET AL, Agreement No. 127886000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 34, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LEN, ET UX, Agreement No. 127888000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .534 ACS, MOL, LOT 42, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, PAMELA FAYE TAYLOR, Agreement No. 127894000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 1 AC, MOL, BEGIN AT THE NW/C OF SW NW, SAID POINT BEING 1336.7 FT SOUTH OF THE NW/C, THENCE EAST WITH SAID FORTY LINE 300 FT; RUN THENCE SOUTH 150 FT; RUN THENCE WEST 300 FT TO THE WEST LINE; RUN THENCE NORTH 150 FT TO THE POB. BEING THE SAME TRACT OF LAND CONVEYED IN THAT CERTAIN CASH DEED DTD 1/21/1970 FOUND IN BK 453, PG 770, INSTRUMENT # 222451. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVEREAUX, ELIZABETH, Agreement No. 127907000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .233 ACS, MOL, LOT 3, MUSGROVE SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, LA, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LETTAFAYE M., ET AL, Agreement No. 127910000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 7.95 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, JIMMY DALE, ET UX, Agreement No. 127912000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 4.78 ACS, MOL, DESCRIBED AS: BEGIN AT THE SW/C OF THE SW NW; THENCE NORTH 330 FT; THENCE EAST 660 FT; THENCE SOUTH 330 FT; THENCE WEST 660 FT TO THE POB. L/E THAT PORTION OF SAID TRACT LYING SW OF THE CAMP ZION ASPHALT ROAD. BEING THE SAME TRACT OF LAND CONVEYED IN THAT CERTAIN CREDIT DEED DTD 7/13/1976 IN BK 566, PG 281, INSTRUMENT #288526. | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALL, JUDITH ANN HARRIS, Agreement No. 128273000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: 2.16 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JASPER, Agreement No. 128543001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLWOOD, BEN ALLEN, Agreement No. 128543002<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ADRIANNE DENEICE, Agreement No. 128543003<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, OLLIE BELL, Agreement No. 128543004<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLWOOD, BENITA ANN, ET AL, Agreement No. 128543005<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNCH, GLORIA FAYE LEE, Agreement No. 128543006<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, MELVIN, ET AL, Agreement No. 128543007<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TAMARA RENEE, Agreement No. 128543008<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLADNEY, JESSIE GAIL L., ET AL, Agreement No. 128543009<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON-JOFFRION, PAMELA ANN, Agreement No. 128543010<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILLS, ROSEMARY LENOAH HUGHLEY AKA LENOAH HUGHLEY, Agreement No. 128543011<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ARTEMUS, Agreement No. 128543012<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEUS, DOUGLAS, ET AL, Agreement No. 128585000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 027 All depths<br>Metes & Bound: .207 ACS, MOL, LOT 28, MUSGROVE SUBDIVISION, AS PER PLAT RECORDED IN BK 450, PG 41. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBALT ENERGY, LLC, Agreement No. 128691001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 0.68 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. T018N R011W:<br>SEC 027 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1.25 ACS, MOL, SEE LEASE FOR METES AND BOUNDS.<br>SEC 034 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 3.636 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIMS, MARGARET R., Agreement No. 128873001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, VERDEL, Agreement No. 128873002<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMERSON, JOHNNY W., Agreement No. 128873003<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 below top SURFACE to 11,424 above bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PERRY, Agreement No. 128873004<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, CHARLOTTE S., Agreement No. 128873005<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, RODNEY G., Agreement No. 128873006<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ALMA TYLER, Agreement No. 128873007<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, JOE LEWIS, Agreement No. 128873008<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, JIM HENRY, JR., Agreement No. 128873009<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EALY, LORETTA R., Agreement No. 128873010<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEEVER, LEROY, JR., Agreement No. 128873011<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, RUTHIE J., Agreement No. 128873012<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, MARKISHA V., Agreement No. 128873013<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, MARY MARSHALL, Agreement No. 128873014<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, ELIZABETH, Agreement No. 128873015<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, JEROME, Agreement No. 128873016<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, SAMMIE LEE, Agreement No. 128873017<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, VERA RHODES , Agreement No. 128873018<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, SIMON RICHARD, Agreement No. 128873019<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, WILLIAM H., JR., Agreement No. 128873020<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDMAN, RODRIGUS LASHUN, Agreement No. 128873021<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEASTER, ANGELIC D., Agreement No. 128873022<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, KATISHA M., Agreement No. 128873023<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, KENNETH W., Agreement No. 128873024<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, JIMMIE, Agreement No. 128873025<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, JAMES E., Agreement No. 128873026<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMERSON, EDDIE T., Agreement No. 128873027<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSER, TAMMIE, Agreement No. 128873028<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, TONYA M., Agreement No. 128873029<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS-ALLEN, BELINDA, Agreement No. 128873030<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CAROLYN MARSHALL, Agreement No. 128873031<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, KATHY ANN, Agreement No. 128873032<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, LEROY JR., Agreement No. 128873033<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 feet top SURFACE to bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, NENA D. , Agreement No. 128873034<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, SHARON C., Agreement No. 128873035<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, JEANETTA RHODES, Agreement No. 128873036<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, WALTER W., JR., Agreement No. 128873037<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, BETTY M., Agreement No. 128873038<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, DANUA RAYSHEL, Agreement No. 128873039<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, BARBARA JEAN, Agreement No. 128873040<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY                     Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARSHALL, AKISHA L., Agreement No. 128873041<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEEVER, BARBARA ANN, Agreement No. 128873042<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CLAUDIS LOUIS, Agreement No. 128873043<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, WILBUR T., Agreement No. 128873044<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTT, CAROLINE F., Agreement No. 128873045<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATER, LINDA S., Agreement No. 128873046<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, LADELL D., Agreement No. 128873047<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, FREGNER D., Agreement No. 128873048<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, IZA, Agreement No. 128873049<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, GLEN, REP BY AGT & AIF LORETTA R. EALY, Agreement No. 128873050<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, JOHN A., SR., Agreement No. 128873051<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGLAND, GLENN J., Agreement No. 128873052<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNEY, ANGELA RHODES, Agreement No. 128873053<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDLETON, SHARON E., Agreement No. 128873054<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLLIVER, LINDA HODGE, Agreement No. 128873055<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEX, ARTIE MARSHALL, Agreement No. 128873056<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMIER, BRENDA RHODES, Agreement No. 128873057<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, CARY ANN, Agreement No. 128873058<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CHARLES E., Agreement No. 128873059<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALVIN, JANICE MARSHALL, Agreement No. 128873060<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LINDA RHODES, Agreement No. 128873061<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JENNIFER M., Agreement No. 128873062<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGLAND, EARL W., JR., Agreement No. 128873063<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGLAND, VICKI R., Agreement No. 128873064<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ROBERT SCOTT, Agreement No. 128873065<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ARNOLD A., Agreement No. 128873066<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, SHANNON LAQUAN, Agreement No. 128873067<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, KAI-LEE SIMONE, Agreement No. 128873068<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ADELE D., Agreement No. 128873069<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHTON, ROBERT HENRY, Agreement No. 128873070<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANADY, LATRICE CHANEL, Agreement No. 128873071<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANADY, JOSHUA LAMAR, Agreement No. 128873072<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEENEY, PRESTON WAYNE, Agreement No. 128873073<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, DEIDRE A., Agreement No. 128873074<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, ANDREW PEREZ, Agreement No. 128873075<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, DERRICK A., Agreement No. 128873076<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ESTALLA M., Agreement No. 128873077<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 NE4, SW4 NE4 From 0 top SURFACE to 11,424 bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MARGERY HENDERSON, Agreement No. 20778001<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 036 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYAN, JOHN, ET AL, Agreement No. 20778002<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 036 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCREE, RUBY JACKSON, Agreement No. 26251001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NE4 NW4<br>Metes & Bound: NE NW, INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, H.R., Agreement No. 26251002<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NE4 NW4<br>Metes & Bound: NE NW, INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, IRA MCGEE, Agreement No. 26251003<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NE4 NW4<br>Metes & Bound: NE NW, INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, FREDDIE B., Agreement No. 26251004<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NE4 NW4<br>Metes & Bound: NE NW, INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELLS, SAM, Agreement No. 26252001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NE4 SW4<br>Metes & Bound: NE SW, INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, WILLIAM HERBERT, Agreement No. 26253001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STECKOL, ETHEL GRAY, ETAL, Agreement No. 26253002<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIN, OLIVE ROBERTSON, Agreement No. 26254001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIN, MARJORIE FERN, Agreement No. 26254002<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DOROTHY A.H., ETA, Agreement No. 26254003<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, SAM G., JR., Agreement No. 26254004<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035<br>Metes & Bound: 148 ACS, MOL, OUT OF THE SE4. SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ELLEN HARRISON, Agreement No. 26254005<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035<br>Metes & Bound: 148 ACS, MOL, OUT OF SE4. SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, REBECCA H., Agreement No. 26254006<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035<br>Metes & Bound: 148 ACS, MOL, OUT OF SE4 SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, STEVEN LANE, Agreement No. 26254007<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035<br>Metes & Bound: 148 ACS, MOL, OUT OF SE4 SE N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAR, GLEN H., Agreement No. 26255001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE LYING N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNBERGER, JOSEPH, JR., Agreement No. 26255002<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE LYING N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOKER, JOHN H., JR., Agreement No. 26255003<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE LYING N & W OF BODCAU BAYOU INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, H.S., Agreement No. 26766001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NW4 SW4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, CARROL WAYNE, Agreement No. 26767001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 S2 NW4 SW4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUELLETTE, LENA BAIRD W., Agreement No. 26768001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 S2 N2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: S2 N2 SW INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTRIM TREE FARMS, ET AL, Agreement No. 26769001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 S2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: S2 SW INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, LENA GRAHAM, Agreement No. 26770001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 N2 SW4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER COMPANY, INC., THE, Agreement No. 26771001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SW4 NE4<br>Metes & Bound: SW NE INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTRIM, CHARLES A., Agreement No. 26772001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 NW4 NW4<br>Metes & Bound: INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERSON, EARLY, Agreement No. 26773001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 SW4 NW4<br>Metes & Bound: SW NW INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**           SCHEDULE A - REAL PROPERTY           Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, INEZ, Agreement No. 26778001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 S2 NE4 SW4<br>Metes & Bound: S2 NE SW INSOFAR AS LEASE COVERS FORMATIONS LYING BELOW THE BASE OF THE DEEPEST UNITIZED ZONE IN THE SOUTH SEREPTA UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSCOCK, CHARLES W., JR., ET AL, Agreement No. 28556000<br>USA/LOUISIANA/BOSSIER 18 T015N R011W:<br>SEC 004<br>Metes & Bound: 60. CS MOL, OUT OF A TRACT OF LAND CONTAINING 631.54 ACS MOL, SITUATED IN SECS 29,32 & 33-16N-11W AND<br>SEC 4-15N-11W, DESCR IN DEED DTD 7/31/1957 FROM MRS. ARCHIE CALHOUN KELLEY, ET AL TO CHARLES W. GLASSCOCK, RCD BK 282, PG 580. ***LIMITED TO DEPTHS BELOW 4000 FT*** T016N R011W:<br>SEC 028 From 0 feet bottom 4000 to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 93.3 ACS MOL, OUT OF A TRACT OF LAND CONTAINING 156.32 ACS MOL, SITUATED IN SECS 28,33 & 34-16N-11W, DESCRIBED IN DEED DTD 6/2/1959 FROM SAM BROWN, ET AL TO CHARLES W. GLASSCOCK, ET AL, RCD BK 304, PG 533. ***LIMITED TO DEPTHS BELOW 4000 FT***<br>SEC 034<br>Metes & Bound: 92.4 ACS MOL, OUT OF A TRACT OF LAND CONTAINING 156.32 ACS IN<br>SEC 28, 33 & 34-16N-11W, DESCR IN DEED DTD 6/2/1956 FROM SAM BROWN, ET AL TO CHARLES W. GLASSCOCK, ET AL, RCD BK 304, PG 533. ***LIMITED TO DEPTHS BELOW 4000 FT*** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor US LIQUIDS OF LA., L.P., Agreement No. 28938000<br>USA/LOUISIANA/BOSSIER 18 T016N R011W:<br>SEC 028<br>Metes & Bound: 100.59 ACS, MOL, OUT OF 221.27 ACS MOL, LYING IN<br>SEC 28 & 21-16N-11W, BEING SAME LAND CONVEYED IN DEED DTD 12/13/1996 FROM CAMPBELL WELLS, L.P. TO US LIQUIDS OF LA., L.P. RCD BK 1123, PG 142. *INSOFAR AS LEASE COVERS LAND IN SECTION 28* | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, JOHN P., Agreement No. 60277001<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4 NE/4; E/2 NW/4 NE/4 AND SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, JAMES FRANCIS, Agreement No. 60277002<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4 NE/4; E/2 NW/4 NE/4 AND SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, RUBY S., Agreement No. 60277003<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4 NE/4; E/2 NW/4 NE/4 AND SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEASON, SANDRA REBECCA, Agreement No. 60277004<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4 NE/4; E/2 NW/4 NE/4 AND SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, SYLVIA RAMONA, Agreement No. 60277005<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NE/4 NE/4; E/2 NW/4 NE/4 AND SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINSLEY, RUBY A., Agreement No. 60277006<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SW/4 NE/4 AND SE/4 NW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINSLEY, RUBY A., Agreement No. 60278000<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: THE NORTH 5 ACRES OF THE W/2 NW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, ANNIE O., AIF, Agreement No. 60423000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JESSIE W., ET AL, Agreement No. 60424001<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, MARCIA H.,IND & AG, Agreement No. 60424002<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, SALLY MASTIN, Agreement No. 60424003<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEOPARD, EULALIA V., Agreement No. 60425001<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEOPARD, JOHN L, Agreement No. 60425002<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, EULA F., Agreement No. 60425003<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEOPARD, GEORGE W., Agreement No. 60425004<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, HORACE H., Agreement No. 60752000<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, RUBY S., Agreement No. 60755001<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 W2 NW4 NE4 Exception: LESS AND EXCEPT THE NORTH 5 ACRES THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIRETTE, SANDRA A., ET AL, Agreement No. 60755002<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 W2 NW4 NE4 Exception: LESS AND EXCEPT THE NORTH 5 ACRES THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, JAMES FRANCIS, Agreement No. 60755003<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 W2 NW4 NE4 Exception: LESS AND EXCEPT THE NORTH 5 ACRES THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, MARIE MCORD, Agreement No. 60756001<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LELIA SMITH, IND &, Agreement No. 60756002<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, WILLIAM A.,ETAL, Agreement No. 60757001<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOK, MARY JOSEPHINE L., Agreement No. 60757002<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMERCIAL BANK AND TRUST, Agreement No. 60758000<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEITZ, JOHN G., Agreement No. 60759001<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOX, MARJORIE F., ET AL, Agreement No. 60759002<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 034 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, T. J., Agreement No. 60761000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 SE4<br>SEC 034<br>Metes & Bound: ALL THAT PORT OF THE N/2 OF THE NW/4 OF THE SW/4 OF SECTION 34 THAT LIES WEST<br>OF THE ROCKY MOUNT AND RED LAND PUBLIC ROAD. | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RODGERS, R.P., Agreement No. 60762000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033<br>Metes & Bound: N 240 YARDS OF SE/4 SE/4 AS TO GRAY SAND RESERVOIR A & MIDDLE COTTON VALLEY RESERVOIR A<br>SEC 033<br>Metes & Bound: N 240 YDS OF SE/4 SE/4 SEC. 33 AS TO ALL OTHER DEPTHS<br>SEC 034<br>Metes & Bound: THAT PORTION OF N 240 YDS OF SEC. 34 LYING W OF PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, LEE, Agreement No. 60763000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033<br>Metes & Bound: SW/4 NE/4 AND WEST ELEVEN ACRES OF SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, J.W., Agreement No. 60764000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 W2 SE4, SE4 SE4 Exception: L/E THAT PART SOLD TO RP RODGERS DESC IN METES AND BOUNDS.<br>SEC 034<br>Metes & Bound: ALL THAT PART OF THE SW/4 SW/4 LYING WEST OF PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLESBY, LUCILLE DENNIS, Agreement No. 60765000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NE4 NE4<br>SEC 034 W2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, SALLIE, ET AL, Agreement No. 60766001<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEHLING, IDA MAY, ET VIR, Agreement No. 60766002<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARLEDGE, W.C., SR., Agreement No. 60766003<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, WILLIAM R., ETAL, Agreement No. 60766004<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDRIDGE, MARSHALL, ET AL, Agreement No. 60766005<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, RUBY PICKETT, Agreement No. 60766006<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDRICK, PERMELIA, ET AL, Agreement No. 60767000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 NW4 NE4, SE4 NW4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTRIGHT, SYLVESTER, Agreement No. 60768000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 033 SE4 NE4 Exception: LESS THE WEST 11 ACRES<br>SEC 034<br>Metes & Bound: A TRACT OF LAND OF ABOUT 6 ACRES IN SW/4 NW/4, DESCRIBED AS BEGINNING AT THE NE/C OF SW/4 NW/4, AND RUN SOUTH 71 YARDS, THENCE WEST 410 YARDS TO THE PUBLIC ROAD, THENCE NORTH 71 YARDS, THENCE EAST 410 YARDS TO PLACE OF BEGINNING. ALL THAT PART OF SW/4 NW/4 THAT LIES WEST OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, V. V., Agreement No. 60861000<br>USA/LOUISIANA/BOSSIER 18 T022N R012W:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENT, W. E., Agreement No. 61129000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SW4 SE4<br>SEC 018 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYAL, JOE WEBB, Agreement No. 61130001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 SE4 From 0 feet to 6,050 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF N.O., Agreement No. 61130002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 SE4 From 0 feet to 6,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, GERTRUDE FIELDS, Agreement No. 61130003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NW4 SE4 From 0 feet to 6,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGH, ANNIE O. ET AL, Agreement No. 61131000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, LOIS, Agreement No. 61132000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, W.J., Agreement No. 61813000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S 10 ACS OF SE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, C.C., Agreement No. 61814000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: N 15 ACS OF SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, ROBERT E., Agreement No. 61815000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALRYMPLE, W.F., Agreement No. 61816001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 SE4 SE4<br>Metes & Bound: AND S 27 ACS OF NE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEDMAN, AARON, Agreement No. 61816002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 SE4 SE4<br>Metes & Bound: AND S 27 ACS OF NE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALRYMPLE, W.F., ET AL, Agreement No. 61817001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 N2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, V.V., Agreement No. 61817002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 N2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ED, Agreement No. 61818000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JAKE, Agreement No. 61819000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 005 S2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, JAS. C., ET AL, Agreement No. 61820001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 NE4 NE4 Exception: LESS 3 ACS IN NE/C; AND 3 ACS IN A SQUARE OUT OF SE/C OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNDY, A.L., Agreement No. 61821001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 E2 NW4 NE4, NE4 NE4 Exception: LESS 3 ACS IN NE/C NE/4 NE/4<br>Metes & Bound: AND NE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLERS, E.M., Agreement No. 61822001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 Exception: LESS & EXCEPT 46 ACS OF LAND OFF THE SOUTHERN PART & LESS ALSO 2 ACS OF LAND<br>Metes & Bound: 165 ACS DESC IN DEED FROM GEORGE EPPLE TO GEORGE EPPLE, INC. DTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYCHE, AYLMER M., Agreement No. 61823000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VOSS, HENRY LEE, Agreement No. 61824000<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S 30.52 ACS OF A 58 AC TRACT DESCR AS SE/4 SE/4 & 18 ACS OF THE E SIDE OF SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENT, W.E., ET UX, Agreement No. 61825000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: 2 ACS IN A SQUARE IN THE NW/C NW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLERBE, CECELIA L., ETAL, Agreement No. 61826000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 008 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROGER W., ET UX, Agreement No. 61827000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELORI LUMBER CORPORATION, Agreement No. 61828000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 016 SE4 NW4, W2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELCHER, JOHN M., ET AL, Agreement No. 61829000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006<br>Metes & Bound: ALL THAT PORTION OF SE/4 SE/4 LYING W OF ROCKY MOUNT-BELLEVUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSLOW, DOROTHY OFFER, Agreement No. 61830000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 N2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSLOW, DOROTHY OFFER, Agreement No. 61831000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 S2 NE4 NW4, SE4 NW4<br>Metes & Bound: AND 15 ACS OFF WEST SIDE OF NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, SCOTT W., ET AL, Agreement No. 61832001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, LOMMAN, Agreement No. 61832002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ARDIS, Agreement No. 61832003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, ESSIE COLEMAN, Agreement No. 61832004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HAWTHORN, Agreement No. 61832005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ED MURFF, Agreement No. 61832006<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, SANTEE W., Agreement No. 61832007<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, HANNAH JACKSON, Agreement No. 61832008<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLE, LUCILLE JACKSON, Agreement No. 61832009<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINN, ELOISE JACKSON, Agreement No. 61832010<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 027 N2 N2 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOPER, JESSIE WYCHE, Agreement No. 61833000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMOSS, THERESA BRYAN,ETA, Agreement No. 61834001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYSON, EMMA LOVE BRYAN, Agreement No. 61834002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, A.L. ESTATE, Agreement No. 61835001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 028 N2 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLEGATE, LILA B, ET AL., Agreement No. 61835002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 028 N2 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ALMA F., Agreement No. 61835003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 028 N2 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYER, R.H., Agreement No. 61835004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 028 N2 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLEGATE, LILA B., ET AL., Agreement No. 61836001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LAFITTE, GENEVIEVE, Agreement No. 61836002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BLACK, WILLIE MAE, Agreement No. 61836003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BELCHER, JOHN E., ET AL, Agreement No. 61836004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor NELSON, NETTIE BELCHER, Agreement No. 61836005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, GOWER, Agreement No. 61836006<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor LAWING, JANE GOODWIN, Agreement No. 61836007<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WIGGINS, VIRGINIA, Agreement No. 61836008<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, W.T., Agreement No. 61836009<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, CRAYTON N., Agreement No. 61836010<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, STARKE M., Agreement No. 61836011<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SCRUGGS, WILLIE, Agreement No. 61836012<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor PARRISH, NELL GOODWIN, Agreement No. 61836013<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, CROSSWELL, Agreement No. 61836014<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCALLISTER, ROSE GOODWIN, Agreement No. 61836015<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SLAUGHTER, CLARENCE, Agreement No. 61836016<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, JANE CADE, ET AL, Agreement No. 61836017<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor AMBLER, JAMES HAGOOD, Agreement No. 61836018<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, HENRY STRATFORD, Agreement No. 61836019<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, ARTHUR C.JR.(LT, Agreement No. 61836020<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, A.T., Agreement No. 61837001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 NE4 SW4<br>SEC 012 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, J.B., ET AL, Agreement No. 61837002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 NE4 SW4<br>SEC 012 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, LAWRENCE, ET AL, Agreement No. 61838001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, R.O. (DR.), Agreement No. 61838002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, H.C., Agreement No. 61838003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH, O.D., Agreement No. 61838004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, A.P., Agreement No. 61838005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, FANNIE C., ET AL, Agreement No. 61838006<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, W.J., Agreement No. 61838007<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ROY D., Agreement No. 61838008<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, R.H., Agreement No. 61838009<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, E.N., Agreement No. 61838010<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, FORD E., Agreement No. 61838011<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEMAN, WM. P., Agreement No. 61838012<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGAN, J.A., JR., Agreement No. 61838013<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, WM. HARRIS, Agreement No. 61838014<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNAM, J.A., Agreement No. 61838015<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHBURN, W.H., Agreement No. 61838016<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVERS, V.H., Agreement No. 61838017<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, WM. H., Agreement No. 61838018<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MAX, Agreement No. 61838019<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020 SW4 NE4, NE4 SE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLERS, ANDREW J., Agreement No. 61839000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: N 13 ACS OF NE/4 SE/4, S 27 ACS OF SE/4 NE/4 AND THAT PART OF NW/4 SE/4 AND SW/4 NE/4 LYING E OF THE 45 AC TRACT OF MRS VIRGIE B. ROACH, CONT 6 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, DETHANIEL, E AL, Agreement No. 61840001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 016 W2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, I.J., Agreement No. 61840002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 016 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, VIRGIE BUNDY,ETVIR, Agreement No. 61841001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: 47 ACS MOL, DESCR IN 2 TRACTS (SEE OG&M LSE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, A.M., Agreement No. 61842001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: W 45 ACS OF N 53 ACS OF S 3/4 OF W/2 E/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEMAN, WM. P., Agreement No. 61842002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: W 45 ACS OF N 53 ACS OF S 3/4 OF W/2 E/2 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**                  SCHEDULE A - REAL PROPERTY                          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RIVERS, V.H., Agreement No. 61842003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: W 45 ACS OF N 53 ACS OF S 3/4 OF W2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNAM, J.A., Agreement No. 61842004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: W 45 ACS OF N 53 ACS OF S 3/4 OF W/2 E/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARDIS & COMPANY, INC., Agreement No. 61843001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 022 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, W. LEE, Agreement No. 61843002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 022 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAULTON, R.L., Agreement No. 61844001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 E2 SW4, W2 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, W.D., Agreement No. 61844002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 E2 SW4, W2 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, J.H., Agreement No. 61845000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 008 SE4 SE4 T020N R013W:<br>SEC 011 SE4 SE4<br>SEC 012 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURTISHAW, SAM W., Agreement No. 61846001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 022 W2 SW4, W2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, T.B., Agreement No. 61847001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 S2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANK OF BENTON, Agreement No. 61847002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 S2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADDO REALTY CORPORATION, Agreement No. 61848001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 022 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER COMPANY, INC. THE, Agreement No. 61849000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JAKE, Agreement No. 61850001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006<br>Metes & Bound: ALL THAT PART OF THE SE/4 SE/4 AND FRACTIONAL S PART OF NE/4 SE/4 LYING E OF MIDWAY-ROCKY MOUNT ROAD SUFFICIENT TO MAKE 40 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, J.W., ET AL., Agreement No. 61851000<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 035 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAYER, MARY, Agreement No. 61852000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, MACK T., Agreement No. 61853000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: 1.375 ACS MOL, BEG AT NE/C OF SEC. 19 FOR A POB, RUN TH S 190 FT, RUN TH W 300 FT, RUN TH N 190 FT, RUN TH E 300 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, J.E., Agreement No. 61854000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 SE4 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURT, TOINETTE WYCHE, Agreement No. 61855000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNDY GIN COMPANY, Agreement No. 61856000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: 3 ACS IN THE FORM OF A SQUARE IN NE/C NE/4 NE/4 L&E A DT DESCR AS BEG AT NE/C SEC. 19, TH S 190 FT, TH W 300 FT, TH N 190 FT, TH E 300 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYCHE, DOLLY M., ET AL., Agreement No. 61857000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 N2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYAL CHURCH OF CHRIST, Agreement No. 61858000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 020<br>Metes & Bound: 1 AC IN THE FORM OF A SQUARE IN NW/C OF SEC. 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALVIN, Agreement No. 61859000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 NW4 SE4 All depths<br>SEC 017 NW4 SW4 From 0 feet to 3,071 feet<br>SEC 018 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLERBE, C.L., Agreement No. 61860000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 W2 NW4 From 8,000 feet to 8,200 feet<br>SEC 002 SW4 NW4, N2 NW4, SE4 NE4 From 8,000 feet to 8,200 feet<br>SEC 003 E2 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELORI LUMBER CORPORATION, Agreement No. 61861000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 E2 SE4 All depths<br>SEC 008 SW4, W2 SE4 All depths<br>SEC 016 W2 W2, NE4 SW4 All depths<br>SEC 017 E2 E2, W2 NE4, N2 NW4, SW4 NW4 All depths<br>SEC 018 E2 NE4 Exception: W 70 YDS OF E 189 YDS OF N 70 YDS OF NE NE All depths<br>SEC 020 N2, S2 NW4 Exception: ONE ACRE IN NE/C OF NE AND ONE ACRE IN THE FORM OF A SQUARE IN THE NE/C OF NW AND ONE ACRE IN THE FORM OF A SQUARE IN THE NW/C OF NW All depths<br>SEC 021 NW4 NW4 Exception: TWO ACRES IN THE NW NW All depths<br>SEC 027 W2 NE4, W2 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PADGETT, KATE ODOM, Agreement No. 61862000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 From 0 feet to 7,596 feet<br>Metes & Bound: W/2 SE/4<br>SEC 001 W2 SE4 From 8,000 feet to 8,200 feet<br>SEC 012 From 0 feet to 7,596 feet<br>Metes & Bound: NE NE<br>SEC 012 NE4 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, J.B., Agreement No. 61863000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 NW4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, MARY R. ADGER, ET, Agreement No. 61864000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 SW4 NW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, T.M., Agreement No. 61865000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 NW4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSTEIN, JAMES H., ETAL, Agreement No. 61866000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 NE4 SW4, E2 SE4 SW4 From 8,000 feet to 8,200 feet<br>Metes & Bound: AND THAT PART OF W/2 SE/4 W OF SHREVEPORT CAMDEN RD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULKLEY, CAROLYN K., ETAL, Agreement No. 61867000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006 From 8,000 feet to 8,200 feet<br>Metes & Bound: ALL OF SEC. 6 N OF MIDWAY ROCKY RD, L&E N2 NW NE T021N R012W:<br>SEC 031 S2 NW4 SW4, SW4 SW4 From 8,000 feet to 8,200 feet<br>SEC 031 S2 SE4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURT, MAGGIE A., Agreement No. 61868000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 NE4 SE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURT, ANTOINETTE W., ETAL, Agreement No. 61869000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 008 From 8,000 feet to 8,200 feet<br>Metes & Bound: 20.13 ACS, MOL, OUT OF THE NE4 SE4 OF SECTION 8 ALONG WITH ANY LAND OWNED OR CLAIMED BY LESSOR IN THE E2 E2 OF SECTION 8. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, MATTIE A., Agreement No. 61870000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 SW4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGLIN, LOUISE B., Agreement No. 61871000<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 035 E2 NE4 Exception: LESS & EXCEPT 300' IN A SQUARE IN NE/C From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, WILL E., JR., ET AL, Agreement No. 61872001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 NW4 SE4 SW4, S2 NW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAM, HELEN OBER, ET AL, Agreement No. 61872002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 NW4 SE4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, ANNIE O., ET AL, Agreement No. 61873000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 NW4 SW4, W2 NE4 SW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERNEST REALTY COMPANY,INC, Agreement No. 61876000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 NW4 NW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, S.M., ET AL, Agreement No. 61877000<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 034 SE4 SE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER COMPANY, INC., THE, Agreement No. 61878000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 W2 E2 Exception: L/E 40 ACS OFF SOUTH END | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, CARL R., ET AL, Agreement No. 61879000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 SW4 SE4, E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, P.L. INC. HEIRS, Agreement No. 61880000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SW4 All depths<br>SEC 016 SW4 SE4, SE4 SW4 All depths T020N R013W:<br>SEC 014 NE4 NE4 All depths<br>SEC 018 W2 NE4 All depths<br>Metes & Bound: AND THE EAST 60 ACRES OF W2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HERRICK, Agreement No. 61881001<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 036 W2 SE4, E2 SW4, S2 SE4 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HERRICK, ET AL, Agreement No. 61881002<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 036 W2 SE4, E2 SW4, S2 SE4 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PADGETT, KATE ODOM, Agreement No. 61882000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 005 W2 E2, E2 SW4, SW4 SW4 All depths<br>SEC 006 All depths<br>Metes & Bound: THE FRACTIONAL W2 OF SECTION 6, LYING WEST OF ROCKY MOUNT-BELLEVUE ROAD AND OUTSIDE THE BOUNDARIES OF THAT CERTAIN TRACT CONVEYED BY ELIZABETH A. ELISON TO ROBERT A. HANDS IN DEED RCD IN BK 6, PG 30.<br>SEC 008 NW4 All depths T020N R013W:<br>SEC 012 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKIN, BARBAR, Agreement No. 61884000<br>USA/LOUISIANA/BOSSIER 18 T021N R013W:<br>SEC 035 NW4 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVY, MILDRED D., ET AL, Agreement No. 61885000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 003 E2 SE4 SE4, NE4 SE4 From 8,000 feet to 8,200 feet<br>SEC 010 E2 NE4 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSLOW, DOROTHY OFFER, Agreement No. 61886000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 011 W2 NW4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JONES, ET AL., Agreement No. 61889001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, LAWRENCE, ET AL., Agreement No. 61889002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HAWTHORNE, Agreement No. 61889003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ROY D., Agreement No. 61889004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JESSIE B., Agreement No. 61889005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, ESSIE, Agreement No. 61889006<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, FORD E., Agreement No. 61889007<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHBURN, W.H., Agreement No. 61889008<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADING, E.R., Agreement No. 61889009<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, IKE, Agreement No. 61889010<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, FANNIE JONES, Agreement No. 61889011<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, WILLIE, Agreement No. 61889012<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HARVEY, Agreement No. 61889013<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GRACIE, Agreement No. 61889014<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RUBY, Agreement No. 61889015<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 S2 NW4, NW4 SW4<br>Metes & Bound: AND 9 ACS IN NE/4 NW/4 LYING S OF BENTON, BELLVEUE ROAD | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HATTIE TAYLOR,ET, Agreement No. 61890001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, TOMMIE T., ET AL, Agreement No. 61890002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, ESTELLA JOHNSON, Agreement No. 61890003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, C.W., Agreement No. 61890004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVORY, MARY L. JOHNSON, Agreement No. 61890005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, SAM, Agreement No. 61890006<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ALFRED, Agreement No. 61890007<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LEE, Agreement No. 61890009<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKS, CARRIE LEE, Agreement No. 61890011<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WALTER GREEN, Agreement No. 61890012<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 W2 NW4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLY, MARY, Agreement No. 61890013<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARY JANE TAYLOR, Agreement No. 61890014<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, WILL, JR., Agreement No. 61890015<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, EDDIE LEE, Agreement No. 61890016<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, ROBERTA, A WIDOW, Agreement No. 61890017<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, JESSIE WIFE OF RUFUS PITTS, ET AL, Agreement No. 61890018<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOS, VALERIE K., ET AL, Agreement No. 61891001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019 N2 NW4, N2 SW4 NW4, W2 NW4 NE4 Exception: LESS 2 ACS IN NW/C NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ED, Agreement No. 61892001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DENNIS, Agreement No. 61892002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 E2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOLINGER, M.R., ET AL, Agreement No. 61893001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 N2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LIZZIE HUDSON, Agreement No. 61894001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 S2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANAWAY, CELIA H., ET AL, Agreement No. 61894002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 014 S2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FONVILLE, W.A., ET UX, Agreement No. 61895000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 024 N2 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, ANNA H., Agreement No. 61896000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 W2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORESI, ELIZABETH NATTIN, Agreement No. 61897000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 SW4 SE4, E2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVERS, GRACE MOSES, ETAL, Agreement No. 61898001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNAM, ESSIE C., Agreement No. 61898002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHAL, ISIAH, ET AL, Agreement No. 61898003<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 001 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALVARY BAPTIST CHURCH, Agreement No. 61899000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 005<br>Metes & Bound: A 3 AC TRACT DESCR AS BEG AT SW/C OF SEC. 5, RUN N 4 CHAINS, TH E 6 CHAINS, TH S 4 CHAINS, TH W 6 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROY, R.O., Agreement No. 61901000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SW4 SE4 All depths<br>SEC 017 E2 SW4 From 0 feet to 3,071 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, SIDNEY A., Agreement No. 61902000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L.G., ET AL, Agreement No. 61903000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 E2 NE4 SW4<br>Metes & Bound: AND W 5 ACS OF NW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, SINNIE HUDSON, Agreement No. 61904002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, SAM, Agreement No. 61904005<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor COLEMAN, SAM, Agreement No. 61904006<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, MITCHELL, Agreement No. 61904009<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TAYLOR, CHESTER, Agreement No. 61904010<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUDSON, DAN, Agreement No. 61904012<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, HESSIE H., Agreement No. 61904013<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, MARIA O., Agreement No. 61904014<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, LORENZO, ET AL, Agreement No. 61904015<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAWAY, ROSA HUDSON, ET AL, Agreement No. 61904016<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, A. M. HUSBAND OF ERA HAYES, Agreement No. 61904017<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, COLUMBUS, Agreement No. 61904018<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYCHE, MARY C. MRS., WIDOW OF A. M. WYCHE, Agreement No. 61904019<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, WILLIE JANE HUDSON, WIFE OF MOSE BARR, Agreement No. 61904020<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKS, TOM, Agreement No. 61904021<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, A.M., Agreement No. 61905000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALFRED, ET AL, Agreement No. 61906001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, EMMA BROWN, ET AL, Agreement No. 61906002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, HENRY, Agreement No. 61906003<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 012 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, V.V., ET AL, Agreement No. 61907000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013<br>Metes & Bound: E 75 ACS OF N/2 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIENDSHIP BAPTIST CHURCH, Agreement No. 61908000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021<br>Metes & Bound: 10 ACS MOL, INCLUDING THE CEMETERY AND BEING MORE PARTICULARLY DESCRIBED IN OG&M LSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALRYMPLE, W.F., ET AL, Agreement No. 61909001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 SW4 SE4<br>Metes & Bound: AND 27 ACS OFF S SIDE OF NW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LECKIE, GORDON (MRS.), Agreement No. 61909002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 SW4 SE4<br>Metes & Bound: AND 27 ACS OFF S SIDE OF NW/4 SE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENKINS, T.C. (MRS.), Agreement No. 61909003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 021 SW4 SE4<br>Metes & Bound: AND 27 ACS OFF S SIDE OF NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKS, JOHN T., ET AL, Agreement No. 61910001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 W2 NE4 All depths<br>SEC 007 NW4 From 100 feet below bottom HOSSTON to CENTER OF EARTH From 0 feet to 100 feet below bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, MAMIE HANKS, Agreement No. 61910002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 W2 NE4 All depths<br>SEC 007 NW4 From 100 feet below bottom HOSSTON to CENTER OF EARTH From 0 feet to 100 feet below bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKS, EDISON N., Agreement No. 61910003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 W2 NE4 All depths<br>SEC 007 NW4 From 100 feet below bottom HOSSTON to CENTER OF EARTH From 0 feet to 100 feet below bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKS, ROBERT W., Agreement No. 61910004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 W2 NE4 All depths<br>SEC 007 NW4 From 100 feet below bottom HOSSTON to CENTER OF EARTH From 0 feet to 100 feet below bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS. ISOM, Agreement No. 61922001<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 E2 NE4 From BELOW BASE to COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, LIZZIE, ET AL, Agreement No. 61922002<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 E2 NE4 From BELOW BASE to COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCQUARTERS, ANNIE MAE,ETA, Agreement No. 61922003<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 E2 NE4 From BELOW BASE to COTTON VALLEY<br>Metes & Bound: SKELETON RECORD SET UP FOR AUDITING PURPOSES T 22 N R 11 W<br>SEC 35: E/2 NE/4, BELOW COTTON VALLEY DEEP UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHINGTON, WILL, Agreement No. 61922004<br>USA/LOUISIANA/BOSSIER 18 T022N R011W:<br>SEC 035 E2 NE4 From BELOW BASE to COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, HARDY, ET UX, Agreement No. 61923001<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 N2 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MATTIE S., ET AL, Agreement No. 61923002<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 N2 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MATTIE SHEPHARD, Agreement No. 61923003<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 N2 NE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHAKA ANTHONY. Agreement No. 72794001<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSEY. FLOYD, Agreement No. 72794002<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSEY, GRETTA, Agreement No. 72794003<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSEY, LARRY, Agreement No. 72794004<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KINCY, MONTEZ M., ET AL, Agreement No. 72794005<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, RUTHER LEE, ET AL, Agreement No. 72794006<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, HELEN LYNNETTE, Agreement No. 72794007<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELY, ANTOINETTE LASHUN, Agreement No. 72794008<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPES, KAREN KINSEY, Agreement No. 72794009<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, VERNA KINSEY, Agreement No. 72794010<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, VESSIE, Agreement No. 72794011<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, CHARLES EDWIN, Agreement No. 72802000<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 All depths<br>Metes & Bound: A TRACT OF LAND IN THE SW4 OF THE NE4 OF SECTION 23, TOWNSHIP 18 NORTH, RANGE 12 WEST, BOSSIER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT NO. 2: THE SOUTH 132.0 FEET OF THE NORTH 264.0 FEET OF THE SW4 OF THE NE4, CONTAINING 4.002 ACRES, MORE OR LESS, AS PER SURVEY OF ROGER C. WILKINSON & ASSOC., REGISTERED LAND SURVEYOR, DATED MARCH 10, 1981, RECORDED MAY 21, 1981, UNDER REGISTER NUMBER 357920. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDEN, WAYNE RAY, Agreement No. 72896000<br>USA/LOUISIANA/BOSSIER 18 T018N R012W:<br>SEC 023 All depths<br>Metes & Bound: A PORTION OF SW NE DESCRIBED AS TRACT #10 THE SOUTH 132 FT OF SW NE, PER SVY DATED 3/10/1981, RCD #357920<br>SEC 024 All depths<br>Metes & Bound: A PORTION OF W2 NE DESCRIBED AS TRACT 7 METES AND BOUNDS DESCRIPTION, AS PER SVY DATED 2/7/1981, RCD #357922 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, A.T., Agreement No. 77954000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, LULA, Agreement No. 77981000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, A. M., Agreement No. 77982000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 018 W2 SW4 T020N R013W:<br>SEC 013 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, H.D., ET UX, Agreement No. 78005000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 019<br>Metes & Bound: S 15 OF THE N 30 ACS OF SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, A.T., ET AL, Agreement No. 78007001<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, HETTIE STEPHENS, ET, Agreement No. 78007002<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, SAM, ET AL, Agreement No. 78007003<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor W.E. ADGER, Agreement No. 78007004<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, FRANK, Agreement No. 78007005<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 007 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEY, MARY SUE, ET AL, Agreement No. 78019000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 002 SE4 SE4 From 8,000 feet to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMM, SYLVIAN W., ET AL, Agreement No. 78032000<br>USA/LOUISIANA/BOSSIER 18 T020N R013W:<br>SEC 013 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, ANNIE O., ET AL, Agreement No. 78035000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 006 All depths<br>Metes & Bound: ALL THAT PART OF SEC. 6 WEST OF ROCKY MOUNT AND BELLEVUE ROAD EXCEPT 55 ACS.<br>IN FRACTIONAL WEST HALF OF NW/4 AND 18.2 ACS. IN FRACTIONAL SW/4 SW/4 BOUNDARY LINES PER<br>SVY. OF ROSWELL ELMER, JR.<br>SEC 008 SE4 NE4 All depths<br>Metes & Bound: NW HALF OF NE SE<br>SEC 009 All depths<br>Metes & Bound: NW HALF OF SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGGIO, SAM, Agreement No. 78036000<br>USA/LOUISIANA/BOSSIER 18 T020N R012W:<br>SEC 017 SW4 SW4 From 0 feet to 3,071 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JAMES, ET UX, Agreement No. 86421000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT THREE (3), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT<br>THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER<br>PARISH, LA., CONTAINING ONE (1) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLGOOD, BENJAMIN R.,ETUX, Agreement No. 86422000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT EIGHT (8) & LOT NINE (9), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS<br>PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF<br>BOSSIER PARISH, LA., CONTAINING TWO ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, JERRY WAYNE, ET UX, Agreement No. 86425000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT NINETEEN (19), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT<br>THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER<br>PARISH, LA., CONTAINING ONE ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CYRUS, ALVIS, ET UX, Agreement No. 86428000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004<br>Metes & Bound: COMMENCING AT A FOUND RAILROAD IRON AND THE SOUTHEAST CORNER OF SAID<br>SECTION 4, RUN NORTH 00 DEGREES 41 MINUTES 21 SECONDS EAST A DISTANCE OF 1378.69 FEET TO A SET<br>1/2-INCH IRON PIPE AND THE POINT OF BEGINNING; THENCE RUN NORTH 89 DEGREES 25 MINUTES 55<br>SECONDS WEST A DISTANCE OF 1342.99 FEET TO A SET 1/2-INCH IRON PIPE, THENCE RUN NORTH<br>00DEGREES 48 MINUTES 45 SECONDS EAST 1379.72 FEET TO A SET 1/2-INCH IRON PIPE, THENCE RUN<br>NORTH 89 DEGREES 23 MINUTES 18 SECONDS WEST A DISTANCE OF 1340.02 FEET TO A SET 4-INCH IRON<br>PIPE, THENCE RUN NORTH 00 DEGREES 56 MINUTES 09 SECONDS WEST A DISTANCE OF 1377.07 FEET TO A<br>SET 1/2-INCH IRON PIPE, THENCE RUN SOUTH 89 DEGREES 19 MINUTES 43 SECONDS EAST A DISTANCE OF<br>2451.48 FEET TO A SET 1/2-INCH IRON PIPE ON THE EAST RIGHT-OF-WAY OF A ROAD, SAID POINT BEING<br>NORTH S9DEGREES 19 MINUTES 43 SECONDS WEST, A DISTANCE OF 222.63 FEET FROM A SET 1/2-INCH<br>IRON PIPE AT THE NORTHEAST CORNER OF THE SOUTH HALF OF THE NORTHEAST QUARTER OF SAID<br>SECTION 4, THENCE RUN ALONG AN OLD FENCE LINE PARTIALLY IN EVIDENCE AND THE REST SHOWN<br>TO ME BY BILLY L. COLVIN, A RESIDENT OF THE PROPERTY WHO TOOK DOWN PART OF THE OLD FENCE,<br>SOUTH 21 DEGREES 43 MINUTES 46 SECONDS EAST A DISTANCE OF 254.97 FEET TO A 1/2-INCH IRON PIPE<br>SET NEAR A 12-INCH PECAN TREE, THENCE CONTINUE ALONG SAID FENCE LINE SOUTH 14 DEGREES 17<br>MINUTES 04 SECONDS EAST A DISTANCE OF 485.86 FEET TO A SET 1/2-INCH IRON PIPE, THENCE CONTINUE<br>ALONG SAID FENCE SOUTH 13 DEGREES 42 MINUTES 29 SECONDS EAST A DISTANCE OF 185.11 FEET TO A<br>SET 1/2-INCH IRON PIPE, THENCE CONTINUE ALONG SAID FENCE SOUTH 09 DEGREES 11 MINUTES 50<br>SECONDS EAST A DISTANCE OF 495.30 FEET TO A SET 1/2-INCH IRON PIPE, THENCE RUN SOUTH 89<br>DEGREES 51 MINUTES 52 SECONDS WEST A DISTANCE OF 131.23 FEET, SAID POINT BEING IN A POND,<br>THENCE RUN SOUTH 00 DEGREES 41 MINUTES 21 SECONDS WEST A DISTANCE OF 1378.69 FEET TO A SET<br>1/2-INCH IRON PIPE AND THE POINT OF BEGINNING, CONTAINING 126.493 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ALZETTA R., ETAL, Agreement No. 86429000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 W2 SE4 Exception: L/E THE FOLLOWING DESCRIBED TRACT: FROM THE SE/CR OF THE SW/4 OF THE SW/4, RUN NORTH 00 DEG30 MIN WEST ALONG THE EAST LINE OF THE SW/4 OF THE SE/4 1028.84 FEET TO THE POINT OF BEGINNING, THENCE NORTH 00 DEG 30 MIN WEST 429.28 FEET, THENCE SOUTH 89 DEG 30 MIN WEST 327.42 FEET, THENCE SOUTH 38 DEG 47 MIN 22 SECONDS WEST 141.9 FEET, THENCE SOUTH 00 DEG 319.27 FEET, THENCE NORTH 89 DEG 30 MIN EAST 417.42 FEET TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, EARL E., ET UX, Agreement No. 86430000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: TWO TRACTS OF LAND LOCATED IN THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER, SECTION 4 TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT ONE: COMMENCE AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, RUN NORTH 89 DEGREES 26' WEST 858.0 FEET FOR THE POINT OF BEGINNING; THENCE RUN NORTH 89 DEGREE 26' WEST 165 FEET, THENCE NORTH 1375.6 FEET, THENCE SOUTH 89 DEGREES 26' EAST 165 FEET, THENCE SOUTH 1373.5 FEET TO THE POINT OF BEGINNING, CONTAINING 5.15 ACRES, MORE OR LESS TRACT TWO: COMMENCE AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, THENCE RUN WEST 528 FEET TO THE POINT OF BEGINNING, THENCE CONTINUE WEST 330 FEET, THENCE RUN NORTH 1373.5 FEET, THENCE RUN SOUTH 88 DEGREES 53' EAST 330 FEET, THENCE SOUTH 1369.2 FEET, THENCE RUN TO THE POINT OF BEGINNING, CONTAINING 10.2 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMAN, LEWIS OTTO, ET UX, Agreement No. 86435000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOTS TWENTY, TWENTY-ONE, TWENTY-TWO, (20,21,&22), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING (3) THREE ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTHLORIEN, L.L.C., Agreement No. 86436000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 E2 SE4 All depths<br>SEC 023 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SADLER, DWAIN, ET UX, Agreement No. 86440000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT FOUR (4) & LOT NINE (9), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING ONE ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLES, ROBERT N., ET UX, Agreement No. 86560000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT SIX (6), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING ONE ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KECK, BETTY J. ELLIOTT, Agreement No. 86562000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER, SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCE AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, RUN NORTH 89 DEGREES 2' WEST 363.0 FEET FOR THE POINT OF BEGINNING; THENCE RUN NORTH 1337.0 FEET; THENCE RUN NORTH 88 DEGREES 53' WEST 165 FEEET; THENCE RUN SOUTH 1339.2 FEET; THENCE RUN SOUTH 89 DEGREES 2' EAST 165 FEET TO THE POINT OF BEGINNING; CONTAINING 5.1 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDBETTER, WILLIAM H.,ETU, Agreement No. 86564000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT THIRTEEN (13), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING ONE ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURVIS, BOBBY MARK, Agreement No. 86566000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: THE EAST ONE-HALF (E 1/2) OF THE FOLLOWING DESCRIBED PROPERTY: FROM THE 2" IRON PIPE AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF SECTION 4, RUN NORTH 89 DEGREES 50 MINUTES WEST 804.84 FEET TO A 1" IRON PIPE SET AS THE POINT OF BEGINNING OF THIS SURVEY, THENCE RUN SOUTH 985.73 FEET TO A 1" IRON PIPE SET FOR CORNER, THENCE RUN SOUTH 89 DEGREES 57 MINUTES 37 SECONDS WEST 306.71 FEET TO AN IRON ROD, THENCE RUN NORTH 986.83 FEET TO AN IRON ROD, THENCE RUN SOUTH 89 DEGREES 50 MINUTES EAST 306.71 FEET TO THE POINT OF BEGINNING, CONTAINING 6.94 ACRES, MORE OR ELSE, ALL LYING IN SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA. (LEASED PREMISES TO CONTAIN 3.47 ACRES, MORE OR LESS) | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, SHELBY R., ET UX, Agreement No. 86568000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT 2, L & M SUBDIVISION, SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, JOHN H., II, Agreement No. 86571000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT TEN (10) & LOT ELEVEN (11), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING TWO ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPREE, DANIEL ROY, ET UX, Agreement No. 87046000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: A TRACT OF LAND IN THE NORTH HALF OF THE NORTHEAST QUARTER OF SECTION 4, MORE FULLY DESCRIBED AS FOLLOWS: COMMENCE AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION 4, RUN THENCE NORTH 89 DEGREES 26 MINUTES WEST 1353 FEET FROM POINT OF BEGINNING, THENCE CONTINUE NORTH 89 DEGREES 26 MINUTES WEST 165 FEET, THENCE NORTH 1320 FEET, THENCE NORTH 80 DEGREES 40 MINUTES EAST 165.3 FEET, THENCE SOUTH 1350 FEET TO THE POINT OF BEGINNING, CONTAINING 5.2 ACRES, MORE OR ELSE, ALL LYING IN SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXWELL, MACK B., JR,ETUX, Agreement No. 87237001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT ONE (1), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING ONE ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HILDA N.T., Agreement No. 87238000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: SECTION 34: A 1.84 ACRE TRACT OF LAND LOCATED IN THE SOUTHWEST QUARTER OF SECTION 34, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE SOUTHWEST CORNER OF SAID SECTION 34, RUN SOUTH 88 DEGREES 53 MINUTES EAST ALONG THE SOUTH LINE OF SAID SECTION 34 A DISTANCE OF 860.70 FEET, RUN THENCE NORTH 00 DEGREES 45 MINUTES WEST 30 FEET TO THE POINT OF BEGINNING, SAID POINT ALSO BEING THE INTERSECTION OF THE EAST RIGHT OF WAY OF OLIVER ROAD AND THE NORTH RIGHT OF WAY OF ALFORD ROAD; THENCE CONTINUE NORTH O) DEGREES 45 MINUTES WEST ALONG THE EAST RIGHT OF WAY OF OLIVER ROAD 260.11 FEET, RUN THENCE SOUTH 88 DEGREES 53 MINUTES EAST 308.42 FEET, RUN THENCE SOUTH 00 DEGREES 45 MINUTES EAST 260.10 FEET TO A POINT ON THE NORTH RIGHT OF WAY OF ALFORD ROAD, RUN NORTH 88 DEGREES 53 MINUTES WEST ALONG SAID NORTH RIGHT OF WAY TINE OF ALFORD ROAD 308.68 FEET TO POINT OF BEGINNING, CONTAINING 1.84 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUCIER, WARREN A., ET UX, Agreement No. 87239000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT SEVEN (7), DREW ACRES, A SUBDIVISION IN BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS LOCATED THEREON. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, PHYLLIS J. WALKER, Agreement No. 87241000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 033 All depths<br>Metes & Bound: 12.206 ACS OUT OF A 12.2 16 ACRE TRACT OF LAND LOCATED IN SECTIONS 33 & 34, T18NR11W, BOSSIER PARISH, LOUISIANA, WITH BEARINGS BASED ON SOLAR OBSERVATION, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT THE NORTHWEST CORNER OF THE N.E. 1/4, OF THE N.E. 1/4 OF SAID SECTION 33, THENCE, S88 DEGREES 49' 16"E, 100.00 FEET TO A 1/2" IRON PIPE FOR CORNER AND POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED: THENCE, S88 DEGREES 49' 1 6"E, 727.37 FEET TO A 1/2" IRON PIPE; THENCE, S00 DEGREES 16' 34" W, 604.98 FEET TO A 1/2 "IRON PIPE; THENCE, N80 DEGREES 15' 19' E, 648.67 FEET TO A RAIL ROAD SPIKE SET IN THE CENTER LINE OF OLIVER ROAD; THENCE, CONTINUING ALONG SAID CENTER LINE, THE FOLLOWING COURSES AND DISTANCES: S36 DEGREES 06' 48" E, 3.19 FEET, S44 DEGREES 24' E, 69.46 FEET TO A RAIL ROAD SPIKE IN SAID CENTER LINE, THENCE, S80 DEGREES 15' 19" W, 700.19 FEET TO A 1/2" IRON PIPE; THENCE, N89 DEGREES 47' 57" W, 735.75 FEET TO A 1/2" IRON PIPE; THENCE, N00 DEGREES 59' 29" E, 678.39 FEET TO THE POB AND BEING SUBJECT TO ANY EASEMENTS OR RESTRICTIONS OF RECORD.<br>SEC 034 All depths<br>Metes & Bound: 0.01 ACS OUT OF A 12.2 16 ACRE TRACT OF LAND LOCATED IN SECTIONS 33 & 34, T18NR11W, BOSSIER PARISH, LOUISIANA, WITH BEARINGS BASED ON SOLAR OBSERVATION, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT THE NORTHWEST CORNER OF THE N.E. 1/4, OF THE N.E. 1/4 OF SAID SECTION 33, THENCE, S88 DEGREES 49' 16"E, 100.00 FEET TO A 1/2" IRON PIPE FOR CORNER AND POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED: THENCE, S88 DEGREES 49' 1 6"E, 727.37 FEET TO A 1/2" IRON PIPE; THENCE, S00 DEGREES 16' 34" W, 604.98 FEET TO A 1/2 "IRON PIPE; THENCE, N80 DEGREES 15' 19" E, 648.67 FEET TO A RAIL ROAD SPIKE SET IN THE CENTER LINE OF OLIVER ROAD; THENCE, CONTINUING ALONG SAID CENTER LINE, THE FOLLOWING COURSES AND DISTANCES: S36 DEGREES 06' 48" E, 3.19 FEET, S44 DEGREES 24' E, 69.46 FEET TO A RAIL ROAD SPIKE IN SAID CENTER LINE, THENCE, S80 DEGREES 15' 19" W, 700.19 FEET TO A 1/2"IRON PIPE; THENCE, N89 DEGREES 47' 57" W, 735.75 FEET TO A 1/2" IRON PIPE; THENCE, N00 DEGREES 59' 29" E, 678.39 FEET TO THE POB AND BEING SUBJECT TO ANY EASEMENTS OR RESTRICTIONS OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DONALD W., Agreement No. 87244000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 2.894 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, CURTIS E., ET UX, Agreement No. 87245000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 7.2 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMICK, JULIA ELSTON, Agreement No. 87246001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths<br>SEC 034 N2 SE4 All depths T018N R011W:<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DIXIE A., Agreement No. 87246002<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths<br>SEC 034 N2 SE4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths<br>Metes & Bound: N2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, DOROTHY A., Agreement No. 87246003<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 003 N2 NW4 All depths<br>SEC 034 N2 SE4 All depths T018N R011W:<br>SEC 034 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MINNIE B. WALKER, Agreement No. 87247001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 N2 N2 NW4 SW4 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>SEC 004 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: LOT ONE (1), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT<br>THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER<br>PARISH, LA., CONTAINING ONE (1) ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULPEPPER, ODIS DARREN,ET, Agreement No. 87354000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 13.517 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOHL, CHARLES RANDAL,ETUX, Agreement No. 87355000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 033 All depths<br>Metes & Bound: 3.556 ACS OUT OF A 3.625-ACRE TRACT OF LAND LOCATED IN SECTIONS 33 AND 34,<br>TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, WITH BEARING BASED ON SOLAR<br>OBSERVATION AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT A 1/2"<br>IRON PIPE MARKING THE NORTHWEST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST<br>QUARTER OF SAID SECTION 33, THENCE RUN SOUTH 88 DEGREES 49 MINUTES 16 SECONDS EAST A<br>DISTANCE OF 827.37 FEET AND SOUTH 00 DEGREES 16 MINUTES 34 SECONDS WEST A DISTANCE OF 282.94<br>FEET TO A 1/2 " IRON PIPE FOR CORNER AND THE POINT OF BEGINNING OF THE TRACT HEREIN<br>DESCRIBED: THENCE RUN SOUTH 89 DEGREES 47 MINUTES 49 SECONDS EAST A DISTANCE OF 553.26 FEET<br>TO A RAILROAD SPIKE IN THE CENTERLINE OF OLIVER ROAD; THENCE CONTINUING ALONG SAID<br>CENTERLINE THE FOLLOWING COURSES AND DISTANCES: SOUTH 02 DEGREES 35 MINUTES EAST A<br>DISTANCE OF 27.18 FEET; SOUTH 10 DEGREES 10 MINUTES 40 SECONDS EAST A DISTANCE OF 62.87 FEET;<br>SOUTH 25 DEGREES 10 MINUTES 52 SECONDS EAST A DISTANCE OF 69.42 FEET; SOUTH 36 DEGREES 06<br>MINUTES 48 SECONDS EAST A DISTANCE OF 72.33 FEET TO A RAILROAD SPIKE SET IN THE CENTERLINE OF<br>OLIVER ROAD; THENCE RUN SOUTH 80 DEGREES 15 MINUTES 19 SECONDS WEST A DISTANCE OF 648.67<br>FEET TO A 1/2" IRON PIPE; THENCE RUN NORTH 00 DEGREES 16 MINUTES 34 SECONDS EAST A DISTANCE<br>OF 322.04 FEET TO THE POINT OF BEGINNING, LESS & EXCEPT THAT PORTION OF OLIVER ROAD LYING<br>EAST OF THE WEST RIGHT OF WAY THEREOF.<br>SEC 034 All depths<br>Metes & Bound: 0.069 ACS OUT OF A 3.625-ACRE TRACT OF LAND LOCATED IN SECTIONS 33 AND 34,<br>TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, WITH BEARING BASED ON SOLAR<br>OBSERVATION AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT A 1/2"<br>IRON PIPE MARKING THE NORTHWEST CORNER OF THE NORTHEAST QUARTER OF THE NORTHEAST<br>QUARTER OF SAID SECTION 33, THENCE RUN SOUTH 88 DEGREES 49 MINUTES 16 SECONDS EAST A<br>DISTANCE OF 827.37 FEET AND SOUTH 00 DEGREES 16 MINUTES 34 SECONDS WEST A DISTANCE OF 282.94<br>FEET TO A 1/2 " IRON PIPE FOR CORNER AND THE POINT OF BEGINNING OF THE TRACT HEREIN<br>DESCRIBED: THENCE RUN SOUTH 89 DEGREES 47 MINUTES 49 SECONDS EAST A DISTANCE OF 553.26 FEET<br>TO A RAILROAD SPIKE IN THE CENTERLINE OF OLIVER ROAD; THENCE CONTINUING ALONG SAID<br>CENTERLINE THE FOLLOWING COURSES AND DISTANCES: SOUTH 02 DEGREES 35 MINUTES EAST A<br>DISTANCE OF 27.18 FEET; SOUTH 10 DEGREES 10 MINUTES 40 SECONDS EAST A DISTANCE OF 62.87 FEET;<br>SOUTH 25 DEGREES 10 MINUTES 52 SECONDS EAST A DISTANCE OF 69.42 FEET; SOUTH 36 DEGREES 06<br>MINUTES 48 SECONDS EAST A DISTANCE OF 72.33 FEET TO A RAILROAD SPIKE SET IN THE CENTERLINE OF<br>OLIVER ROAD; THENCE RUN SOUTH 80 DEGREES 15 MINUTES 19 SECONDS WEST A DISTANCE OF 648.67<br>FEET TO A 1/2" IRON PIPE; THENCE RUN NORTH 00 DEGREES 16 MINUTES 34 SECONDS EAST A DISTANCE<br>OF 322.04 FEET TO THE POINT OF BEGINNING, LESS & EXCEPT THAT PORTION OF OLIVER ROAD LYING<br>EAST OF THE WEST RIGHT OF WAY THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, GARNETT E., ET UX, Agreement No. 87356000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 4.3 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRYSTAL OIL REFINING CORP, Agreement No. 87518000<br>USA/LOUISIANA/BOSSIER 18 T021N R011W:<br>SEC 015 E2 SE4<br>SEC 016 NW4, S2<br>SEC 020 SE4 SE4<br>SEC 021 SW4, W2 SE4, NE4 SE4<br>SEC 022 NW4 NW4, NW4 SW4, NE4 SE4, NE4 NE4<br>SEC 023 W2<br>SEC 027 SE4 NW4<br>SEC 028 N2 NW4, SW4 NW4, E2 SW4, NW4 NE4<br>Metes & Bound: SOUTH 30 ACS OF THE NE/4 NE/4 OF<br>SEC 28<br>SEC 029 NE4 SE4, SE4 NE4<br>SEC 032 S2 NW4, S2, S2 NE4, NE4 NE4<br>SEC 033 SW4 NW4, W2 SW4, SE4 SW4, NW4 SE4, SW4 NE4 T021N R012W:<br>SEC 021 SW4 SW4<br>SEC 027 NW4 SW4<br>SEC 028 SW4, NE4 SE4<br>SEC 029 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERMAN, JOHN ROY, ET UX, Agreement No. 87828001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOTS 23 & 24, L&M SUBDIVISION, PER PLAT RCD BK 583, PG 401 CONTAINING 1 ACRE AND 3.47 ACS MOL SITUATED IN THE SW AND DESCRIBED IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYSSE, CAROLYN WILLIEMAY LAWRENCE, Agreement No. 87829002<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, AUTRY JAMES, Agreement No. 87833000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 1 AC MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DSK. LTD., Agreement No. 87835000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 S2 SE4, NW4 SE4 From 0 strat. equiv. to 11,410 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASGOW, QUINTON O., Agreement No. 87837000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 033 All depths<br>Metes & Bound: 8.7 ACS OUT OF A TRACT OF LAND CONSISTING OF A PORTION OF THE NORTHWEST QUARTER (NW/4) OF THE NORTHWEST QUARTER (NW1/4) OF SECTION 34 LYING WEST OF OLIVER ROAD, AND A PORTION OF THE SOUTH HALF OF THE NORTHEAST QUARTER (NE1/4) OF THE NORTHEAST QUARTER (NE1/4) OF SECTION 33, ALL LOCATED IN TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT A1/4" IRON PIPE ON THE WESTERLY RIGHT OF WAY OF OLIVER ROAD BEING THE NORTHEAST CORNER OF LOT 14, DREW ACRES AS RECORDED IN BOOKS 83, PAGE 167 CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; THENCE NORTH 8 DEG 49' 58" WEST A DISTANCE OF 789.16 FEET TO A ½" IRON PIPE AT THE NORTHWEST CORNER OF SAID LOT 14, DREW ACRES; THENCE NORTH 8 DEG L 3' 19" WEST A DISTANCE OF 166.77 FEET ALONG THE SOUTH LINE OF THE NORTHEAST QUARTER (NE 1/4) OF THE NORTHEAST QUARTER (NE 1/3) OF SAID SECTION 33 TO A 1/2" IRON PIPE; THENCE NORTH 01 DEG 33' 48" EAST A DISTANCE OF 344.43 FEET TO A 1/2" IRON PIPE; THENCE NORTH 71 DEG 11' 17" EAST A DISTANCE OF 317.54 FEET TO A 1/2" IRON PIPE; THENCE NORTH 21 DEG 22' 56" WEST A DISTANCE OF 133.13 FEET TO A 1/2" IRON PIPE; THENCE NORTH 35 DEG 43' 31" EAST A DISTANCE OF 101.92 FEET TO A 1/2" IRON PIPE; THENCE NORTH 51 DEG 52' 45" WEST A DISTANCE OF 20.00 FEET TO A 1/2" IRON PIPE; THENCE NORTH 24 DEG 46' 59" WEST A DISTANCE OF 131.04 FEET TO A 1/2" IRON PIPE; THENCE NORTH 70 DEG 52' 11" EAST A DISTANCE OF 45.23 FEET TO A ½" IRON PIPE ON SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD; THENCE ALONG THE SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD THE FOLLOWING TWO COURSES: ALONG THE ARC OF A CURVE TO THE LEFT (DELTA = 07 DEG 55' 17", RADIUS = 963.28 FEET, CHORD BEARING SOUTH 49 DEG 45' 23" EAST 133.07 FEET) A DISTANCE OF 133.18 FEET TO A 1/2" IRON PIPE; SOUTH 54 DEG 23' 34" EAST A DISTANCE OF 136.24 FEET TO A 1/2" IRON PIPE; THENCE SOUTH 35 DEG 43' 31" WEST A DISTANCE OF 169.80 FEET TO A 1/2" IRON PIPE; THENCE SOUTH 54 DEG 00' 32" EAST A DISTANCE OF 54.12 FEET TO A 1/2" IRON PIPE; THENCE NORTH 35 DEG 43' 31" EAST A DISTANCE OF 170.17 FEET TO A 1/2" IRON PIPE ON SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD; THENCE ALONG SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD THE FOLLOWING THREE COURSES: SOUTH 54 DEG 23' 34" EAST A DISTANCE OF 103.94 FEET TO A 1/2" IRON PIPE; ALONG THE ARC OF A CURVE TO THE RIGHT (DELTA = 29DEG 44' 36", RADIUS 500.00 FEET, CHORD BEARING SOUTH 39 DEG 31' 16" EAST 256.65 FEET) A DISTANCE OF 259.56 FEET TO A 1/2 IRON PIPE; SOUTH 24 DEG 38' 58" EAST A DISTANCE OF 376.23 FEET TO THE POINT OF BEGINNING, SAID TRACT HEREIN DESCRIBED CONTAINS 10.00 ACRES.<br>SEC 034 All depths<br>Metes & Bound: 1.3 ACS OUT OF A TRACT OF LAND CONSISTING OF A PORTION OF THE NORTHWEST QUARTER (NW/4) OF THE NORTHWEST QUARTER (NW1/4) OF SECTION 34 LYING WEST OF OLIVER ROAD, AND A PORTION OF THE SOUTH HALF OF THE NORTHEAST QUARTER (NE1/4) OF THE NORTHEAST QUARTER (NE1/4) OF SECTION 33, | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLASGOW, QUINTON O., Agreement No. 87837000<br>USA/LOUISIANA/BOSSIER 52' 45" WEST A DISTANCE OF 20.00 FEET TO A 1/2" IRON PIPE; THENCE NORTH 24 DEG 46' 59" WEST A DISTANCE OF 131.04 FEET TO A 1/2" IRON PIPE; THENCE NORTH 70 DEG 52' 11" EAST A DISTANCE OF 45.23 FEET TO A ½" IRON PIPE ON SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD; THENCE ALONG THE SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD THE FOLLOWING TWO COURSES: ALONG THE ARC OF A CURVE TO THE LEFT (DELTA = 07 DEG 55' 17", RADIUS = 963.28 FEET, CHORD BEARING SOUTH 49 DEG 45' 23" EAST 133.07 FEET) A DISTANCE OF 133.18 FEET TO A 1/2" IRON PIPE; SOUTH 54 DEG 23' 34" EAST A DISTANCE OF 136.24 FEET TO A 1/2" IRON PIPE; THENCE SOUTH 35 DEG 43' 31" WEST A DISTANCE OF 169.80 FEET TO A 1/2" IRON PIPE; THENCE SOUTH 54 DEG 00' 32" EAST A DISTANCE OF 54.12 FEET TO A 1/2" IRON PIPE; THENCE NORTH 35 DEG 43' 31" EAST A DISTANCE OF 170.17 FEET TO A 1/2" IRON PIPE ON SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD; THENCE ALONG SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD THE FOLLOWING THREE COURSES: SOUTH 54 DEG 23' 34" EAST A DISTANCE OF 103.94 FEET TO A 1/2" IRON PIPE; ALONG THE ARC OF A CURVE TO THE RIGHT (DELTA = 29DEG 44' 36", RADIUS 500.00 FEET, CHORD BEARING SOUTH 39 DEG 31' 16" EAST 256.65 FEET) A DISTANCE OF 259.56 FEET TO A 1/2 IRON PIPE; SOUTH 24 DEG 38' 58" EAST A DISTANCE OF 376.23 FEET TO THE POINT OF BEGINNING. SAID TRACT HEREIN DESCRIBED CONTAINS 10.00 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASGOW, QUINTON O., ETUX, Agreement No. 87838000<br>USA/LOUISIANA/BOSSIER 00' 32" EAST A DISTANCE OF 54.12 FEET TO A 1/2" IRON PIPE; THENCE NORTH 35' 43' 311" EAST A DISTANCE OF 170.17 FEET TO A 1/2" IRON PIPE ON SAID WESTERLY ROW LINE OF OLIVER ROAD; THENCE ALONG SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD THE FOLLOWING THREE COURSES: SOUTH 54 DEGREES 23' 34" EAST A DISTANCE OF 103.94 FEET TO A ½" IRON PIPE; ALONG THE ARC OF CURVE TO THE RIGHT (DELTA = 29 DEGREES 44' 36", RADIUS = 500.00 FEET, CHORD BEARING SOUTH 39 DEGREES 31' 16" EAST 256.65 FEET) A DISTANCE OF 259.56 FEET TO A 1/2" IRON PIPE: SOUTH 24 DEGREES 3<br>All depths<br>Metes & Bound: 8.7 ACS OUT OF ALL OF THE LAND IN THE NORTHWEST QUARTER OF THE OF NORTHWEST QUARTER OF SECTION 34, TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUIS JANA, LYING SOUTH AND WEST OF OLIVER ROAD AND SOUTH OF THAT CERTAIN TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED RECORDED MAY 17, 1989, UNDER REGISTRY #491105, IN CONVEYANCE BOOK 933, PAGE 438, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASGOW, QUINTON O., ETUX, Agreement No. 87838000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 033 Exception: LESS AND EXCEPT, A CERTAIN PIECE PARCEL OR TRACT OF LAND, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON, AND ALL RIGHTS, WAYS AND PRIVILEGES THEREUNTO APPERTAINING, BEING, LYING AND SITUATED IN BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: A TRACT OF LAND LOCATED IN THE NORTHEAST QUARTER OF SECTION 33, TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING AT A W' IRON PIPE BEING THE SOUTHWEST CORNER OF A 12.216 ACRE TRACT AS RECORDED IN BOOK 954, PAGE 954, CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA, THENCE SOUTH 89 DEGREES 47 MINUTES 57 SECONDS EAST A DISTANCE OF 268.56 FEET ALONG THE SOUTH LINE OF SAID 12.216 ACRE TRACT TO A ¾" IRON PIPE BEING THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE CONTINUE SOUTH 89 DEGREES 47 MINUTES 57 SECONDS EAST A DISTANCE OF 467.0( FEET TO A ¼" IRON PIPE; THENCE SOUTH 03 DEGREES 43 MINUTES 21 SECONDS WEST A DISTANCE O: 467.00 FEET TO A ¼" IRON PIPE; THENCE NORTH 89 DEGREES 47 MINUTES 57 SECONDS WEST A DISTANCE OF 467.00 FEET TO A V2" IRON PIPE; THENCE NORTH 03 DEGREES 43 MINUTES 21 SECONDS EAST A DISTANCE OF 467.00 FEET TO THE POINT OF BEGINNING. SAID TRACT HEREIN DESCRIBED CONTAINS 5.00 ACRES, ALL AS MORE PARTICULARLY SHOWN ON THAT PLAT OF SURVEY BY REGINALD D. LEWIS DATED JANUARY 29, 1999, LESS AND EXCEPT, A TRACT OF LAND CONSISTING OF A PORTION OF THE NORTHWEST QUARTER (NW¼) OF THE NORTHWEST QUARTER (NW¼) OF SECTION 34 LYING WEST OF OLIVER ROAD, AND A PORTION OF THE SOUTH HALF OF THE NORTHEAST QUARTER (NE ¼) OF THE NORTHEAST QUARTER (NE ¼) OF SECTION 33, ALL LOCATED IN TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT A 3/4" IRON PIPE ON THE WESTERLY RIGHT OF WAY OF OLIVER ROAD BEING THE NORTHEAST CORNER OF LOT 14, DREW ACRES AS RECORDED IN BOOK 583, PAGE 167 CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; THENCE NORTH 89 DEGREES 49' 58" WEST A DISTANCE OF 789.. 16 FEET TO A '/2" IRON PIPE AT THE NORTHWEST CORNER OF SAID LOT 14, DREW ACRES; THENCE NORTH 89 DEGREES 3' 19" WEST A DISTANCE OF 166.77 FEET ALONG THE SOUTH LINE OF THE NORTHEAST QUARTER (NE 1/4) OF THE NORTHEAST QUARTER (NE 1/3) OF SAID SECTION 33 TO A 1/2" IRON PIPE; THENCE NORTH 01 DEGREES 33' 48" EAST A DISTANCE OF 344.43 FEET TO A 1/2" IRON PIPE; THENCE NORTH 71 DEGREES 11' 17" EAST A DISTANCE OF 317.54 FEET TO A 1/2" IRON PIPE; THENCE NORTH 21 DEGREES 22' 56" WEST A DISTANCE OF 133.13 FEET TO A 1/2" IRON PIPE; THENCE NORTH 35 DEGREES 13' 31" EAST A DISTANCE OF 101.92 FEET TO A 1/2" IRON PIPE; THENCE NORTH 51 DEGREES 52' 45" WEST A DISTANCE OF 20.00 FEET TO A 1/2" IRON PIPE; THENCE NORTH 24 DEGREES 46' 59" WEST A DISTANCE OF 131.04 FEET TO A 1/2" IRON PIPE; THENCE NORTH 79 DEGREES 52' 11" EAST A DISTANCE OF 45.23 FEET TO A ¼" IRON PIPE ON SAID WESTERLY RIGHT OF WAY LINE OF OLIVER ROAD; THENCE ALONG THE SAID WESTERLY R | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLASGOW, QUINTON O., ETUX, Agreement No. 87838000<br>USA/LOUISIANA/BOSSIER 3 All depths<br>Metes & Bound: 43.233 ACS OUT OF ALL OF THE LAND IN THE NORTHEAST QUARTER (NE/4) OF SECTION 33, TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, LYING EAST OF THAT CERTAIN TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED RECORDED APRIL 2, 1987 UNDER REGISTRY # 456475, IN CONVEYANCE BOOK 879, PAGE 630, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA AND SOUTH OF THAT CERTAIN TRACT OF LAND DESCRIBED IN THAT CERTAIN DEED RECORDED MAY 17, 1989, UNDER REGISTRY # 491105, IN CONVEYANCE BOOK 933, PAGE 438, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; AND,<br>SEC 034 Exception: LESS AND EXCEPT, A CERTAIN PIECE PARCEL OR TRACT OF LAND, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON, AND ALL RIGHTS, WAYS AND PRIVILEGES THEREUNTO APPERTAINING, BEING, LYING AND SITUATED IN BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: A TRACT OF LAND LOCATED IN THE NORTHEAST QUARTER OF SECTION 33, TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS; COMMENCING AT A W' IRON PIPE BEING THE SOUTHWEST CORNER OF A 12.216 ACRE TRACT AS RECORDED IN BOOK 968, PAGE 954, CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; THENCE SOUTH 89 DEGREES 47 MINUTES 57 SECONDS EAST A DISTANCE OF 268.56 FEET ALONG THE SOUTH LINE OF SAID 12.216 ACRE TRACT TO A ¼" IRON PIPE BEING THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE CONTINUE SOUTH 89 DEGREES 47 MINUTES 57 SECONDS EAST A DISTANCE OF 467.0( FEET TO A ¼" IRON PIPE; THENCE SOUTH 03 DEGREES 43 MINUTES 21 SECONDS WEST A DISTANCE O: 467.00 FEET TO A ¼" IRON PIPE; THENCE NORTH 89 DEGREES 47 MINUTES 57 SECONDS WEST A DISTANCE OF 467.00 FEET TO A V2" IRON PIPE; THENCE NORTH 03 DEGREES 43 MINUTES 21 SECONDS EAST A DISTANCE OF 467.00 FEET TO THE POINT OF BEGINNING. SAID TRACT HEREIN DESCRIBED CONTAINS 5.00 ACRES, ALL AS MORE PARTICULARLY SHOWN ON THAT PLAT OF SURVEY BY REGINALD D. LEWIS DATED JANUARY 29, 1999, LESS AND EXCEPT, A TRACT OF LAND CONSISTING OF A PORTION OF THE NORTHWEST QUARTER (NW¼) OF THE NORTHWEST QUARTER (NW¼) OF SECTION 34 LYING WEST OF OLIVER ROAD, AND A PORTION OF THE SOUTH HALF OF THE NORTHEAST QUARTER (NE ¼) OF THE NORTHEAST QUARTER (NE ¼) OF SECTION 33, ALL LOCATED IN TOWNSHIP 18 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT A 3/4" IRON PIPE ON THE WESTERLY RIGHT OF WAY OF OLIVER ROAD BEING THE NORTHEAST CORNER OF LOT 14, DREW ACRES AS RECORDED IN BOOK 583, PAGE 167 CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; THENCE NORTH 89 DEGREES 49' 58" WEST A DISTANCE OF 789.. 16 FEET TO A '/'2" IRON PIPE AT THE NORTHWEST CORNER OF SAID LOT 14, DREW ACRES; THENCE SOUTH 89 DEGREES 3' 19" WEST A DISTANCE OF 166.77 FEET ALONG THE SOUTH LINE OF THE NORTHEAST QUARTER (NE 1/4) OF THE NORTHEAST QUARTER (NE 1/3) OF SAID SECTION 33 TO A 1/2" IRON PIPE; THENCE NORTH 01 DEGREES 33' 48" EAST A DISTANCE OF 344.43 FEET TO A 1/2" IRON PIPE; THENC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, MARY OWENS BROWN, Agreement No. 87842000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 1 AC MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MINNIE OLA PRICE, Agreement No. 87844000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: N2 SW, L&E 8 TRACTS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, HATTIE JETER, Agreement No. 87848000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 1 AC MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, SAMMIE LEE, Agreement No. 87849000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT NINE (9), DREW ACRES, A SUBDIVISION IN BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA; TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS LOCATED THEREON. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, MARSHAL F., ET UX, Agreement No. 87850000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 6.37 ACSD MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED OAK TIMBER CO., ET AL, Agreement No. 87851001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 011 S2 SE From 0 feet SURFACE to bottom HAYNESVILLE<br>SEC 012 SW4 SW4, E2 SW4 From 0 feet SURFACE to bottom HAYNESVILLE<br>SEC 013 W2 W2, SE4 SW4 From 0 feet SURFACE to bottom HAYNESVILLE<br>SEC 014 E2 From 0 feet SURFACE to bottom HAYNESVILLE<br>SEC 024 NE4 NW4 From 0 feet SURFACE to bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES E., ET UX, Agreement No. 87853000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: FROM POINT OF BEGINNING WHERE OLIVER ROAD INTERSECTS WITH THE NORTH LINE OF NORTHWEST QUARTER OF SECTION 34, GO EAST 325 FEET, THENCE SOUTH 185 FEET, THENCE WEST 325 FEET, THENCE NORTH TO THE POINT OF BEGINNING, CONTAINING 1.6 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, SHEILA D.P.T., ET AL, Agreement No. 87855000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 5.12 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERKINS, MARY KATHLEEN, Agreement No. 87856000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: SECTION 34: A TRACT OF LAND LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 34, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: THE NORTH 120 FEET OF THE EAST 363 FEET OF A TRACT OF LAND LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 34, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCE AT THE SOUTHWEST CORNER OF SECTION 34, RUN THENCE NORTH 00 DEGREES 56 MINUTES EAST 550 FEET TO THE POINT OF BEGINNING; THENCE CONTINUE NORTH 00 DEGREES 56 MINUTES EAST 275 FEET, THENCE RUN EAST 826.7 FEET, THENCE RUN SOUTH 07 DEGREES 08 MINUTES WEST 130 FEET, THENCE RUN SOUTH 00 DEGREES 45 MINUTES EAST 145 FEET, THENCE RUN WEST 816.3 FEET TO THE POINT OF BEGINNING, CONTAINING 1.0 ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURN, TOM BILL ET UX, Agreement No. 87881000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT FIVE (5), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., CONTAINING ONE ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, RICHARD ET UX, Agreement No. 88925000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: A TRACT OF LAND LOCATED IN SECTION 34, BEING THE NORTH 250 FEET OF THE SOUTH 580 FEET OF THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION 34 LYING EAST OF THE OLIVER ROAD, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE NORTHWEST CORNER OF SECTION 34 MEASURE EAST 1320 FEET; THENCE SOUTH 1320 FEET, MORE OR LESS TO THE SOUTHEAST CORNER OF THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER AND THE POINT OF BEGINNING; FROM THE POINT OF BEGINNING MEASURE WEST FOR A DISTANCE OF 641 FEET, MORE OR LESS, TO THE EAST RIGHT OF WAY OF THE OLIVER ROAD (HAUGHTON-CAMP ZION ROAD); THENCE ALONG SAID RIGHT OF WAY NORTH 34 DEGREES 48 MINUTES WEST FOR A DISTANCE OF 213 FEET; THENCE NORTH 53 DEGREES 26 MINUTES WEST FOR A DISTANCE OF 126 FEET; THENCE LEAVE SAID RIGHT OF WAY MEASURE EAST FOR A DISTANCE OF 864 FEET MORE OR LESS, TO THE EAST LINE OF THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER; THENCE SOUTH 250 FEET TO THE POINT OF BEGINNING, CONTAINING 4.2 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELLEVUE TIMBERLANDS LLC, Agreement No. 88926001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: THE NORTH-HALF OF THE NORTH-HALF (N2 OF N2), LESS 11 ACRES OFF THE EAST SIDE, LESS ROAD, AND LESS TRACTS DESCRIBED IN VOLUMES 438-270, 439-843, 441-28, 456-442, 442-182, 473-563, AND 508-523, AND THE SOUTH-HALF OF THE NORTHWEST QUARTER, LESS ROAD, AND LESS TRACT DESCRIBED IN VOLUME 194-589, LOCATED IN SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA CONTAINING 178.55 ACRES, MORE OR LESS. T018N R011W:<br>SEC 034 From 0 feet SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: THE WEST 66-2/3 ACS OF S2 SW, LESS TRACTS DESCRIBED IN VOLS 439-718, 439-719, 442-182, 473-71, 473-116, 492-319, AND 561-836, CONTAINING 16.45, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETTON, KENDALL S ET UX, Agreement No. 88929000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: 3.98 ACS, MOL, DESCRIBED AS LOT ELEVEN (11), DREW ACRES, A SUBDIVISION OF BOSSIER PARISH, LA AS PER PLAT RCD BK 583, PG 167 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, SHARON ANN HALL, Agreement No. 88935001<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, JOSIE LUCILLE HALL, Agreement No. 88935002<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JOHN BELL, IV, Agreement No. 88935003<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, MARY JO MCCULLE, Agreement No. 88935004<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLER, CULPEPPER HEWITT, JR. (DR.), Agreement No. 88935005<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JIMMY C ET UX, Agreement No. 89079000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT THREE (3), DREW ACRES, A SUBDIVISION OF BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF TEH CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEYER, VERA B., Agreement No. 89080000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 033 All depths<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN SECTION 33, TOWNSHIP 18 NORTH, RANGE 11 WEST IN BOSSIER PARISH, LOUISIANA; AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER (NE/4 OF NE/4), LESS AND EXCEPT: 100' OFF THE WEST SIDE OF SAID 40 ACRE TRACT. LESS TRACTS OF LAND DESCRIBED I CONVEYANCE BOOK 933, PAGE 435, CONVEYANCE BOOK 933, PAGE 438, AND CONVEYANCE BOOK 963, PAGE 337. OF THE RECORDS OF BOSSIER PARISH, LOUISIANA.<br>SEC 034 All depths<br>Metes & Bound: TRACT 2: THAT CERTAIN TRACT OR PARCEL OF LAND LOCATED IN SECTION 34, TOWNSHIP 18 NORTH, RANGE 11 WEST IN BOSSIER PARISH, LOUISIANA; AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: ALL THAT PART OF THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER THAT LIES SOUTH AND WEST OF HAUGHTON-MCDANIEL ROAD. LESS AND EXCEPT: TRACTS OF LAND DESCRIBED IN CONVEYANCE BOOK 933, PAGE 435, CONVEYANCE BOOK 933, PAGE 438, AND CONVEYANCE BOOK 963, PAGE 337. OF THE RECORDS OF BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONROE, GEORGE L. JR ETUX, Agreement No. 89081000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT TEN (10), DREW ACRES, A SUBDIVISION OF BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEINREBER, AUNDREA LEE B, Agreement No. 89084000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 All depths<br>Metes & Bound: LOT SEVEN (7), L & M SUBDIVISION, A SUBDIVISION OF BOSSIER PARISH, AS PER PLAT THEREOF RECORDED IN CONVEYANCE BOOK 583, PAGE 401, OF THE OFFICIAL RECORDS OF BOSSIER PARISH, LA., HAVING A MUNICIPAL ADDRESS OF 531 JAMES LANE, HAUGHTON, LA. 71037. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGRAND, JOHN M. JR, ETUX, Agreement No. 89085000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 022 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANER, MICHAEL RAY, Agreement No. 89139000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: LOT TWO (2), DREW ACRES, A SUBDIVISION OF BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGAN, JOHN LOTT, JR.,ETU, Agreement No. 89451000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All depths<br>Metes & Bound: LOT SIX (6), DREW ACRES, A SUBDIVISION IN BOSSIER PARISH, LOUISIANA, AS PER PLAT RECORDED IN BOOK 583, PAGE 167, OF THE CONVEYANCE RECORDS OF BOSSIER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRIST, RONALD WAYNE,ETUX, Agreement No. 89452001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 4.838 ACS MOL, SITUATED IN SW AND DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, JAMES SAMUEL, III, Agreement No. 89453001<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: A TRACT OF LAND BEING 16.52 ACRES, MORE OR LESS, LOCATED IN THE SOUTH ONE-HALF (S 1/2) OF THE NORTH ONE-HALF (N 1/2) OF THE SOUTHWEST QUARTER, LESS EXCEPT SOUTH PART OF ABANDONED TO L & M SUBDIVISION AND LESS & EXCEPT TRACTS DESCRIBED IN BOOKS 633, PAGE 605, 740, PAGE 328, 740, PAGE 365 AND 803, PAGE 668, 1232, PAGE 462<br>SEC 004 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: A TRACT OF LAND CONTAINING 3.47 ACRES, MORE OR LESS, MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE 2" IRON PIPE AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER, SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA, RUN NORTH 89 DEGREES, 50 FEET WEST 958.19 FEET TO A 1" IRON PIPE SET AS THE POINT OF BEGINNING; THENCE, RUN SOUTH 986.28 FEET TO A 1" IRON PIPE SET FOR A CORNER; THENCE RUN SOUTH 89 DEGREES 57' 37" WEST 153.36 FEET TO AN IRON ROD; THENCE, RUN NORTH 986.83 FEET TO AN IRON ROD; THENCE RUN SOUTH 89 DEGREES 50' EAST 153.36 FEET TO THE POINT OF BEGINNING AND CONTAINING 3.47 ACRES MORE OR LESS, ALL BEING IN SECTION 4, TOWNSHIP 17 NORTH, RANGE 11 WEST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALTER, CAREY ROBERTS, Agreement No. 89804000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 004<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 34.5 ACRES, MORE OR LESS, LOCATED IN SECTIONS 3 & 4, TOWNSHIP 17 NORTH, RANGE 11 WEST, BOSSIER PARISH, LOUISIANA; AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER OF SAID SECTION 3, THENCE RUN WEST 300' TO THE EAST RIGHT OF WAY OF AN EXISTING GRAVEL ROAD AND FENCE; THENCE RUN IN A SOUTHEASTERLY DIRECTION ALONG AN EXISTING FENCE 1420' TO THE SOUTH LINE OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER, THENCE EAST 875' TO THE SOUTHEAST CORNER OF SAID QUARTER SECTION, THENCE NORTH 1380', THENCE WEST 990' TO THE POINT OF BEGINNING. BEING IN SECTIONS 3 AND 4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELTIC TIMBER CORPORATION, Agreement No. 89846000<br>USA/LOUISIANA/BOSSIER 18 T017N R011W:<br>SEC 012 SE4, E2 NE4 From 0 strat. equiv. to 17,493 strat. equiv. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POOLE, BERNICE J. BURKS, Agreement No. 90148000<br>USA/LOUISIANA/BOSSIER 18 T018N R011W:<br>SEC 034 All Depths<br><br>Metes & Bounds: BEGINNING AT THE NORTHWEST CORNER OF THE NORTHWEST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 34: RUN THENCE EAST ON FORTY LINE 1020.0 FEET TO THE CENTERLINE OF OLIVER ROAD; RUN THENCE SOUTH 13 DEGREES 48 MINUTES WEST WITH THE CENTER OF SAID ROAD 204.1 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; RUN THENCE EAST 220.0 FEET, RUN THENCE SOUTH 13 DEGREES 48 MINUTES WEST 204.1 FEET, THENCE RUN WEST 220.0 FEET TO THE CENTER OF OLIVER ROAD, RUN THENCE NORTH 13 DEGREES 48 MINUTES EAST 204.1 FEET TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DEVERS, THEO, Agreement No. 140756000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 Exception: L/E A ROAD DEDICATION BEING BETTER DESCRIBED AT COB 932, FOLIO 136, ENTRY NO. 271713 OF THE RECORDS OF CADDO PARISH, LA. All depths<br>Metes & Bound: A TRACT OF LAND CONTAINING 4.314, M/L, BEING DESCRIBED AS FOLLOWS: SOUTH 2 2/9 CHAINS OF NE/4 SW/4, OF SECTION 9, T17N-R15W, CADDO PARISH, LA, KNOWN AS LOT 9 OF THE DAWSON PARTITION LOCATED IN THE NE/4 SW/4 OF SECTION 9, T17N, R15W, CADDO PARISH, LA. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WHITE, ARLENE JACKSON, Agreement No. 140757000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 3, BOZEMAN SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LA, AS PER MAP THEREOF RECORDED IN BOOK 900, PAGE 477 OF THE CONVEYANCE RECORDS OF CADDO PARISH, LA, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON. CONTAINING 0.229 ACRES, M/L AND LOT 4, BOZEMAN SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LA, AS PER MAP THEREOF RECORDED IN BOOK 900, PAGE 477 OF THE CONVEYANCE RECORDS OF CADDO PARISH, LA, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON. INSOFAR AND ONLY INSOFAR AS IT IS LOCATED IN SECTION 9, T17N, R15W. CONTAINING 0.194 ACRES, M/L. | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, VALRI E., Agreement No. 129751000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 003<br>Metes & Bound: A ROW AND EASEMENT TO UTILIZE 5.74 ACS TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR AN APPROX. 500' BY 500' LOCATION FOR A WELL SITE, A 40' WIDE ROADWAY & 40' WIDE PIPELINE ROW EASEMENT (BOTH EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) AND A SUBSURFACE ROW AND EASEMENT LOCATED ON LAND DESCRIBED AS FOLLOWS: BEING MORE PARTICULARLY DESCRIBED IN A CREDIT SALE DEED FROM EVERETT EDGAR BLAND JR. AND MARY E. BLAND, H/W, HAROLD E. BLAND AND MARTHA P. BLAND, H/W TO VALRI E. BROWN, DTD 10/23/96 AND RECORDED IN CONVEYANCE BOOK 3144, PAGE 525 OF THE CONVEYANCE RECORDS OF CADDO PARISH, LA. SEE EXH "B"<br>SEC 004<br>Metes & Bound:<br>SEC 009<br>Metes & Bound:<br>SEC 010<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way Option Agreement<br>Original Lessor THOMAS, JERLONDA, Agreement No. 129766000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 010<br>Metes & Bound: A 30' WIDE PIPELINE ROW EASEMENT (EXPANDABLE TO 60' WIDE DURING INSTALLATION AND MAINTENANCE) ON LAND DESRIBED AS FOLLOWS: LOT 1, OF THE RE-SUBDIVISION OF TRACT "A" OF THE B.F. WILKERSON ESTATE, PER PLAT RECORDED IN BOOK 700, PAGE 67, OF THE CONVEYANCE RECORDS OF CADDO PARISH, LA, L/E THE SOUTH 300' OF SAID LOT WITH GEO#17151000200170 AND BEING MORE PARTICULARLY DESCRIBED IN A CASH SALE DEED FROM PATRICIA ORENE MURPHEY MANN TO JERLONDA THOMAS DTD 7/30/09 AND RECORDED IN BK. 4252, PG 54 WITH GEO # 2242292. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RHEUDASIL, NORMA JEAN, Agreement No. 132586000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016<br>Metes & Bound: PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). PART OF LOT 10 OF THE DAWSON PARTITION. FURTHER DESCRIBED AS THE WEST 396' OF THE SOUTH 364' OF THE NORTH 660' OF THE NW/4, AND BEING RECORDED IN THAT CORRECTION OF DONATION IN BOOK 2860, PAGE 720, DTD 12/15/1992 AND THE SUCCESSION OF LESLIE LEON ROBINSON DTD 5/29/2008, FILED IN BOOK 4054, PAGE 695, CADDO PARISH, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROBINSON, CLAY BATE, Agreement No. 132591000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016<br>Metes & Bound: PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). PART OF LOT 10 OF THE DAWSON PARTITION. FURTHER DESCRIBED AS THE WEST 396' OF THE SOUTH 364' OF THE NORTH 660' OF THE NW/4, AND BEING RECORDED IN THAT CORRECTION OF DONATION IN BOOK 2860, PAGE 720, DTD 12/15/1992 AND THE SUCCESSION OF LESLIE LEON ROBINSON DTD 5/29/2008, FILED IN BOOK 4054, PAGE 695, CADDO PARISH, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RICE FARMS LIMITED, Agreement No. 132880000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC All depths<br>Metes & Bound: NON EXCLUSIVE SERVITUDE FOR THE PURPOSE OF CONSTUCTING ONE NATURAL GAS PL. SERVITUDE 30 FT IN PERMINANT WIDTH BEING 15 FT ON EITHER SIDE OF THE CENTER LINE. PL NOT TO EXCEED 10" IN OUTSIDE DIAMETER. SEE EX A 25' WIDE TEMP CONSTUCTION EASEMENT DIRECTLY ADJ AND PARALLEL TO THE SERVITUDE AREA. | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. 133213000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 007 SW4 SW4 All depths<br>SEC 017 N2 NW4 All depths<br>SEC 018 N2 Exception: LYING WEST OF JEFFERSON PAIGE ROAD. SEE EXH "A" FOR MAP All depths T017N R016W:<br>SEC 012 SE4 SE4 All depths<br>SEC 013 NE4 NE4 All depths<br>Metes & Bound: PIPELINE ROW, METER SITE & ACCESS, METER SITE & ACCESS UNIT: 46608-LPA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. 133222000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 018 N2 Exception: LYING EAST OF JEFFERSON PAIGE ROAD. SEE EXH. "A-2" FOR MAP. All depths<br>Metes & Bound: PIPELINE ROW, METER SITE & ACCESS UNIT 46608-LPB | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCKINLEY, MARGUERITTE L. JOWERS, Agreement No. 133751000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016<br>Metes & Bound: PIPELINE A ROW, SERVITUDE, RIGHT TO USE AND EASEMENT 30' WIDE ACROSS THE LANDS FOR ONE PIPELINE NOT TO EXCEED 10" IN DIAMETER (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). 2.666 ACS KNOWN AS LOT 10 OF THE DAWSON PARTITION IN THE NW. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PINEHILL TIMBER FARMS, L.P., Agreement No. 134193000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: SEE EXH "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PINEHILL TIMBER FARMS, L.P., Agreement No. 134194000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 SE4 SW4 All depths<br>Metes & Bound: PART OF THE S/2 SE/4. SEE EXH "A"<br>SEC 010 N2 SW4, SW4 SW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARIMA, SONO , Agreement No. 135217000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016 Lot 14 (Dawson Partition) All depths<br>Metes & Bound: PIPELINEA ROW & EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARIMA, MICHI, Agreement No. 135235000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016 Lot 14 (DAWSON PARTITION) All depths<br>Metes & Bound: PIPELINEA ROW & EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ARIMA, KIM, Agreement No. 135237000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016 Lot 14 (DAWSON PARTITION) All depths<br>Metes & Bound: PIPELINEA ROW & EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAWSON, ARTHUR, Agreement No. 135242000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016 Exception: TRACT 1: THE W 132 FT OF THE E 1320 FT OF THE S 528 FT OF THE N 924 FT & THE E 132 FT OF THE W 1320 FT OF THE S 264 FT OF THE N 660 FT OF THE NW/4 OF 16-17N-15W OF CADDO PARISH, LA & AKA LOT 7 OF THE DAWSON PARTITION CONTAINING 2.40 ACS MOL. TRACT 2: E 396 FT OF W 1188 FT OF S 264 FT OF N 660 FT OF NW/4 OF 16-17N-15W OF CADDO PARISH, LA AND BEING LOT 8 OF THE DAWSON PARTITION CONTAINING 2.40 ACS MOL All depths<br>Metes & Bound: PIPELINEA ROW & EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MANN, KENNETH, Agreement No. 135708000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 010 Lot 1 Exception: THE S 300' OF LOT 1 OF THE RESUBDIVISION OF TRACT "A" OF THE B.F. WILKERSON ESTATE AS PER PLAT REC IN BK 300 PG 564 & THE PLAT REC IN BK 700 PG 67 ALSO DESCRIBED IN BK 2518 PG 670 IN CONVEYANCE RECORDS OF CADDO PARISH, TOGETHER W/ ALL BUILDINGS & IMPROVEMENTS THEREON.<br>Metes & Bound: A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTAR, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. ASSOCIATED PIPELINES SHALL BE EXPANDED DURING ANY PERIODS OF CONTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 50') SEE EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HUTSON, RALPH, Agreement No. 140036000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 003 All depths<br>Metes & Bound: LOT 3 AND 3-A OF THE B.F. WILKERSON ESTATE, A SUBDIVISION OF CADDO PARISH, LA, AS PER THE MAP THEREOF RECORDED IN BOOK 700, PAGE 67, CONVEYANCE RECORDS OF CADDO PARISH. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HWV (PAIGE), LLC, ET AL, Agreement No. DNS0678000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 017<br>Metes & Bound: NON-EXCLUSIVE EASEMENT AND SERVITUDE 30' IN WIDTH (EXPANDALBE TO 50' DURING CONSTRUCTION AND MAINTANENCE) TO CONSTRUCT UP TO 2 PIPELINES NOT TO EXCEED 10.75" IN OUTSIDE DIAMETER. SEE EXH "A" FOR MAP.<br>SEC 018<br>Metes & Bound: SEE EXH "A" FOR MAP. T017N R016W:<br>SEC 012<br>Metes & Bound: SEE EXH "A" FOR MAP.<br>SEC 013<br>Metes & Bound: SEE EXH "A" FOR MAP. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HWV (PAIGE), LLC, ET AL, Agreement No. DNS0679000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 007<br>Metes & Bound: NON-EXCLUSIVE RIGHT OF USE, SERVITUDE, EASEMENT, AND LICENSE TO CONSTRUCT, MAINTAIN AND USE A PRIVATE ROADWAY OVER AND ACROSS A 25' WIDE STRIP OF LAND. SEE EXH "A" FOR MAP.<br>SEC 018<br>Metes & Bound: SEE EXH "A" FOR MAP. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HWV (PAIGE), LLC, ET AL, Agreement No. DNS0680000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 007<br>Metes & Bound: AN EXCLUSIVE SERVITUDE OF USE AND EASEMENT MEASURING APPROX. 208' BY 208' BEING 1 AC, MOL, FOR CONSTRUCTING AND MAINTAINING A VALVE SITE. SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MUSLOW OIL AND GAS, INC, Agreement No. DNS0730000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012 SE4 SE4 All depths<br>Metes & Bound: SE4 OF SE4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GEORGE, DOROTHY JANE, Agreement No. DNS0734000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013 E2 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GEORGE, WALTER LAKE III, Agreement No. DNS0735000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013 E2 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCUSKER, SHARON GEORGE, Agreement No. DNS0736000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013 E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, ROBERT BRAD, Agreement No. DNS0737000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013<br>Metes & Bound: ROADWAY AND PIPELINE R-O-W EASEMENT SITUATED IN SECTION 13 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GEORGE, WALTER LAKE III, Agreement No. DNS0738000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013<br>Metes & Bound: ROADWAY AND PIPELINE R-O-W EASEMENT SITUATED IN SECTION 13 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LIGHT, MARILYN B. ET AL, Agreement No. DNS0739000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013 All depths<br>Metes & Bound: ROADWAY AND PIPELINE R-O-W EASEMENT SITUATED IN SECTION 13 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCUSKER, SHARON GEORGE, Agreement No. DNS0740000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013 All depths<br>Metes & Bound: ROADWAY AND PIPELINE R-O-W EASEMENT SITUATED IN SECTION 13 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GEORGE, WALTER LAKE, III, ET AL , Agreement No. DNS0741000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 013<br>Metes & Bound: SURFACE SITE -A ROW AND EASEMENT TO A 3.65 ACRE TRACT OF LAND BEING THE PROPOSED LOCATION FOR A SURFACE METER SITE MORE FULLY SHOWN ON EXHIBIT "A". ROADWAY -A 20 FOOT WIDE ROW AND EASEMENT MORE FULLY SHOWN ON EXHIBIT "A" AND DESIGNATED AS "FIELD ROAD" ON EXHIBIT "A". PIPELINE -A 20 FOOT WIDE ROW AND EASEMENT OVER, THROUGH, UPON, UNDER, AND ACROSS THE LANDS MORE FULLY SHOWN ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUSLOW OIL AND GAS, INC, Agreement No. DNS0753000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012<br>Metes & Bound: SITUATED IN SECTION 12; MORE FULLY DESCRIBED IN EX "A" AND BEING THE WELL SITE AND ACCESS ROAD LOCATED SE/4 OF SE/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor LEFLETT CATTLE CO., INC, Agreement No. DNS0754000<br>USA/LOUISIANA/CADDO 18 T019N R014W:<br>SEC 007 SW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUSLOW OIL AND GAS, INC, Agreement No. DNS0755000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012 SE4 SE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MUSLOW OIL AND GAS, INC, Agreement No. DNS0759000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 002<br>Metes & Bound: LICENSE ROAD IS LOCATED IN SECTIONS 2, 11 AND 12-T19N-R15W, M/F/D ON EXHIBIT "A", AND IS FOR THE PURPOSE OF OBTAINING VEHICULAR ACCESS TO THE MUSLOW 12-1 AND LIGHT 13-1 AND FUTURE WELLS, IF ANY, DRILLED BY GRANTEE IN SECTIONS 12 AND 13-T19N-R15W<br>SEC 011<br>Metes & Bound: LICENSE ROAD IS LOCATED IN SECTIONS 2, 11 AND 12-T19N-R15W, M/F/D ON EXHIBIT "A" AND IS FOR THE PURPOSE OF OBTAINING VEHICULAR ACCESS TO THE MUSLOW 12-1 AND LIGHT 13-1 AND FUTURE WELLS, IF ANY, DRILLED BY GRANTEE IN SECTIONS 12 AND 13-T19N-R15W<br>SEC 012<br>Metes & Bound: LICENSE ROAD IS LOCATED IN SECTIONS 2, 11 AND 12-T19N-R15W, M/F/D ON EXHIBIT "A" AND IS FOR THE PURPOSE OF OBTAINING VEHICULAR ACCESS TO THE MUSLOW 12-1 AND LIGHT 13-1 AND FUTURE WELLS, IF ANY, DRILLED BY GRANTEE IN SECTIONS 12 AND 13-T19N-R15W | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKINGBOTTOM, RONNIE G., Agreement No. 115271000<br>USA/LOUISIANA/CADDO 18 T015N R016W:<br>SEC 032 All depths<br>Metes & Bound: 32.00 ACS MOL, DESCRIBED IN 2 TRACTS IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINEHILLS TIMBER FARMS, L.P., ET AL, Agreement No. 115274000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 From 0 feet top SURFACE to 16,063 feet bottom HAYNESVILLE<br>Metes & Bound: 189.133 ACS BEING A PORTION OF THE E2 -SEE LEASE FOR COMPLETE DESCRIPTION<br>SEC 015 From 0 feet top SURFACE to 16,063 feet bottom HAYNESVILLE<br>Metes & Bound: 94.905 ACS SITUATED IN W2 AND DESCRIBED IN 4 TRACTS IN METES AND BOUNDS SEE LEASE<br>SEC 016 From 0 feet top SURFACE to 16,063 feet bottom HAYNESVILLE<br>Metes & Bound: 48.67 ACS MOL, SITUATED IN NE AND DESCRIBED IN 2 TRACTS IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISHAM CONSTRUCTION COMPANY, INC., ET AL, Agreement No. 115280000<br>USA/LOUISIANA/CADDO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISHAM, WILLIAM O., ET AL, Agreement No. 115287001<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: TRACT D OF B.F. WILKERSON ESTATE PARTITION. SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAF, SHERRIE EVANS, Agreement No. 115398001<br>USA/LOUISIANA/CADDO 18 T015N R015W:<br>SEC 006 From 0 feet to 15,000 feet<br>Metes & Bound: 48.28 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613. T015N R016W:<br>SEC 001 From 0 feet to 15,000 feet<br>Metes & Bound: 165.72 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KELLY, ANGELA EVANS, Agreement No. 115398002<br>USA/LOUISIANA/CADDO 18 T015N R015W:<br>SEC 006 From 0 feet to 15,000 feet<br>Metes & Bound: 48.28 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613. T015N R016W:<br>SEC 001 From 0 feet to 15,000 feet<br>Metes & Bound: 165.72 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613.<br>SEC 012 From 0 feet to 15,000 feet<br>Metes & Bound: ALL OF THAT PART OF THE NW NE, LYING NORTH OF THE CENTER LINE OF THE SPRINGRIDGE TEXAS LINE RD. (PR 106). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSHEE, ELIZABETH E., Agreement No. 115398003<br>USA/LOUISIANA/CADDO 18 T015N R015W:<br>SEC 006 From 0 feet to 15,000 feet<br>Metes & Bound: 48.28 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613. T015N R016W:<br>SEC 001 From 0 feet to 15,000 feet<br>Metes & Bound: 165.72 ACRES OUT OF A CERTAIN TRACT OF LAND BEING 214 ACRES, M/L, IN THE SE OF SEC 1-15N-16W AND THAT CERTAIN TRACT OF LAND LOCATED IN THE SW OF SEC 6-15N-15W, DESCRIBED AS BEG @ THE SW CORNER OF SAID SECTION; THENCE NORTH 40.81 CHAINS TO THE NW CORNER OF THE SW OF SAID SECTION; THENCE EAST 3.77 CHAINS; THENCE SOUTH 10.32 CHAINS; THENCE EAST 15.73 CHAINS TO CENTER OF GREENWOOD ROAD; THENCE SOUTH 15 DEGREES 22 MINUTES EAST ALONG CENTER OF SAID ROAD TO A POINT THAT IS 13.33-2/3 CHAINS NORTHERLY FROM THE SOUTH LINE OF SAID SECTION; THENCE WEST 9.48 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 6.32 CHAINS; THENCE WEST 11.84 CHAINS; THENCE SOUTHEASTERLY PARALLEL WITH ROAD 7.01-2/3 CHAINS TO SOUTH LINE OF SAID SECTION, THENCE WEST 5.43 CHAINS TO BEG; BEING APPROXIMATELY 214 ACRES, M/L, SUBJECT TO ACT OF CORRECTION INS. NO. 1603361 FILED IN CADDO PARISH, LA MAY 19, 1998. MORE PARTICULARLY DESCRIBED AS FOLLOWS: LOT #3 71.00 ACRES, M/L, LOCATED ON THE EAST SIDE OF THE SE OF SEC 1-15N-16W, CONTAINING 71.00 ACRES, M/L, AS DESCRIBED IN THAT CERTAIN DEED OF PARTITION, OF RECORD IN THE CADDO PARISH CLERK OF COURT'S IN CONVEYANCE BOOK 3344, PAGE 462, INSTRUMENT # 1671613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVILL, SHIRLEY TEMPLE, Agreement No. 115677000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0867 ACS, MOL, LOT 46, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, VALRI E. (DR.), Agreement No. 116162000<br>USA/LOUISIANA/CADDO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, YANG SOP, Agreement No. 116879000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0263085 ACS, MOL, LOT 14, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VYSE, WILBERT CARLTON, Agreement No. 116898000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0683884 ACS, MOL, LOT 13, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NATIONWIDE COMMUNITIES STONEGATE, INC., Agreement No. 116941000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 027 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 21.167 ACS MOL, SITUATED IN N2 NE AND DESCRIBED IN METES AND BOUNDS SEE LEASE FOR DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, PEGGY LAVERNE MATTHEWS, Agreement No. 117012001<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0044536 ACS, MOL, LOT 34, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PEGGY LYNN SIMMONS, Agreement No. 117012002<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0044536 ACS, MOL, LOT 34, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JERALD, JR., Agreement No. 117216001<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0296602 ACS, MOL, LOT 47, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69.<br>SEC 009 All depths<br>Metes & Bound: 1.0060606 ACS, MOL, LOT 45, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JASON BRIAN, Agreement No. 117217001<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0060606 ACS, MOL, LOT 45, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JAMIE MICHAEL, Agreement No. 117217002<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 1.0060606 ACS, MOL, LOT 45, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, BRUCE DEAN, ET AL, Agreement No. 122367000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 W2 SW4 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURTZ, NANCY LONETTE ALDY, Agreement No. 129924000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 15 DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BOOK 2100 AT PAGES 63, 65, 67 AND 69 IN THE CONVEYANCE RECORDS OF CADDO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIST, JOHN PHILLIP, Agreement No. 129929000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 43 DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BOOK 2100 AT PAGES 63, 65, 67, AND 69 IN THE CONVEYANCE RECORDS OF CADDO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, DORIS DAWSON, Agreement No. 129934000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: PART OF THE SE/4 NW/4. SEE LEASE FOR METES AND BOUNDS DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LABELLE, CONNIE MURPHY, Agreement No. 130280000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 44, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ARCHIE LEE, ET UX, Agreement No. 130283000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: LOT 48, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARDNER, CHERYL RUSSELL, Agreement No. 130287000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 38, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLTON, MARY LYNN CASTEEL, Agreement No. 130288000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 2, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69 AND A 1.065 ACRE TRACT OF LAND LOCATED IN THE E2 AND BEING A PORTION OF LOT 1, DAWSON ACRES SUBDIVISION, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCINTIRE, MARGARET MAE, Agreement No. 130291000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 50, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ETHEL MAXINE, Agreement No. 130292000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 51, DAWSON ACRES SUBDIVISION, A SUBDIVISION OF CADDO PARISH, LOUISIANA AS PER PLAT RECORDED IN BK 2100 AT PGS 63, 65, 67 AND 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CHARLES R., III, Agreement No. 130294000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 36, DAWSON ACS SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LINDELL, ET AL, Agreement No. 130385000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: PART OF THE NE/4 SW/4. SEE EXH "A" | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, LOIS BOOGHREY, Agreement No. 130386000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 016 All depths<br>Metes & Bound: PART OF THE SE/4 SW/4. SEE EXH "A" | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMBERLAKE, LORA D., ET AL, Agreement No. 130387000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: PART OF THE SE/4 NW/4. SEE EXH "A" | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, GLORIA DAWSON HORTON, ET AL, Agreement No. 130579000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: PART OF LOT 2. SEE LEASE FOR METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLEY, ROBERT DAVID, ET UX, Agreement No. 131044000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 30 & 31, DAWSON ACRES SUBDIVISION, AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67, AND 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, OTIS, ET UX, Agreement No. 133009000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 2.175 ACS, MOL, SEE LEASE FOR METES AND BOUNDS.<br>SEC 016 All depths<br>Metes & Bound: 3.924 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUHAMMAD, KALIMAH, Agreement No. 133485000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: 3.88 ACS, THE SOUTH 132 FT OF THE NORTH 600 FT OF THE SE NW, AND BEING SHOWN AS LOT 5 OF THE DAWSON PARTITION AS SHOWN BY BK 341, PG 309 AND SUBJECT TO A DEDICATION FOR ROAD PURPOSES SHOWN BY BK 932, PG 128, BEING A STRIP 40 FT WIDE ALONG THE EAST SIDE OF SAID TRACT. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, RALPH ANDREW, ET UX, Agreement No. 133487000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: .4 ACS, MOL, TRACT 6 OF THE FRANK DAWSON HEIR PARTITION BEING THE EAST 118.955 FT OF THE WEST 713.73 FT OF LOT 6, AS PER PLAT IN BK 300, PG 202. .4 ACS, MOL, THE WEST 118.955 FT OF NORTH 146 2/3 FT OF SOUTH 586 2/3 FT OF NE, BEING PART OF LOT 6, DAWSON PARTITION, IN BK 300, PG 202 .4 ACS, MOL, THE EAST 118.955 FT OF WEST 951.64 FT OF NORTH 146 2/3 FT OF SOUTH 586 2/3 FT OF NE SW, BEING PART OF LOT 6, DAWSON PARTITION, IN BK 300, PG 202. .4 ACS, MOL, THE EAST 118.955 FT OF WEST 237.91 FT OF NORTH 146 2/3 FT OF SOUTH 586 2/3 FT OF NE NW, BEING PART OF LOT 6, DAWSON PARTITION AS PER PLAT IN BK 300, PG 202. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERR SPEIGHTS VENTURES, LLC, Agreement No. 133607000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: LOTS 28 & 29 DAWSON ACS SUBDIVISION AS PER PLAT RECORDED IN BK 2100, PGS 63, 65, 67 & 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, WILMA ANNE, Agreement No. 133621000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 004 From 0 feet to 16,063 feet<br>Metes & Bound: 1.957 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE SE SW OF SEC. 4 & NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. UNABLE TO DETERMINE ACREAGE IN EACH SECTION.<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: 1.957 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE SE SW OF SEC. 4 & NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. UNABLE TO DETERMINE ACREAGE IN EACH SECTION. 7.178 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ROSALYN HOOKS, Agreement No. 133626000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 004 From 0 feet to 16,063 feet<br>Metes & Bound: 1.957 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE SE SW OF SEC. 4 & NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. UNABLE TO DETERMINE ACREAGE IN EACH SECTION.<br>SEC 009 From 0 feet to 16,063 feet<br>Metes & Bound: 1.957 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE SE SW OF SEC. 4 & NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. UNABLE TO DETERMINE ACREAGE IN EACH SECTION. 7.178 ACS, MOL, BEING A PORTION OF LOT A OF HOOKS ESTATE PARTITION LOCATED IN THE NE NW OF SEC. 9. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERRE, RUBY SERVINE, Agreement No. 140386001<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 Exception: L/E A ROAD DEDICATION BEING BETTER DESCRIBED IN COB 932, FOLIO 130 ENTRY NO. 271707 AND COB 932, FOLIO 132 ENTRY NO. 271709 OF THE RECORDS OF CADDO PARISH, LA, BEING 4.31 ACS. All depths<br>Metes & Bound: NORTH 2 2/9 CHAINS OF SOUTH 6 6/9 CHAINS OF NE/4 SW/4 OF SEC. 9, T17N-R15W, CADDO PARISH, LA, AKA LOT 7, DAWSON PARTITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, BRITT LAVELLA, Agreement No. 140389000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 41, DAWSON ACRES SUBDIVISION. A SUBDIVISION OF CADDO PARISH, LA AS PER PLAT RECORDED IN BOOK 2100, PAGES 63, 65, 67, AND 69, CONVEYANCE RECORDS OF CADDO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORMAN, MERRIAM NAOMI SMITH, Agreement No. 140497000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: A PORTION OF THE WEST 1/2 OF LOT "G" OF THE HOOKS PARTITION IN THE NW/4 OF SECTION 9. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORES, CLAYTON J., Agreement No. 140502000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT 35, DAWSON ACRES SUBDIVISION A SUBDIVISION OF CADDO PARISH, LA AS PER PLAT RECORDED IN BK 2100, PAGES 63, 65, 67, AND 69, CONVEYANCE RECORDS OF CADDO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, ROY L., ET UX, Agreement No. 140659000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: THE WEST 143' OF THE EAST 246' OF LOT 43, THE EAST 132' OF LOT 43, AND THE NORTH 330' OF THE WEST 264' OF THE EAST 528' OF LOT 43. ALL IN THE CARTER'S OIL, GAS & TRUCK FARMS SUBDIVISION OF CADDO PARRISH, LA, PER PLAT RECORDED IN CADDO PARRISH CONVEYANCE BOOK 50, AT PAGE 509, CONTAINING 6 ACRES M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUEY INTERESTS, LLC, Agreement No. 141666000<br>USA/LOUISIANA/CADDO 18 T017N R015W:<br>SEC 009 All depths<br>Metes & Bound: LOT C OF THE HOOKS ESTATE PARTITION IN SECTION 9, T17N-R15W, CADDO PARISH, LA, AS PER PLAT OF RECORD IN BOOK 800, PAGE 105 OF THE CONVEYANCE RECORDS OF CADDO PARISH, LA, CONTAINING 6.8683 ACS, M/L. GEOGRAPHICAL NO. 171509-002-0005-00 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                     SCHEDULE A - REAL PROPERTY                     Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUDSON, W.B., Agreement No. 3702001<br>USA/LOUISIANA/CADDO 18 T016N R016W:<br>SEC 008 Exception: LESS & EXCEPT THE WELLBORE OF J.W. HUDSON GAS UNIT<br>Metes & Bound: 60 ACRES IN W2 BEING TRACT 2 IN LEASE (SEE LEASE FOR DESCRIPTION) INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE PALUXY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, JOHN M., Agreement No. 3702002<br>USA/LOUISIANA/CADDO 18 T016N R016W:<br>SEC 008 Exception: LESS & EXCEPT THE WELLBORE OF J.W. HUDSON GAS UNIT<br>Metes & Bound: 60 ACRES IN W2 BEING TRACT 2 IN LEASE (SEE LEASE FOR DESCRIPTION) INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE PALUXY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MARGARET, ET AL., Agreement No. 3703001<br>USA/LOUISIANA/CADDO 18 T016N R016W:<br>SEC 007<br>Metes & Bound: 10 ACRES BEING W 1320 FT OF THE N 330 FT OF S 50 ACRES INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE PALUXY FORMATION LESS & EXCEPT THE WELLBORE OF J.W. HUDSON GAS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGURS, WILLIAM C., Agreement No. 3705000<br>USA/LOUISIANA/CADDO 18 T016N R016W:<br>SEC 006 Exception: LESS THE SOUTH 50 ACRES THEREOF From below bottom PALUXY FORMATION to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE FRACTIONAL SECTION 7, TOWNSHIP 16 NORTH, RANGE 16 W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMNER, JAMES ET UX, Agreement No. 60642000<br>USA/LOUISIANA/CADDO T023N R014W:<br>SEC<br>Metes & Bound: THAT PART OF THE SW/4 OF SAID SECTION LYING EAST OF KELLY BAYOU AND CONTAINING 6.00 ACRES, MORE OR LESS.<br>SEC<br>Metes & Bound: THAT PART OF THE NE/4 NW/4 OF SAID SECTION LYING EAST OF KELLY BAYOU, LESS THE SOUTH 33 FEET THEREOF AND CONTAINING 14.00 ACRES MORE OR LESS, THE NW/4 OF NE/4, LESS THE SOUTH 33 FEET OF THE WEST 840 FEET THEREOF AND CONTAINING 39.36 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, W. D. ET UX, Agreement No. 60644000<br>USA/LOUISIANA/CADDO 18 T023N R014W:<br>SEC 018<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE FALLS WITHIN THE E/2 SW/4 SECTION 18, T23N, R14W: A TRACT OF LAND BEGINNING AT INTERSECTION OF IDAMISSIONARY PUBLIC RD & NOEL SCOTTS SLOUGH PUBLIC RD, TH RUN S 19 DEGREES 25 MIN W 2505 FT THENCE RUN S 89 DEGREES 42 MINUTES WEST 3007.6 FT TO IRON PIPE ON WEST LINE OF SAID SECTION, THENCE RUN NORTH 0 DEGREES 4 MINUTES EAST ALONG WEST LINE OF SAID SECTION A DISTANCE OF 2370 FT TO IRON PIPE, THENCE RUN NORTH 89 DEGREES 52 MIN EAST 3837 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIGHT, MARILYN B, Agreement No. DNS0743000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012 SW4 From 3,000 feet to 10,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSLOW OIL AND GAS, INC., Agreement No. DNS0756001<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012 SE4, SW4 NE4, NW4 From 2,500 feet to 10,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIEDBERG, ALINE L. TRUST, Agreement No. DNS0757000<br>USA/LOUISIANA/CADDO 18 T019N R015W:<br>SEC 012 N2 NE4, SE4 NE4 From 3,001 feet to 10,380 feet | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NICHOLS, D. C., Agreement No. MD00019000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 025<br>Metes & Bound: INSOFAR AS SAID MINERAL RIGHTS COVER THE W1/2 NE1/4 NE1/4 LIMITED TO RIGHTS BELOW 9,255' & ALL RIGHTS RELATIVE TO 7,850' HOSSTON SAND AS MAY BE UNITIZED | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCCORMICK, LEE, Agreement No. MD00022000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 025 SE4 NE4<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CASPARI, LAZA, Agreement No. MD00023000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 025<br>Metes & Bound: AS PER PLAT AND DEED RECORDED IN CONVEYANCE BOOK 42 AT PAGE 90 OF THE RECORDS OF CALDWELL PARISH, LOUISIANA | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PLUM CREEK SOUTHERN TIMBER LLC, Agreement No. 110583000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 028 All depths<br>Metes & Bound: SITUATED IN PARISH OF CALDWELL, STATE OF LOUISIANA, COMPRISING 2.28 ACRES AND BEING 20 FEET WIDE IN SECTIONS 28 AND 33, TOWNSHIP 15 NORTH, RANGE 02 EAST. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SHIPP, GEORGE L., Agreement No. ROW0132000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 002<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 2: LOTS 5 & 6 AND THIRTEEN (13) ACRES OF LAND OFF THE EAST SIDE OF LOT NUMBER 4; THE SOUTH ONE-HALF OF THE SOUTHWEST QUARTER (S1/2 OF THE SW1/4)<br>SEC 3: THE EAST ONE-HALF OF THE SOUTHEAST QUARTER (E 1/2 OF THE SE1/4)<br>SEC 003 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHIPP, GEORGE L., Agreement No. ROW0133000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 002<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 2: LOTS NUMBERED 5 AND 6; THE S1/2 OF THE SW1/4<br>SEC 11: LOTS NUMBERED 1,2,3,4, AND 5; THE N1/2 OF THE NW1/4 AND THE NW1/4 OF THE NE1/4<br>SEC 10: THE NE1/4<br>SEC 010<br>SEC 011 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FILHIOL, JOSEPH R. ET AL, Agreement No. ROW0134000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 001<br>SEC 012<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 12: LOTS NUMBERED ONE (1), TWO (2), AND THREE (3)<br>SEC 1: LOT NUMBER TWO (2); LOT NUMBER ONE (1)<br>SEC 39: ALL<br>SEC 039 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUTCHESON, JAMES L., Agreement No. ROW0135000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 010<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 10: THE EAST ONE-HALF OF THE SOUTHWEST QUARTER (E1/2 OF THE SW1/4) AND THE SOUTHEAST QUARTER (SE1/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERSON, J.W., Agreement No. ROW0137000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 009<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 9: THE NORTHWEST QUARTER OF THE SOUTHEAST QUARTER (NW1/4 OF THE SE1/4) AND THE EAST ONE-HALF OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER (E1/2 OF THE NE1/4 OF THE SW1/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOWNS, A.B., Agreement No. ROW0138000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 009<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 9: THE EAST ONE-HALF OF THE SOUTHEAST QUARTER (E1/2 OF THE SE1/4)<br>SEC 10: THE WEST ONE-HALF OF THE SOUTHWEST QUARTER (W1/2 OF THE SW1/4)<br>SEC 010 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor W.N. REYNOLDS COMPANY, Agreement No. ROW0139000<br>USA/LOUISIANA/CALDWELL 18 T014N R003E:<br>SEC 009<br>Metes & Bound: T 14 N R 3 E UNIT: SI: HBP: P&A:<br>SEC 9: THE WEST ONE-HALF OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER (W1/2 OF THE NE1/4 OF THE SW1/4) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MANVILLE FOREST PRODUCTS, Agreement No. S000018000<br>USA/LOUISIANA/CALDWELL 18 T015N R003E:<br>SEC 031<br>Metes & Bound: 3.05 ACRES OF LAND, MORE OR LESS, SITUATED IN SW/4 OF NW/4 OF SECTION 31, TOWNSHIP 15 NORTH, RANGE 3 EAST, CALDWELL PARISH, LOUISIANA, BEING MORE FULLY DESCRIBED AS FOLLOWS: COMMENCING AT THE SOUTHWEST CORNER OF THE SW/4 OF NW/4 OF SECTION 31, TOWNSHIP 15 NORTH, RANGE 3 EAST, CALDWELL PARISH, LOUISIANA, THENCE GO NORTH 304.5 FEET ALONG THE WEST LINE OF SAID SECTION; THENCE GO EAST 565.4 FEET TO POINT OF BEGINNING LOCATED ON FENCE LINE; THENCE NORTH 12 DEG 31' 31" WEST 124.0 FEET; THENCE NORTH 04 DEG 56' 36" EAST 214.4 FEET; THENCE NORTH 44 DEG 51' 39" EAST 151.2 FEET; THENCE SOUTH 56 DEG 08' 19" EAST 31.6 FEET; THENCE NORTH 51 DEG 37' 28" EAST 392.0 FEET TO FENCE ON WEST SIDE OF PINE BLUFF ROAD; THENCE SOUTH 19 DEG 52' 30" EAST 207.9 FEET; THENCE SOUTH 61 DEG 48' 52" WEST 391.1 FEET; THENCE SOUTH 01 DEG 18' 49" EAST 280.5 FEET TO FENCE CORNER; AND THENCE SOUTH 87 DEG 35' 21" WEST 164.3 FEET ALONG FENCE TO POINT OF BEGINNING, CONTAINING 3.05 ACRES, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PLUM CREEK SOUTHERN TIMBE, Agreement No. S001130000<br>USA/LOUISIANA/CALDWELL 18 T015N R003E:<br>SEC 031 SW4 NW4<br>Metes & Bound: 2 ACS IN SW NW FOR CENTRAL STATION FOR ITS OPERATIONS IN HANDLING AND/OR GATHERING OF CRUDE OIL, CONDENSATE, GAS, OTHER MINERALS OR SALTWATER (WITH STORAGE TANKS, SEPARATORS, METERING EQUIPMENT, GAS COMPRESSORS, DEHYDRATORS AND HEATER AND OTHER APPURTENANT FACILITIES) | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FURLOW, BODINE, Agreement No. 10087000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 025<br>Metes & Bound: LOT 3 AS PER MAP AND SUBDIVISION PLAT OF W/2 OF SE/4 OF SECTION 25, TOWNSHIP 15 NORTH RANGE 2 EAST AND W/2 OF SW/4, SECTION 30, TOWNSHIP 15 NORTH RANGE 3 EAST, REC IN BOOK 42, PAGE 90. T015N R003E:<br>SEC 030<br>Metes & Bound: LOT 3 AS PER MAP AND SUBDIVISION PLAT OF W/2 OF SE/4 OF SECTION 25, TOWNSHIP 15 NORTH RANGE 2 EAST AND W/2 OF SW/4, SECTION 30, TOWNSHIP 15 NORTH RANGE 3 EAST, REC IN BOOK 42, PAGE 90. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLOW, M.H. ET UX, Agreement No. 10088000<br>USA/LOUISIANA/CALDWELL 18 T015N R002E:<br>SEC 025<br>Metes & Bound:<br>SEC 25: ALL OF LOT 5 IN THE R.N.T. LOVETT SUB-DIVISION OF THE E1/2 OF THE SE1/4 AND IN SEC 30: THE W1/2 OF THE SW1/4 T015N R003E:<br>SEC 030<br>Metes & Bound:<br>SEC 25: ALL OF LOT 5 IN THE R.N.T. LOVETT SUB-DIVISION OF THE E1/2 OF THE SE1/4 AND IN SEC 30: THE W1/2 OF THE SW1/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAAB, INC., Agreement No. 126556000<br>USA/LOUISIANA/CALDWELL 18 T014N R004E:<br>SEC 021 E2 NW4 SW4 Exception: L&E 2.5 ACRES IN NW/C, MEASURING 250' ON NORTH AND SOUTH LINES AND 417.4' ON EAST AND WEST LINES, OWNED BY W.R. RUSHIING. From 0 feet top SURFACE to 3,500 feet bottom WILCOX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, WILLIE R., ET UX, Agreement No. 126560000<br>USA/LOUISIANA/CALDWELL 18 T014N R004E:<br>SEC 021 W2 NW4 SW4 Exception: LESS & EXCEPT: 0.5 ACS DESCR IN BK 162, PG 630 0.5 ACS DESCR IN BK 162, PG 196 5.35 ACS DESCR IN BK 177, PG 569 1.0 AC DESCR IN BK 115, PG 104 From 0 feet top SURFACE to 3,500 feet bottom WILCOX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, C.R., JR., ET UX, Agreement No. 126564000<br>USA/LOUISIANA/CALDWELL 18 T014N R004E:<br>SEC 028 From 0 feet top SURFACE to 3,500 feet bottom WILCOX<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE SW SW LYING WEST OF THE CENTERLINE OF THE NORTH TO SOUTH DRAINAGE DITCH | Lease | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HOUSTON OIL&MINERALS CORP, Agreement No. SWDS069000<br>USA/LOUISIANA/CATAHOULA 18 T005N R005E:<br>SEC 001<br>Metes & Bound: T 5 N R 5 E LONG BRANCH FIELD<br>SEC 1: THAT CERTAIN SALT WATER DISPOSAL SYSTEM LOCATED IN THE LONG BRANCH FIELD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENDERSON, DOROTHY BURNS, Agreement No. 100182000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAHAM, LEO, Agreement No. 100183000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHINE, RUTHIE, Agreement No. 100184000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAILEY, DORIS ANN ET AL, Agreement No. 100185000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILNER, ADA GRAHAM, Agreement No. 100186000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURNS, BETTY JEAN, Agreement No. 100187000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURNS, JAN, Agreement No. 100188000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURNS, BRIAN KEITH, Agreement No. 100189000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |

In re:   Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor KELLY, KATHERINE, Agreement No. 100190000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FAULK, BILLY RAY, ET UX, Agreement No. 118887000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARTER, MICHAEL, Agreement No. 118888000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KELLY, BRENDA FAYE, Agreement No. 118890000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILBERT, MARVIN , Agreement No. 118891000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LEWIS, MARY MIMS, Agreement No. 118893000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAHAM, JOE NEAL , Agreement No. 118894000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURTON, ELWIN, Agreement No. 118895000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILBERT, RODGERS, JR, Agreement No. 118974000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THOMPSON, ROBERT LEE, Agreement No. 118975000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GERMANY, LUCILLE GRAHAM, Agreement No. 118977000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOUGLAS, VONNIE MAE, Agreement No. 118979000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILBERT, CHARLES, Agreement No. 118980000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KELLY, JOHN RUSSELL, Agreement No. 118981000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEMPSEY, DEBRA GRAHAM, ET AL, Agreement No. 118985000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAHAM, CLEMON, Agreement No. 118986000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARTER-PINKNEY, FRANKIE, Agreement No. 118987000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, MAPLE BURTON, Agreement No. 118988000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARKER, VELMA GRAHAM, Agreement No. 118989000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MOODY, JOHN C., Agreement No. 118991000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor QUALLS, GLORIA JEAN, Agreement No. 118992000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLACKMAN, WILLIE JAMES, JR., Agreement No. 118994000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAHAM, FRANK, Agreement No. 118995000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIBBS, CATHERINE, Agreement No. 118996000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029 W2 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARMON, EDDIE RALPH ET AL, Agreement No. ROW4482000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE WALKER 29 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, SIDNEY ET UX, Agreement No. ROW4483000<br>USA/LOUISIANA/CLAIBORNE 18 T019N R007W:<br>SEC 029<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE WALKER 29 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARMON, EDDIE RALPH ET AL, Agreement No. SR01098000<br>USA/LOUISIANA/CLAIBORNE T017N R007W:<br>SEC 029 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WALKER ET AL 29 #1 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, CLARENCE S. Agreement No. 5569501A<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 030 SE4 NW4, E2 SW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILNER, A.P., Agreement No. 61461001<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 022 From 5,275 feet to 5,355 feet<br>Metes & Bound: W/2 SE/4 AS TO THE HAYNESVILLE UNIT AND ALL UNITIZED SUBSTANCES PRODUCED<br>FROM 5,275 FT TO 5,355 FT (BEING THE PETTET ZONE) IN HAYNESVILLE UNIT TRACT 22-7 ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, H.P., Agreement No. 61462001<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 010 SW4 SE4, S2 SE4 SE4<br>Metes & Bound: T 23 N R 8 W UNIT: SMK B RD SU FIELD WIDE UT<br>SEC 10: SW/4 SE/4, S 24 ACS OF SE/4 SE/4<br>SEC 11: SW/4 SW/4 INSOFAR AS THE PETTET ZONE ENCOUNTERED BETWEEN THE DEPTHS OF 5,275<br>FT AND 5,355 FT ONLY<br>SEC 011 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, G.W., Agreement No. 61463001<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 011 SE4 SW4 SW4<br>Metes & Bound: INSOFAR AS THE PETTET ZONE ENCOUNTERED BETWEEN THE DEPTHS OF 5,275 FT AND<br>5,355 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUCUM, W.P., Agreement No. 61463002<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 011 SE4 SW4 SW4<br>Metes & Bound: INSOFAR AS THE PETTET ZONE ENCOUNTERED BETWEEN THE DEPTHS OF 5,275 FT AND<br>5,355 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUCUM, J.S., ET AL, Agreement No. 61463003<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 011 SE4 SW4 SW4<br>Metes & Bound: INSOFAR AS THE PETTET ZONE ENCOUNTERED BETWEEN THE DEPTHS OF 5,275 FT AND<br>5,355 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOREE, FINIS J., Agreement No. 61464000<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 027 From 5,275 feet to 5,355 feet<br>Metes & Bound: 1 AC IN THE NE/C OF NW/4 SW/4, INSOFAR AS THE PETTET ZONE ENCOUNTERED<br>BETWEEN THE DEPTHS OF 5,275 FT AND 5,355 FT ONLY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, R.J., Agreement No. 61465000<br>USA/LOUISIANA/CLAIBORNE 18 T023N R008W:<br>SEC 027 NW4 SW4 Exception: LESS 1 AC IN NE/C From 5,275 feet to 5,355 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES B., ET UX, Agreement No. 78900001<br>USA/LOUISIANA/CLAIBORNE 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: S2 SW4; LESS AND EXCEPT ONE ACRE DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>USA/Louisiana/Lincoln 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: S2 SW4; LESS AND EXCEPT ONE ACRE DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYS, JACK LLOYD, ET UX, Agreement No. 81207000<br>USA/LOUISIANA/CLAIBORNE 18 T023N R005W:<br>SEC 026 SW4 SW4<br>SEC 035 W2 NW4, W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ESPERANZA RESOURCES CORP., Agreement No. 138357000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: T012N R011W:<br>SEC 036 All depths<br>Metes & Bound: SEE MINERAL DEED FOR METES AND BOUNDS DESCRIPTION. | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LITTON, ALTON L., Agreement No. 108698000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 N2 SE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor FITE OIL & GAS, INC., Agreement No. 120424000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031<br>Metes & Bound: T012N R011W:<br>SEC 036<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LITTON, ALTON L., Agreement No. 128550000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 N2 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ABLE-CHOICE, LINDA, Agreement No. 128990001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PIERCE-WILEY, LLC, Agreement No. 128990002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 128990004<br>USA/LOUISIANA/DE SOTO 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WFO, LLC, Agreement No. 128990005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 128990006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HODGES, JAMES C., ET UX, Agreement No. 128990007<br>USA/LOUISIANA/DE SOTO 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND SERVITUDE AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING ONE WELL FOR OIL, GAS, TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELL; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELL. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 30' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POWELL, LUCY COTTON, ET AL, Agreement No. 129189000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 N2 SE4 SW4 All depths<br>Metes & Bound: A ROW 30' IN WIDTH (WITH AN ADDITIONAL 20' IN WIDTH ON THE EAST SIDE DURING PERIODS OF CONSTRUCTION, REPAIR OR REMOVAL OF THE PIPELINE) TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACE OR REMOVE ONE PIPELINE WITH A 10" INSIDE DIAMETER. MORE PARTICULARLY SHOWN ON PLAT ATTACHED AS EXH "B" UNABLE TO DETERMINE ACREAGE IN EACH COUNTY. USA/Louisiana/Red River 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: A ROW 30' IN WIDTH (WITH AN ADDITIONAL 20' IN WIDTH ON THE EAST SIDE DURING PERIODS OF CONSTRUCTION, REPAIR OR REMOVAL OF THE PIPELINE) TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACE OR REMOVE ONE PIPELINE WITH A 10" INSIDE DIAMETER. MORE PARTICULARLY SHOWN ON PLAT ATTACHED AS EXH "B" UNABLE TO DETERMINE ACREAGE IN EACH COUNTY. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KRAMER, CLAIRE RUFFIN, ET AL, Agreement No. 129467000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 All depths<br>Metes & Bound: NE/4, AND THAT PART OF THE N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor AMSOUTH TIMBER FUND LLC, Agreement No. 129579000<br>USA/LOUISIANA/DE SOTO River 18 T014N R010W:<br>SEC 025 All depths<br>Metes & Bound: A PERMANENT NON-EXCLUSIVE ROW AND EASEMENT FOR UP TO 2, 10" PIPELINES. THE ROW GRANTED SHALL BE FOR AN APPROX. TOTAL LENGTH OF 114.73 RODS (1,893.1 LINEAR FT) AND A TOTAL WIDTH OF 40', EXTENDING 20' ON EACH SIDE OF THE CENTERLINE. SEE EXH "A".<br>SEC 036 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEFFLER, REBECCA RUFFIN, Agreement No. 130021000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: A ROW, SERVITUDE AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: NE/4 AND PART N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NICHOLS, JEAN RUFFIN, Agreement No. 130022000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: A ROW, SERVITUDE AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: NE/4 AND PART N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RASCOE, KENNETH MARVIN, ET AL, Agreement No. 130023000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: A 40' WIDE ROAD ROW PART OF THE E/2 NE/4. SEE EXH "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KRAMER, CLAIRE RUFFIN, Agreement No. 130024000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: A ROW, SERVITUDE AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: NE/4 AND PART N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 130029000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: LOTS 7, 8, 9 & 10 T011N R011W:<br>SEC 012<br>Metes & Bound: A PIPELINE ROW & SERVITUDE 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: SE/4 SW/4 AND PART E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15<br>SEC 013<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 130036000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: LOTS 7, 8, 9 & 10 T011N R011W:<br>SEC 012 SE4 SW4<br>Metes & Bound: A PIPELINE ROW & SERVITUDE 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: PART E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15<br>SEC 013<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WFO, LLC, Agreement No. 130037000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: LOTS 7, 8, 9 & 10 T011N R011W:<br>SEC 012 SE4 SW4<br>Metes & Bound: A PIPELINE ROW & SERVITUDE 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: PART E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15<br>SEC 013<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PIERCE-WILEY, LLC, Agreement No. 130043000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007<br>Metes & Bound: LOTS 7, 8, 9 & 10 T011N R011W:<br>SEC 012 SE4 SW4<br>Metes & Bound: A PIPELINE ROW & SERVITUDE 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: PART E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15<br>SEC 013<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BURFORD, JOHN G., III, ET UX, Agreement No. 130207000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 029 S2 SE4, NE4 SE4, SE4 NE4<br>Metes & Bound: A 30' WIDE PL ROW EASEMENT (EXPANDABLE TO 40' DURING CONSTRUCTION) FOR INSTALLING 3 PIPELINES (ONE HIGH PRESSURE, ONE INTERSTAGE, AND ONE LOW PRESSURE) ON LAND DESCRIBED AS FOLLOWS: SEE EXH "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DIRT PROPERTIES, INC., ET AL., Agreement No. 130378000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018<br>Metes & Bound: THE EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX. 550' FROM THE WEST LINE AND 650' FROM THE NORTH LINE OF SEC. 18 T11N-R10W. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHAMBERLIN, ROBERT, ET UX, Agreement No. 130401000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: PART OF THE SW/4. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHAMBERLIN, ROBERT, ET UX, Agreement No. 130402000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 3.74 ACS AND A ROW & EASEMENT APPROX. 40' WIDE (50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: PART OF THE SW/4. SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABLE-CHOICE, LINDA, Agreement No. 130405000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 All depths<br>Metes & Bound: LOTS 7-10, T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: A PIPELINE ROW AND SERVITUDE 40' WIDE (50' WIDE DURING PERIODS OF CONSTRUCTION MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: SE/4 SW/4 AND PART E/2 SW/4 SW/4, ADA LOT 15<br>SEC 013 All depths<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DIRT PROPERTIES, INC., Agreement No. 130407000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012<br>Metes & Bound: A PIPELINE ROW & EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: LOTS 16 AND 18 LYING SOUTH OF THE DOLET BAYOU. SEE EXH "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, JEFFREY LOUIS, Agreement No. 130409000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012<br>Metes & Bound: A PIPELINE ROW & EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: LOTS 16 AND 18 LYING SOUTH OF THE DOLET BAYOU. SEE EXH "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BROWN, SAM JAMES, JR., Agreement No. 132565000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4 SW4, S2 SE4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WILLIAMS, CLARA BROWN, Agreement No. 132574000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4 SW4, S2 SE4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SIMON, MARGIE BROWN, Agreement No. 132575000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4 SW4, S2 SE4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GRAY, MARY BROWN, Agreement No. 132578000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4 SW4, S2 SE4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor RAMBIN, JAMES J. JR., ET UX, Agreement No. 132594000<br>USA/LOUISIANA/DE Soto 18 T011N R011W:<br>SEC 001<br>Metes & Bound: A NON EXCLUSIVE CONCURRENT RIGHT OF USE, SERVITUDE, ROW AND EASEMENT FOR THE PURPOSE OF WIDENING, CONSTRUCTING, USING AND MAINTAINING THE ROAD. ROAD TO BE CONSTRUCTED SHALL BE APPROX. 1,280' LONG AND 40' WIDE AND SHALL OCCUPY ABOUT 1.18 ACS. T012N R011W:<br>SEC 036<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RAMBIN, JAMES J., JR., ET UX, Agreement No. 132622000<br>USA/LOUISIANA/DE Soto 18 T011N R011W:<br>SEC 001<br>Metes & Bound: A WELL LOCATION, SUBSURFACE SERVITUDE AND EASEMENT, AND SURFACE DAMAGE SETTLEMENT AND RELEASE ON AN APPROX. AREA OF 600' X 600' OR 8.56 ACS, MOL, A NON-EXCLUSIVE RIGHT OF INGRESS AND EGRESS OVER A 40' WIDE ROAD ROW TO BE USED UNTIL THE LAST OF THE WELL OR WELLS ARE PLUGGED AND ABANDONED. SEE EXH "A" T012N R011W:<br>SEC 036<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMBIN, JAMES J., ET UX, Agreement No. 132636000<br>USA/LOUISIANA/DE SOTO SOTO 18 T011N R011W:<br>SEC 001<br>Metes & Bound: A NON-EXCLUSIVE PL SERVITUDE AND EASEMENT FOR THE PURPOSE OF SURVEYING, LAYING, CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING UP TO 2 PIPELINES NOT TO EXCEED 8' IN OUTSIDE DIAMETER. PL EASEMENT NOT TO EXCEED 30' IN WIDTH (WITH A TEMPORARY ADD'L 10' IN WIDTH FOR CONSTRUCTION) SEE EXH "A" T012N R011W:<br>SEC 036<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor KELLY, GRACIE BROWN, Agreement No. 133212000<br>USA/LOUISIANA/DE SOTO SOTO 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CANNON, BLONDELL BROWN, Agreement No. 133216000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4<br>Metes & Bound: ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) PIPELINES A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS (50' IN WIDTH DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR). SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGES, JAMES C., ET UX, Agreement No. 133956000<br>USA/LOUISIANA/DE SOTO SOTO 18 T011N R010W:<br>SEC 007<br>Metes & Bound: LOTS 7, 8, 9 & 10 T011N R011W:<br>SEC 012 SE4 SW4<br>Metes & Bound: A PIPELINE ROW & SERVITUDE 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: PART E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15<br>SEC 013<br>Metes & Bound: LOTS 1, 2, 4, 5 & 6 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 133962001<br>USA/LOUISIANA/DE SOTO SOTO 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUTE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HODGES, JAMES C., ET UX, Agreement No. 133962002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUTE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ABLE-CHOICE, LINDA, Agreement No. 133962003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WFO, LLC, Agreement No. 133962004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 133962005<br>USA/LOUISIANA/DE Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HIGHWAY 532 VENTURES, LLC, Agreement No. 133962006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: SE/4 SW/4 AND FRACTIONAL E/2 SW/4 SW/4 ALSO DESCRIBED AS LOT 15, SECTION 12, T-11N-R11W. SURFACE LOCATIONAN EXCLUSIVE ROW AND SERVITUDE TO UTILIZE APPROX. 2.33 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND SERVITUDE APPROX. 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS PIPELINESA ROW AND SERVITUDE 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS.<br>SEC 013 Lot 1 Lot 2 Lot 4 Lot 5 Lot 6 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIVES, GREEN JR., Agreement No. 134192000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 SE4 All depths<br>SEC 021 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIVES, GREEN III, Agreement No. 134209000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 SE4 All depths<br>SEC 021 NE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor EVANS, JEFFREY LOUIS, Agreement No. 135786001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 Lot 16 Lot 18 All depths<br>Metes & Bound: A RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALL GRANTEE ACCESS (50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) LOTS 16 & 18 LYING SOUTH OF DOLET BAYOU. SEE EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DIRT PROPERTIES, INC., Agreement No. 135786002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 Lot 16 Lot 18 All depths<br>Metes & Bound: A RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALL GRANTEE ACCESS (50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) LOTS 16 & 18 LYING SOUTH OF DOLET BAYOU. SEE EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOFFETT, ROBERT K., Agreement No. 135967001<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 SE4 SE4 Exception: THE SOUTH 3/4 OF THE SE/4 OF THE SE/4 All depths<br>Metes & Bound: AN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE & EASEMENT TO UTILIZE (6.43) ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, AMINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. A RIGHT OF USE, ROW, SERVITUDE & EASEMENT 40' WIDE (EXCEPT THRU THE CREEK AREA SHOWN IN EXHIBIT "B" THE ROAD SHALL EXPAND TO 100') WIDE ACCROSS THE LANDS. DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR ROADWAY SHALL EXPAND TO A WIDTH OF 50' ACROSS FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY FOR THE OPERATIONS. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MOFFETT, MICHAEL W., Agreement No. 135967002<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: THE SOUTH 3/4 OF THE SE/4 OF THE SE/4 AN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE & EASEMENT TO UTILIZE (6.43) ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, AMINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. A RIGHT OF USE, ROW, SERVITUDE & EASEMENT 40' WIDE (EXCEPT THRU THE CREEK AREA SHOWN IN EXHIBIT "B" THE ROAD SHALL EXPAND TO 100') WIDE ACROSS THE LANDS. DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR ROADWAY SHALL EXPAND TO A WIDTH OF 50' ACROSS FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY FOR THE OPERATIONS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DIRT PROPERTIES, INC., Agreement No. 135969001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: THE FRACTIONAL NORTH HALF OF THE NW/4 CONTAINING 54.24 ACS MOL, AN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT TO UTILIZE 3.41 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE, WHICH MAY INCLUDE ALL EQUIP NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, AND PLUGGING ANY SUCH WELLS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, GARY, Agreement No. 135969002<br>USA/LOUISIANA/DE SOTO 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: THE FRACTIONAL NORTH HALF OF THE NW/4 CONTAINING 54.24 ACS MOL, AN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT TO UTILIZE 3.41 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE, WHICH MAY INCLUDE ALL EQUIP NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, AND PLUGGING ANY SUCH WELLS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOF, LLC, Agreement No. 135978000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HODGES, JAMES C. & BRANTLEY H., Agreement No. 135980000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 135982000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRITT, ALANNA PRIEST, Agreement No. 135983000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PAPA, BRANDON, Agreement No. 135984000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POWELL, DONALD WAYNE & NANCY MYERS, Agreement No. 136004000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 N2 SE4 SW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORNBERG, RONNIE, Agreement No. 136163000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 SE4 NW4 All depths<br>Metes & Bound: ROADWAYA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS & EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY. MAY BE EXPANDED TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES & ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS. MAY BE EXPANDED TO 30' DURING ANY PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAGEE, BETH LUNDAY, Agreement No. 136510000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 Exception: FRACTIONAL NE/4 OF THE SW/4 All depths<br>Metes & Bound: PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE. MAY BE EXPANDED TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MASON, GLENN, Agreement No. 136512000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 Exception: FRACTIONAL SE/4 OF THE SW/4 All depths<br>Metes & Bound: PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE. MAY BE EXPANDED TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON CONTOUR ENERGY E&P, LLC, Agreement No. 136522000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 Exception: APPROX 753 FEET WITHIN<br>SEC 13 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KRAMER, CLAIRE RUFFIN, Agreement No. 136654000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4 All depths<br>Metes & Bound: AND THAT PART OF THE N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU A ROW 40 FT IN WIDTH, AS DESCRIBED ON EXHIBIT "B", ATTACHED HERETO AND MADE A PART HEREOF, TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACEOR REMOVE TWO PIPELINES WITH UP TO A 10 INCH INSIDE DIAMETER FOR THE TRANSPORTATION OF OIL, NATURAL GAS, OTHER GASES, WATER, LIQUIDS, OR HYDROCARBONS TOGETHER WITH SUCH DRIPS, VALVES AND VALVE SITES, FITTINGS, METERS, TANKS, CORROSION EQUIP OR SUCH OTHER EQUIP NECESSARY OR USEFUL BY THE GRANTEE IN THE CONSTRUCTION, OPERATION, & MAINT THEREOF UPON, OVER, THROUGH AND UNDER LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, GARY, Agreement No. 136662000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL SW/4 OF THE NW/4 OF<br>SEC 8, T11N R10W, DESOTO PARISH, LA PIPELINEA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PL AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE AND BELOW GROUND. MAY BE EXPANDED TO A WIDTH OF 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, JEFFREY LOUIS, Agreement No. 136669000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL SW/4 OF THE NW/4 OF<br>SEC 8, T11N R10W, DESOTO PARISH, LA PIPELINEA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF. RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PL AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE AND BELOW GROUND. MAY BE EXPANDED TO A WIDTH OF 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, DONALD W. & NANCY M., Agreement No. 136678000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4 All depths<br>Metes & Bound: AND THAT PART OF THE N/2 OF THE SE/4 LYING NORTH OF RED OR DOLET BAYOU, ALL IN SECTION 7, T11N, R10W CONTAINING 190 ACS, MOL A ROW 40 FT IN WIDTH, AS DESCRIBED ON EXHIBIT "B", ATTACHED HERETO AND MADE A PART HEREOF, TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACEOR REMOVE TWO PIPELINES WITH UP TO A 10 INCH INSIDE DIAMETER FOR THE TRANSPORTATION OF OIL, NATURAL GAS, OTHER GASES, WATER, LIQUIDS, OR HYDROCARBONS TOGETHER WITH SUCH DRIPS, VALVES AND VALVE SITES, FITTINGS, METERS, TANKS, CORROSION EQUIP OR SUCH OTHER EQUIP NECESSARY OR USEFUL BY THE GRANTEE IN THE CONSTRUCTION, OPERATION, & MAINT THEREOF UPON, OVER, THROUGH AND UNDER LANDS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIGHWAY 532 VENTURES, LLC, Agreement No. 136683000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINESA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PIPELINE INTERIORS, AND/OR NECESSARY APPURTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS FOR PIPELINES. MAY BE EXPANDED TO 50' DURING TIMES OF CONSTRUCTION, MAINTENANCE, OR REPAIR. THIS ROW IS LIMITED TO PIPELINES NO LARGER THAN 10" IN DIAMETER AS SHOWN IN EXHIBIT "B"<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ABLE, WHITNEY, Agreement No. 136687000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINES0 A ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14, AND BEING THAT CERTAIN TRACT OF LAND DESCRIBED AT LOT 22. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 136688000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINESA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ABLE, GARY HUSTON, Agreement No. 136692000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINESA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14. BEING THAT CERTAIN TRACT OF LAND DESCRIBED AS LOT 22 OF SEC 12, T11N, R11W | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRITT, ALANNA ROYAL, Agreement No. 136694000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINESA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14. BEING THAT CERTAIN TRACT OF LAND DESCRIBED AS LOT 22 OF SEC 12, T11N, R11W | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WFO, LLC, Agreement No. 136696000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINESA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 All depths<br>Metes & Bound: AND BEING THE SE/4 OF THE SW/4, THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HODGES, JAMES C. & BRANTLY H., Agreement No. 136697000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 All depths<br>Metes & Bound: PIPELINEA ROW & SERVITUDE 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OR, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE PIPELINES AND ALL VALVES, FITTINGS, DAVICES FOR CONTROLLING ELECTOLYSIS AND/OR CLEANING PL INTERIORS, AND/OR OTHER NECESSARY APPUTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF PIPELINES. MAY BE EXPANDED TO A WIDTH OF 50' WIDE DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. ROW IS LIMITED TO PL'S NO LARGER THAN 10" IN DIAMETER.<br>SEC 012 SE4 SW4 All depths<br>Metes & Bound: AND THE FRACTIONAL E/2 OF THE SW/4 OF THE SW/4 ALSO DESCRIBED AS LOT 15, AND LOT 14 OF SECTION 12. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORNBERG, MARTHA R.,TRUST, Agreement No. 136699000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL NE/4 OF THE SW/4 OF<br>SEC 8, T11N, R10W, DESOTO PARISH, LA CONTAIMING 35 ACS MOL PIPELINESA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT FOR 40' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OR, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE TWO PIPELINES AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PL INTERIORS, AND/OR NECESSARY APPURTENANCES ABOVE AND BELOW GROUND. PL MAY BE EXPANDED TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ABLE, WHITNEY NEES, Agreement No. 136703000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ABLE, GARY HUSTON, Agreement No. 136704000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 E2 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OUTPOST TRAVEL CENTERS LLC, Agreement No. 137521000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: . | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor OUTPOST TRAVEL CENTERS, LLC, Agreement No. 137540000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001<br>Metes & Bound: A 29.930 ACRE TRACT OF LAND LOCATED IN A PORTION OF LOT 4 AND A PORTION OF LOT 8, SECTION 1, TOWNSHIP 11 NORTH, RANGE 11 WEST, AND A PORTION OF LOT 19, SECTION 12, TOWNSHIP 11 NORTH RANGE 11 WEST DE SOTO PARISH, LOUISIANA, BEING MORE PARTICULARLY DESCRIBED IN PARAGRAPH 2 OF EXHIBIT "A". T R:<br>SEC | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON CONTOUR ENERGY E&P, LLC, Agreement No. 138970000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031<br>Metes & Bound: . T012N R011W:<br>SEC 036<br>Metes & Bound: . | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor OXBOW LIGNITE COMPANY, LLC, Agreement No. 139707000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HEARSAY HUNTING CLUB, LLC, Agreement No. 139819000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: ALL THAT PORTION OF LOTS 1 & 2 OF THE FRACTIONAL NW/4, BEING THAT PART OF THE NW/4 FORMERLY THE BED OF THE LAKE, LYING WEST OF I-49, CONTAINING 115 ACS, M/L. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHAMBERLIN, BOBBY, Agreement No. 140033000<br>USA/LOUISIANA/DE SOTO Soto T R:<br>SEC<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMBIN PRIEST ABLE & DAUGHTER HERITAGE, L.L.C., Agreement No. 140090000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 10 Lot 7 Lot 8 Lot 9 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 140095000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 10 Lot 7 Lot 8 Lot 9 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 140096000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 10 Lot 7 Lot 8 Lot 9 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DIRT PROPERTIES, INC., Agreement No. 140098000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: THE FRACTIONAL N/2 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, GARY, Agreement No. 140099000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: THE FRACTIONAL N/2 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GREEN, NANCY H., Agreement No. 140102000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: BEING ALL OR PART OF LOTS 11, 12, AND 13. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RASCOE, MELVIN BRENT, ET AL, Agreement No. 140112000<br>USA/LOUISIANA/DE SOTO Soto T R:<br>SEC All depths<br>Metes & Bound: FRAC NE/4, FRAC SE/4, FRAC SE/4 NW/4, AND THE FRAC NE/4 SW/4, ALL LYING WEST OF DOLET'S BAYOU, KNOWN AS THE MCDONALD PLACE, BEING THE SAME LAND SOLD BY FRANKLIN REALTY COMPANY TO M. HOWARD RASCOE IN A CASH DEED RECORDED IN CONVEYANCE BOOK 208, PAGE 482 BEARING REGISTRY NUMBER 244, 351, DESOTO PARISH, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RAMBIN PRIEST ABLE & SON HERITAGE, L.L.C., Agreement No. 140312000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 10 Lot 7 Lot 8 Lot 9 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ENTERPRISE GATHERING LLC, Agreement No. 140377000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRITT, ALANNA ROYALE PRIEST, ET AL, Agreement No. 140378000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 NE4 SE4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LEFFLER, REBECCA RUFFIN, Agreement No. DNS0546000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4<br>Metes & Bound: RUFFIN 7H-1 WELL SURFACE LOCATIONA RIGHT-OF-WAY AND EASEMENT TO UTILIZE APPROXIMATELY 9.79 ACRES OF THE LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR AN APPROXIMATELY 610 X 700' LOCATION FOR A WELL OR WELLS AND/OR UTILITY SITE. ROADWAYA RIGHT-OF-WAY AND EASEMENT TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR A ROAD APPROXIMATELY 40' (EXPANDED TO 50' IN PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) WIDE ON AVERAGE OVER, THROUGH AND ACROSS THE LAND. PIPELINE(S)A RIGHT-OF-WAY AND EASEMENT 30' WIDE (EXPANDED FROM TIME TO TIME DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR OPERATIONS TO A WIDTH OF 40'). 30 ACS, MOL, THAT PART OF THE N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NICHOLS, JEAN RUFFIN, Agreement No. DNS0547000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4<br>Metes & Bound: RUFFIN 7H-1 WELL SURFACE LOCATIONA RIGHT-OF-WAY AND EASEMENT TO UTILIZE APPROXIMATELY 9.79 ACRES OF THE LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR AN APPROXIMATELY 610 X 700' LOCATION FOR A WELL OR WELLS AND/OR UTILITY SITE. ROADWAYA RIGHT-OF-WAY AND EASEMENT TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR A ROAD APPROXIMATELY 40' (EXPANDED TO 50' IN PERIODS OF CONSTRUCTION, MAINTENANCE OR REAPIR) WIDE ON AVERAGE OVER, THROUGH AND ACROSS THE LAND. PIPELINE(S)A RIGHT-OF-WAY AND EASEMENT 30' WIDE (EXPANDED FROM TIME TO TIME DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR OPERATIONS TO A WIDTH OF 40'). 300 ACS, MOL, THAT PART OF THE N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KRAMER, CLAIRE RUFFIN, Agreement No. DNS0548000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4<br>Metes & Bound: RUFFIN 7H-1 WELL SURFACE LOCATIONA RIGHT-OF-WAY AND EASEMENT TO UTILIZE APPROXIMATELY 9.79 ACRES OF THE LAND TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR AN APPROXIMATELY 610 X 700' LOCATION FOR A WELL OR WELLS AND/OR UTILITY SITE. ROADWAYA RIGHT-OF-WAY AND EASEMENT TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND REPAIR A ROAD APPROXIMATELY 40' (EXPANDED TO 50' IN PERIODS OF CONSTRUCTION, MAINTENANCE OR REAPIR) WIDE ON AVERAGE OVER, THROUGH AND ACROSS THE LAND. PIPELINE(S)A RIGHT-OF-WAY AND EASEMENT 30' WIDE (EXPANDED FROM TIME TO TIME DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR OPERATIONS TO A WIDTH OF 40'). 30 ACS, MOL, THAT PART OF THE N/2 SE/4 LYING NORTH OF RED OR DOLET BAYOU. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor NRG NEW ROADS HOLDINGS LLC, Agreement No. DNS0559000<br>USA/LOUISIANA/De Soto Soto 18 T011N R010W:<br>SEC 006 E2 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50' DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50' DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. NW/4, LYING SOUTH OF BAYOU PIERRE USA/Louisiana/Red River 18 T012N R010W:<br>SEC 030 SW4 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50' DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS.<br>SEC 031 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50' DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING, REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. NW/4 LYING NORTH OF THE BAYOU PIERRE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHAMBERLAIN, ROBERT, ET UX, Agreement No. DNS0567000<br>USA/LOUISIANA/De SOTO Soto 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: 30' WIDE ROW AND EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES ON LAND DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF THE NW/4 SW/4, AND RUNNING THENCE WEST 40 CHAINS; THENCE SOUTH 12.50 CHAINS; THENCE EAST 40 CHAINS; THENCE NORTH 12.50 CHAINS TO THE PLACE OF BEG, BEING LOT 1 OF RISINGER'S SUBDIVISION, AS PER MAP THEREOF FILED FOR RECORD AND RECORDED IN COB 131, PAGE 165, TO ROBERT CHAMBERLIN AND WIFE, RHONDA W. CHAMBERLIN, DTD 1/6/1988, FILED FOR RECORD AND RECORDED IN COB 620, PG 120 OF THE CONVEYANCE RECORDS OF DE SOTO PARISH, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, DORIS ANN WILLIE, Agreement No. DNS0568000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TURNER, CHERYL ANN WILLIE, Agreement No. DNS0569000<br>USA/LOUISIANA/De SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEAVER, DEBRA JEAN WILLIE, Agreement No. DNS0570000<br>USA/LOUISIANA/De SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LEE, REGINALD WADE, Agreement No. DNS0571000<br>USA/LOUISIANA/De SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VENEY, ANNIE MAE WILLIE, Agreement No. DNS0572000<br>USA/LOUISIANA/De SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BAILEY, FANNIE PEARL WILLIE, Agreement No. DNS0573000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 006 All depths<br>Metes & Bound: 30' WIDE ROW & EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE LEASE FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CANNON, BLONDELL BROWN, Agreement No. DNS0574000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, CLARA BROWN, Agreement No. DNS0575000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, MARY BROWN, Agreement No. DNS0576000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BROWN, SAM JAMES, JR., Agreement No. DNS0577000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMON, MARGIE BROWN, Agreement No. DNS0578000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KELLY, GRACIE BROWN, Agreement No. DNS0579000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R010W:<br>SEC 031 S2 SE4 SW4, S2 SE4 SW4 SW4 All depths<br>Metes & Bound: 30' WIDE ROW (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE NO MORE THAN 2 PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIVES, GREEN, III, Agreement No. ROW3004000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 NE4 S2 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS S2 SE<br>SEC 021 NE4 N2 NW4 N2<br>Metes & Bound: PIPELINE R-O-W ACROSS N2 NW & N2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIVES, GREEN, JR., Agreement No. ROW3005000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 NE4 S2 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS S2 SE<br>SEC 021 NE4 N2 NW4 N2<br>Metes & Bound: PIPELINE R-O-W ACROSS N2 NW & N2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KYLE, ROBERT L., JR.,ETUX, Agreement No. ROW3006000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 020 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE NE<br>SEC 021 NE4 NW4 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANCHEZ, ROBIN L.H.M., Agreement No. ROW3007000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 020 NE4 SE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE NE & NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREEN, KATHY MINNETT B., Agreement No. ROW3008000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 020 NE4 SE4 SE4, NE4 SE4 SE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SE, NE SE & SE NE<br>SEC 021 NE4 NW4 SW4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW SW & SW NW | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HALL, REILY CHARLES, Agreement No. ROW3009000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 020 NE4 SE4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, JENNIFER HALL, Agreement No. ROW3010000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 020 NE4 SE4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURFORD, THOMAS HALL,ETUX, Agreement No. ROW3011000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 029 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAMES, ROBERT E., ET UX, Agreement No. SR00102000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 003 E2 SE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR JAMES 10 NO. 1 WELLSITE AND ACCESS ROAD ACROSS E2 SE<br>SEC 010 SE4 SE4, N2 SE4, S2 NE4, NE4 NE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR JAMES 10 NO. 1 WELLSITE AND ACCESS ROAD ACROSS SE SE, N2 SE, S2 NE, NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIVES, KATHLEEN LONG EST., Agreement No. SR00103000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 SE4 SE4, SW4 SE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR RIVES, ET AL NO. 1 WELLSITE AND ACCESS ROAD ACROSS SE SE, SW SE<br>SEC 021 NE4 NE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR RIVES, ET AL NO. 1 WELLSITE AND ACCESS ROAD ACROSS NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RIVES, GREEN, JR., Agreement No. SR00104000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 016 SE4 SE4, SW4 SE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR RIVES, ET AL NO. 1 WELLSITE AND ACCESS ROAD ACROSS SE SE, SW SE<br>SEC 021 NE4 NE4<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR RIVES, ET AL NO. 1 WELLSITE AND ACCESS ROAD ACROSS NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURFORD, JOHN F., JR., ET, Agreement No. SR00125000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 031 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SAMSON'S DRILLING OF BURFORD 31 NO. 1 WELL LOCATED IN N2 SW; SW NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURFORD, JOHN F., JR., ET, Agreement No. SR00126000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 036 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SAMSON'S DRILLING OF BURFORD 36 NO. 1 WELL LOCATED IN SW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PERRYMAN, TOMMY V., ET UX, Agreement No. SR00264000<br>USA/LOUISIANA/DE SOTO Soto T018N R008W:<br>SEC 020 N2 SW4 NE4, SE4<br>Metes & Bound: N2 SW NE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS ROAD FOR PERRYMAN 20 #1 ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILLESPIE, CHARLES G., Agreement No. SR00265000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 SW4 SW4, SE4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS ROAD FOR GILLESPIE 18=#1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURFORD, JOHN G III, ET U, Agreement No. SR00489000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 030 SW4 SE4<br>Metes & Bound: SW SE A 300' X 300' TRACT IN THE SW SE (THIS IS A SURF DAMAGE SETTLEMENT & RELEASE FOR THE J BURFORD ET AL 30 #1 WELL) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, DONALD, ET AL, Agreement No. 100348001<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: ALL THAT PART OF W2 SW SE AND SE SW SE LYING NORTH AND WEST OF HIGHWAY 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, ALBERT A., Agreement No. 100348002<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: ALL THAT PART OF W2 SW SE AND SE SW SE LYING NORTH AND WEST OF HIGHWAY 174. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WISE, GLENDA C., Agreement No. 100348003<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: ALL THAT PART OF W2 SW SE AND SE SW SE LYING NORTH AND WEST OF HIGHWAY 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, DOYLE L., Agreement No. 100348004<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: ALL THAT PART OF W2 SW SE AND SE SW SE LYING NORTH AND WEST OF HIGHWAY 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, SAMMY KENT, ET AL, Agreement No. 101986000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: ALL THAT PART OF THE SW NE LYING NORTH AND WEST OF HIGHWAY 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, MOLLY LEEPER, Agreement No. 101987000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: 50 ACS MOL, DESCRIBED AS BEGINNING 8 CHAINS 89 LINKS WEST OF NE/C SE NE, RUNNING THENCE SOUTH 45 CHAINS, THENCE WEST 11 CHAINS 10 3/4 LINKS, THENCE NORTH 45 CHAINS, THENCE EAST TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDLIN, REGINA K., ET AL, Agreement No. 101988000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: NW NW SE AND ALL THAT PART OF W2 SW NE LYING SOUTH AND EAST OF THE CENTERLINE OF HIGHWAY 174. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOFFETT, ROBERT K., ET AL, Agreement No. 101989000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: SOUTH 3/4 OF SE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYE, ARCHIE, ET AL, Agreement No. 101990000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: 9.3 ACS MOL, DESCRIBED AS BEGINNING EAST OF SW/C SW NE, RUN THENCE EAST 760 FT TO SE/C SW NE, RUN THENCE NORTH 461 FT TO THE CENTER LINE OF LOUISIANA HIGHWAY 174, RUN THENCE NORTH 81 DEG 53 MIN WEST ALONG CENTER LINE OF SAID HIGHWAY 769 FT, RUN THENCESOUTH TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, WILLIAM J., ET UX, Agreement No. 102089000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 All depths<br>Metes & Bound: 5 ACS MOL, DESCRIBED AS BEGINNING AT SW/C SW NW, THENCE RUN NORTH 5 CHAINS, THENCE RUN EAST 10 CHAINS, THENCE RUN SOUTH 5 CHAINS, THENCE RUN WEST 10 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JAMES EMMETT, ET UX, Agreement No. 102116000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 N2 NE4 From 0 feet to 0 feet bottom HAYNESVILLE<br>Metes & Bound: AND A TRACT BEGINNING AT NE/C SE NE, RUN THENCE WEST 8.89 CHAINS, THENCE SOUTH 45 CHAINS, THENCE EAST 8.89 CHAINS, THENCE NORTH 45 CHAINS TO POB.<br>USA/Louisiana/Natchitoches 18 T010N R010W:<br>SEC 018 SW4 NW4, NE4 SW4, S2 NW4 SW4, SE4 NW4 Exception: LESS & EXCEPT THAT CERTAIN PIECE, PARCEL OR TRACT OF LAND LOCATED IN THE NW CORNER OF NW SW, AND BEING MORE PARTICULARLY DESCRIBED ON PLAT OF SURVEY BY BILLY D CROW, REGISTERED LAND SURVEYOR, DATED AUGUST 6, 1985, AND BEING MORE PARTICULARLY DESCRIBED IN LEASE. From 0 feet to 0 feet bottom HAYNESVILLE<br>Metes & Bound: AND ALL OF THAT CERTAIN PARCEL OF LAND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCING @ THE NW CORNER, THENCE SOUTH 00 DEGREES 15 MINUTES 07 SECONDS WEST 2595.88 FEET; THENCE SOUTH 89 DEGREES 49 MINUTES 28 SECONDS EAST 210.00 FEET TO POB; THENCE SOUTH 89 DEGREES 49 MINUTES 28 SECONDS EAST 1133.22 FEET; THENCE SOUTH 00 DEGREES 20 MINUTES 24 SECONDS WEST 663.99 FEET; THENCE NORTH 89 DEGREES 43 MINUTES 34 SECONDS WEST 1342.09 FEET; THENCE NORTH 00 DEGREES 14 MNUTES 06 SECONDS EAST 30.99 FEET; THENCE SOUTH 89 DEGREES 49 MINUTES 28 SECONDS EAST 210.00 FEET; THENCE NORTH 00 DEGREES 14 MINUTES 35 SECONDS EAST 630.70 FEET TO POB, CONTAINING 17.39 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HAZEL SPIVEY, Agreement No. 102634000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 26.67 ACS, MOL, BEING DESCRIBED AS THE W2 OF THE FOLLOWING: ALL OF LOT 12 OF THE NW SW, ALSO THE SOUTH 16.75 ACS OF LOT 11, SAID LOTS BEING THE SW NW AND THE E2 OF LOT 14, ALL LOCATED IN SECTION 13, WITH THIS ENTIRE TRACT CONT. 53.35 ACS, MOL, AND THE W2 CONT. 26.67 ACS. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAFITTE, MITZI C., ET VIR, Agreement No. 102636000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: A 5.0 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: ALL OF THE EAST 5 ACS OF LOT 20, SECTION 14, BEING MORE PARTICULARLY DESCRIBED AS: BEG AT A POINT 433.8 FT EAST FROM THE NORTH WEST CORNER OF NE SW OF SECTION 14. THENCE RUN EAST 664.8 FT TO THE INTERSECTION OF THE LAKE MEANDER LINE WITH THE NORTH LINE OF SAID NE SW. THENCE RUN SW'LY ALONG SAID MEANDER LINE AS FOLLOWS: SOUTH 60 DEG WEST 380.2 FT, SOUTH 17 DEG WEST 462 FT, SOUTH 79 DEG WEST 165 FT, SOUTH 51 DEG WEST 49.4 FT. THENCE RUN DUE NORTH 694.5 FT TO THE POINT ON THE NORTH LINE OF SAID 40 ACS, THE ORIGINAL POB, CONT. 5 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, BOBBY G., ET UX, Agreement No. 102639000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 10.00 ACRES, MORE OR LESS, BEING DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER (NE/C OF SW/4 OF SW/4) OF SECTION 31, TOWNSHIP 12 NORTH, RANGE 10 WEST, THENCE SOUTH 15 CHAINS; THENCE WEST 10 CHAINS; THENCE NORTH 5 CHAINS; THENCE WEST 50 CHAINS; THENCE NORTH 6.50 CHAINS; THENCE EAST 30 CHAINS; THENCE NORTH 5.50 CHAINS; THENCE EAST 30 CHAINS TO PACE OF BEGINNING, CONTAINING 58.50 ACRES, MORE OR LESS, BEING LOT THREE (3) OF M. RISINGER'S SUBDIVISION, AS PER MAP THEREOF FILED FOR RECORD AND RECORDED IN COB 131, PAGE 165, OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, AND SAID TRACT CONTAINING TEN (10) ACRES, MORE OR LESS. (SEE COB 250, PAGE 363, AND COB 252, PAGE 58, AND ENTRY NO. 315493 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, BILLY WAYNE, ET UX, Agreement No. 102643000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: 28.376 ACRES OUT OF TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 111.895 ACS, MOL, SITUATED IN SECTION 35 AND 36-12N-11W AND SECTION 1 AND 2-11N-11W, BEING BOUNDED, NOR OR FORMERLY AS FOLLOWS: NORTH BY WILNER POWELL, ET AL AND DONALD WAYNE POWELL, ET UX; EAST BY DONALD WAYNE POWELL, ET US AND J. J. RAMBLIN, JR.; SOUTH BY ZINA GIGILO, ET AL AND HEWITT LAND INVESTMENTS, LLC; AND WEST BY HEWITT LAND INVESTMENTS, LLC, PINTAIL PROPERTIES, LLC AND WILLOW CREEK LAND AND TIMBER. T012N R011W:<br>SEC 035 All depths<br>Metes & Bound: 36.895 ACRES OUT OF TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 111.895 ACS, MOL, SITUATED IN SECTION 35 AND 36-12N-11W AND SECTION 1 AND 2-11N-11W, BEING BOUNDED, NOR OR FORMERLY AS FOLLOWS: NORTH BY WILNER POWELL, ET AL AND DONALD WAYNE POWELL, ET UX; EAST BY DONALD WAYNE POWELL, ET US AND J. J. RAMBLIN, JR.; SOUTH BY ZINA GIGILO, ET AL AND HEWITT LAND INVESTMENTS, LLC; AND WEST BY HEWITT LAND INVESTMENTS, LLC, PINTAIL PROPERTIES, LLC AND WILLOW CREEK LAND AND TIMBER.<br>SEC 036 All depths<br>Metes & Bound: 13 ACRES OUT OF TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 111.895 ACS, MOL, SITUATED IN SECTION 35 AND 36-12N-11W AND SECTION 1 AND 2-11N-11W, BEING BOUNDED, NOR OR FORMERLY AS FOLLOWS: NORTH BY WILNER POWELL, ET AL AND DONALD WAYNE POWELL, ET UX; EAST BY DONALD WAYNE POWELL, ET US AND J. J. RAMBLIN, JR.; SOUTH BY ZINA GIGILO, ET AL AND HEWITT LAND INVESTMENTS, LLC; AND WEST BY HEWITT LAND INVESTMENTS, LLC, PINTAIL PROPERTIES, LLC AND WILLOW CREEK LAND AND TIMBER. TRACT 2 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 1.0 ACS, MOL, BEING DESCRIBED AS THE WEST 150 FT OF THAT CERTAIN TRACT OF LAND IN SECTION 36-12N-11W AND ALSO IN OF SECTION 31-12N-10W, THE SAME BEING LOT 2 OF THE M. RISINGER SUBDIVISION TENANT PURCHASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERLIN, ROBERT DIXON, ET UX, Agreement No. 102646000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 036 All depths<br>Metes & Bound: 30 ACRES OUT OF THE FOLLOWING: TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 50 ACRES, M/L, BEING DESCRIBED AS BEG @ THE NE CORNER OF THE NW/4 OF THE SW/4 OF SEC 31-12N-10W AND RUNNING THENCE WEST 40 CHAINS; THANCE SOUTH 12.50 CHAINS; THENCE EAST 40 CHAINS; THENCE NORTH 12.50 CHAINS TO POB, BEING LOT 1 OF M. RISINGER'S SUBDIVISION, AS PER MAP THEREOF FILED FOR RECORD AND RECORDED IN COB 131, PG 165, CONVEYANCE RECORDS OF DESOTO PARISH, LA AND BEING THE PROPERTY ACQUIRED BY OLIVER BRUCE HARP FROM MRS. ELIZABETH CUBERLY HARP ON THE 2ND DAY OF DECEMBER 1953, AS PER PLAT RECORDED IN COB 197, PG 511, OF CONVEYANCE RECORDS OF DESOTO PARISH, LA, UNDER REGISTRY NO. 233116. TRACT 2 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 5.0 ACS, MOL, BEING DESCRIBED AS RUNNING EAST AND WEST, SOUTH OF THE CANAL DITCH WHICH IS PART OF THE E2 NE OF SECTION 36, LYING SOUTH OF BAYOU PIERRE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON, ROBERT POWELL, ET UX, Agreement No. 102648000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 2.41 ACS, MOL, SITUATED IN SECTION 36, BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY, NRG NEW ROADS HOLDING, LLC; EAST SOUTH AND WEST BY MARTHA JANE POWELL GIDDENS, BEING FURTHER DESCRIBED IN COB 692, PG 66, ENTRY NO. 533992 OF DESOTO PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, MARTHA JANE POWELL, Agreement No. 102654000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 99.09 ACS, MOL SITUATED IN SECTION 36, BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY WILMER POWELL, ROBERT P. BURLESON AND NRG NEW ROADS HOLDING, LLC; EAST BY LUCY C. POWELL, ET AL; SOUTH BY DONALD WAYNE POWELL, ET UX; AND WEST BY WILMER POWELL | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**      SCHEDULE A - REAL PROPERTY      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURR, KIMBERLY ANN POWELL, Agreement No. 102656000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes as Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 2.0 ACS, MOL, SITUATED IN SECTION 36, BEING DESCRIBED AS BEGINNING AT THE SE CORNER OF TRACT A AS PER PLAT OF SURVEY DATED JANUARY 2, 1980 AND OF RECORD UNDER INSTRUMENT NUMBER 422,136, RECORDS OF DESOTO PARISH, LA, SAID POINT ALSO BEING POINT 17 ON SAID PLAT AND FROM SAID POB, RUN NORTH 89 DEG 46' WEST 420 FT; THENCE RUN NORTH 0 DEG 02' EAST 420 FT; THENCE RUN SOUTH 89 DEG 46' EAST 420 FT TO THE EAST LINE OF SAID TRACT A; THENCE RUN SOUTH 0 DEG 02' WEST 420 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, DONALD WAYNE, ET UX, Agreement No. 102657000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes as Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 2.0 ACS, MOL, SITUATED IN SECTION 36, BEING THE SAME LAND DESCRIBED IN THE DEED FROM WILMER L. POWELL, ET UX TO DONALD W. POWELL, ET UX, DATED NOVEMBER 4, 1985 AS RECORDED IN VOL 581, PG 642 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: START AT THE NW CORNER OF SECTION 36, THENCE RUN SOUTH 0 DEG 5' EAST 41.5 FT, THENCE RUN NORTH 88 DEG 51' EAST 765.7 FT FOR AN ACTUAL POB, WHICH POB IS THE NE CORNER OF TRACT C, AS SHOWN ON PLAT OF SURVEY OF PARTITION OF LANDS OF FLOYD S. POWELL, FILED FOR RECORD UNDER REGISTRY NO. 422, 136, RECORDS OF DESOTO PARISH, LA, AND FROM SAID POB RUN SOUTH 250 FT, THENCE RUN SOUTH 88 DEG 51' WEST 355.7 FT, THENCE RUN NORTH 250 FT, THENCE RUN NORTH 88 DEG 51' EAST 355.7 TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANNER, JOHN D., ET UX, Agreement No. 102658000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes as Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 55.32 ACS, MOL, BEING DESCRIBED AS THE WEST FRACTIONAL HALF OF LOT 3 OF SECTION 13. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIKER, JOSEPH M., Agreement No. 102660000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 023 All depths<br>Metes as Bound: A 23.97 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: THAT CERTAIN TRACT OF LAND CONT. 23.97 ACS, MOL BEING ALL THAT PORTION OF LOT #1 OF SECTION 23, LYING SOUTH AND EAST OF THE CENTER OF THE PUBLIC ROAD #177. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, NANCY H., Agreement No. 102664000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes as Bound: A 71.0 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 71.0 ACS, MOL, BEING ALL OR PART OF LOTS 11, 12 AND 13 OF SECTION 18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISINGER PROPERTIES, LLC, Agreement No. 102665000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes as Bound: 117.46 ACRES IN<br>SEC 18 OUT OF TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 401.00 ACS, MOL, BEING DESCRIBED AS THE NW; NW SW; THE FRACTIONAL SW SW INCLUDING THAT PART LYING SOUTH OF DOLET BAYOU AND WEST OF THE CENTER LINE OF WALLACE BAYOU UP TO THE CONFLUENCE OF DOLE BAYOU AND WALLACE BAYOU BUT EXCLUDING THE PART LYING SOUTH AND EAST OF THE CENTER LINE OF WALLACE BAYOU; THE FRACTIONAL. SE SW LYING NORTH OF THE CENTER LINE OF WALLACE BAYOU; AND THE FRACTIONAL SW SE LYING NORTH AND EAST OF THE CENTERLINE OF WALLACE BAYOU IN SECTION 17-11N-10W; ALL THAT PART OF THE S2 NE LYING SOUTH AND EAST OF THE CENTER LINE OF DOLET BAYOU; THE NE SE; ALL THAT PART OF THE NW SE LYING EAST OF THE CENTER LINE OF DOLET BAYOU; AND ALL THAT PART OF THE S2 SE LYING NORTH AND EAST OF THE CENTER LINE OF DOLET BAYOU IN SECTION 18-11N-10W, DESOTO PARISH, LA<br>SEC 019 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes as Bound: TRACT 2 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 319.74 ACS, MOL, BEING THE E2 OF SECTION 19-11N-10W SITUATED IN DESOTO AND NATCHITOCHES PARISHES, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, WILMER LOYD, Agreement No. 102670000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From top SURFACE to bottom HAYNESVILLE<br>Metes as Bound: 40 ACRES OUT OF THE FOLLOWING: TRACT 1 THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 5.0 ACS, MOL, SITUATED IN SECTION 36-12N-11W, AND BEING THE EAST 5.0 ACS OF THAT TRACT OF LAND DESCRIBED IN THAT CORRECTION CREDIT DEED RECORDED IN COB 459, PG 566 OF THE RECORDS OF DESOTO PARISH, LA AND BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY NRG NEW ROADS HOLDING, LLC AND DONALD W. POWELL, ET UX; EAST BY DONALD W. POWELL, ET UX, MARTHA P. GIDDENS; SOUTH BY MARTHA P. GIDDENS AND WILMER L. POWELL; AND WEST BY WILMER L. POWELL, ET AL. TRACT 2 THAT CERTAIN TRACT OR PARCEL OF LAND CONT 60 ACS MOL, SITUATED IN SECTION 35 AND 36-12N-11W, AND BEING THE EAST 60 ACS OF LAND DESCRIBED IN THAT PARTITION RECORDED IN COB 223, PG 290 OF THE RECORDS OF DESOTO PARISH, LA AND BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY WILMER L. POWELL, ET AL; EAST BY MARTHA P. GIDDENS AND DONALD W. POWELL, ET UX; SOUTH BY BILLY WAYNE CARPENTER; AND WEST BY ALVIN R. ALBRITTEN, FROM GRO. CO. AND EVELYN BROWN, ET AL..<br>SEC 036 From top SURFACE to bottom HAYNESVILLE<br>Metes as Bound: 25 ACRES OUT OF THE FOLLOWING: TRACT 2 THAT CERTAIN TRACT OR PARCEL OF LAND CONT 60 ACS MOL, SITUATED IN SECTION 35 AND 36-12N-11W, AND BEING THE EAST 60 ACS OF LAND DESCRIBED IN THAT PARTITION RECORDED IN COB 223, PG 290 OF THE RECORDS OF DESOTO PARISH, LA AND BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY WILMER L. POWELL, ET AL; EAST BY MARTHA P. GIDDENS AND DONALD W. POWELL, ET UX; SOUTH BY BILLY WAYNE CARPENTER; AND WEST BY ALVIN R. ALBRITTEN, FROM GRO. CO. AND EVELYN BROWN, ET AL. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 102671000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: A 67.955 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: LOT 17 AND THE EAST 27.955 ACS OF LOT 16, ALL IN SECTION 14-11N-11W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASCOE, BRENT, ET AL, Agreement No. 102673000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: A 119.73 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: THE FRACTIONAL NE, THE FRACTIONAL SE, THE FRACTIONAL SE NW AND THE FRACTIONAL NE SW, ALL LYING WEST OF DOLET'S BAYOU IN SECTION 18. T012N R011W:<br>SEC 036 All depths<br>Metes & Bound: A 71.61 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: THAT PART OF THE NW NE OF SECTION 36, LYING NORTH AND EAST OF THE MANSFIELD-EVELYN HIGHWAY KNOWN AS U.S. HIGHWAY NUMBER 84 CONT. 1.00 ACS, MOL, BEING THE SAME PROPERTY ACQUIRED BY M. H. RASCOE AND LESSIE MAY ANDERSON RASCOE FROM MARTHA L. HARP MUCKERBRATH, AND ALL THAT PORTION OF THE E2 NE OF SECTION 36, LYING SOUTH OF BAYOU PIERRE, 80 ACS, MOL BEING THE SAME PROPERTY SOLD BY MARLIN RISINGER AND MARY IVA MCBRIDE RISINGER TO M. H. RASCOE AND LESSIE MAY ANDERSON RASCOE SEE LEASE FOR COMPLETE DESCRIPTION OF LESS AND EXCEPT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGEE, BETH LUNDAY, Agreement No. 102675001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL NE SW OF SECTION 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORNBERG, MARTHA, Agreement No. 102675002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL NE SW OF SECTION 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FLOYD ALLEN, ET AL, Agreement No. 102676000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 46.5 ACS, MOL, BEING DESCRIBED AS LOT 2 OF THE M. RISINGER SUBDIVISION SITUATED IN THE SE OF SECTION 36-12N-11W AND ALSO IN THE NW SW OF SECTION 31-12N-10W, LESS AND EXCEPT THE WEST 150 FT OF THAT CERTAIN TRACT AS DESCRIBED IN COB 813, PG 238, UNDER ENTRY NUMBER 602183 OF RECORDS OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, DONALD WAYNE, ET UX, Agreement No. 102678001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 97.78 ACS MOL, BEING THAT PART OF A 265 ACRE TRACT SITUATED IN SECTION 36, TOWNSHIP 12, NORTH, RANGE 11 WEST AND SECTION 1, TOWNSHIP 11 NORTH, RANGE 11 WEST, DESOTO PARISH, LOUISIANA, BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY MARTHA JANE POWELL BURLESON, LUCY C. POWELL AND KIMBERLY ANN POWELL DUN; EAST BY HIGHWAY 177, H. H. RASCOE ESTATE, ROBERT CHAMBERLAIN, ET UX, FLOYD JONES, BILLY WAYNE CARPENTER, BOBBY YARBROUGH, AND J. J. RAMBIN; SOUTH AND WEST BY RED BAYOU, J. J. RAMBIN, BILLY WAYNE CARPENTER AND WILMER POWELL, INSOFAR AS LANDS LIE IN<br>SEC 1-11N-11W. T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: 167.22 ACS MOL, BEING THAT PART OF A 265 ACRE TRACT SITUATED IN SECTION 36, TOWNSHIP 12, NORTH, RANGE 11 WEST AND SECTION 1, TOWNSHIP 11 NORTH, RANGE 11 WEST, DESOTO PARISH, LOUISIANA, BEING BOUNDED, NOW OR FORMERLY, AS FOLLOWS: NORTH BY MARTHA JANE POWELL BURLESON, LUCY C. POWELL AND KIMBERLY ANN POWELL DUN; EAST BY HIGHWAY 177, H. H. RASCOE ESTATE, ROBERT CHAMBERLAIN, ET UX, FLOYD JONES, BILLY WAYNE CARPENTER, BOBBY YARBROUGH, AND J. J. RAMBIN; SOUTH AND WEST BY RED BAYOU, J. J. RAMBIN, BILLY WAYNE CARPENTER AND WILMER POWELL, INSOFAR AS LANDS LIE IN<br>SEC 36-12N-11W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HAZEL SPIVEY, Agreement No. 102679001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 43.0 ACS, MOL, BEING DESCRIBED AS LOTS 22, 23, 21 AND 2.50 ACS IN A SQUARE IN THE NE CORNER OF LOT 19, ALL SITUATED IN SECTION 14-11N-11W. LESS AND EXCEPT THAT PORTION DESCRIBED AS BEGINNING AT THE NE CORNER OF LOT 21 OF SAID SECTION AND RUNNING WEST 1 1/2 CHAINS, SOUTH 20 CHAINS, EAST 7 1/2 CHAINS, NORTH 20 CHAINS TO THE BEGINNING AND 13 ACRES IN THE WEST PORTION OF SAID TRACT DESCRIBED BY THAT SURFACE LEASE RECORDED IN COB 869, PG 400 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, DENNIS, Agreement No. 102753000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 From 0 feet 100' BELOW NATCHITOCHES to 0 feet 99999<br>Metes & Bound: A 9.40 AC TRACT DESCRIBED AS FOLLOWS, TO-WIT: BEGIN AT THE NW CORNER OF SECTION 7, THENCE TRAVEL EASTERLY 427.7 FT ALONG A BARBED WIRE FENCE LINE TO AN IRON ROD SET FOR A CORNER AND THE POB, THENCE S 0 DEG 12' W 932.0 FT, THENCE N 70 DEG E 96.7 FT, THENCE N 57 DEG 45' E 396 FT, THENCE N 36 DEG 45' E 378.4 FT, THENCE S 45 DEG 02' E 51.2 FT, THENCE N 32 DEG 16' E 225 FT, THENCE N 25 DEG 4' E 80 FT, THENCE N 15 DEG 10' E 16.6 FT, THENCE N 15 DEG 10' E 48.4 FT, THENCE N 7 DEG 42' E 104.7 FT, THENCE S 89 DEG 29' W 230 FT, THENCE S 24 DEG 46' W 390.7 FT, THENCE S 47 DEG W 120.5 FT, THENCE N 40 DEG 16' W 378.9 FT, THENCE N 44 DEG 50' E 204 FT, THENCE S 89 DEG 29' W 286.2 FT, TO THE POB, CONT. 9.4 ACS, MOL. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORES, JOYCE, Agreement No. 102758001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 From 0 feet 100' BELOW NATCHITOCHES to 0 feet 99999<br>Metes & Bound: 53.4 ACS, MOL, BEING MORE PARTICULARLY DESCRIBED AS LOTS 1 THROUGH 13; LOT "D"; AND LOT "E", ALL AS SHOWN ON THAT CERTAIN PLAT OF SURVEY ENTITLED, "SURVEY SHOWING PARTITION OF A PORTION OF LOT 10 OF M. RISINGER'S SUBDIVISION IN THE NW OF SEC. 7-11N-10W, DTD 4/25/1989, AS REVISED ON 7/19/1990, AND PREPARED BY GLEN L. CANNON, R.L.S. SAID SURVEY MAP WAS ATTACHED TO THAT CERTAIN ACT OF PARTITION DTD BY AND BETWEEN WILLIAM BERNARD FLORES AND JOYCE WILSON FLORES, ET AL, DTD 9/13/1990 AND RECORDED IN BK 661, PG 560, ENTRY # 519204 OF THE OFFICIAL RECORDS OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORES, WILLIAM BERNARD, SR., Agreement No. 102758002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 From 100 feet to 99,999 feet<br>Metes & Bound: 53.4 ACS, MOL, BEING MORE PARTICULARLY DESCRIBED AS LOTS 1 THROUGH 13; LOT "D"; AND LOT "E", ALL AS SHOWN ON THAT CERTAIN PLAT OF SURVEY ENTITLED, "SURVEY SHOWING PARTITION OF A PORTION OF LOT 10 OF M. RISINGER'S SUBDIVISION IN THE NW OF SEC. 7-11N-10W, DTD 4/25/1989, AS REVISED ON 7/19/1990, AND PREPARED BY GLEN L. CANNON, R.L.S. SAID SURVEY MAP WAS ATTACHED TO THAT CERTAIN ACT OF PARTITION DTD BY AND BETWEEN WILLIAM BERNARD FLORES AND JOYCE WILSON FLORES, ET AL, DTD 9/13/1990 AND RECORDED IN BK 661, PG 560, ENTRY # 519204 OF THE OFFICIAL RECORDS OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINGUES, CHARLES C., Agreement No. 103001001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: THE NORTH 23.34 ACRES OF NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINGUES, WILLIAM R., Agreement No. 103001002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: THE NORTH 23.34 ACRES OF NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINGUES, EDWARD L., Agreement No. 103001003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: 23.34 ACS, MOL, OUT OF NE/4 SE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINGUES, BRADLEY J., Agreement No. 103001004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND BEING THE NORTH 23.34 ACS OF THE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINGUES, TED P., Agreement No. 103001005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND BEING THE NORTH 23.34 ACS OF THE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFITTE, FRANCIS P., ET UX, Agreement No. 103084000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 023 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASCOE, BRENT, Agreement No. 104187000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: A 90.00 ACRE TRACT DESCRIBED AS FOLLOWS, TO-WIT: THE FRACTIONAL SW INCLUDING ALL OF LOTS 1 AND 2, OF SECTION 8-11N-10W, LYING SOUTH AND WEST OF RED BAYOU, CONT. 90.00 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, LUCY COTTON, ET AL, Agreement No. 104221000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 96.30 ACS, MOL, SITUATED IN SECTION 36-12N-11W, BEING THE SAME LAND DESCRIBED IN THE CORRECTION CREDIT DEED FROM FLOYD S. POWELL, ET UX TO JOE DON POWELL ET UX, DATED AUGUST 13, 1980 AS RECORDED IN VOL. 459, PG 563 AND IS MORE PARTICULARLY DESCRIBED IN THAT PLAT OF SURVEY AS TRACT A, DATED JANUARY 2, 1980 RECORDED UNDER INSTRUMENT NUMBER 422,136. LESS AND EXCEPT: 2 ACS, MOL, BEING DESCRIBED AS BEGINNING AT POINT 17 ON SAID PLAT, RUN NORTH 89 DEG 46' WEST 420'; THENCE RUN NORTH 0 DEG 02' EAST 420'; THENCE RUN SOUTH 89 DEG 46' EAST 420' TO THE EAST LINE OF SAID TRACT A; THENCE RUN SOUTH 0 DEG 02' WEST 420 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMER HILL BAPTIST CHURCH, Agreement No. 105080000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, SARA SAMUELS, ET AL, Agreement No. 105087000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, JULIA K. GAIENNIE, Agreement No. 105136001<br>USA/LOUISIANA/DE SOTO SOTO 18 T011N R010W:<br>SEC 019 SW4 Exception: L/E LOTS 3 & 4 All depths<br>Metes & Bound: (PER AMENDMENT) TRACT 1: THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 28.439 GROSS ACS, M/L, SITUATED IN THE E/2 NW/4 OF SECTION 19, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. THIS PARCEL COMPRISES UNIT TRACT 2 OF THE HA RA SU J CREATED BY ORDER NO. 700-G-6 OF THE OFFICE OF CONSERVATION FOR THE STATE OF LOUISIANA, AS DEPICTED ON A UNIT SURVEY PREPARED BY ARK-LA-TEX SURVEYING CO., INC., JOB NO. 30272, DTD 2/2/2012. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, YVONNE RAMSEY, Agreement No. 105138002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: LOT 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROW, BURTON L., JR., Agreement No. 105138004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: LOT 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, J.C., Agreement No. 106717001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS MOL, SIUTATED IN E2 NW, BEING MORE FULLY DESCRIBED IN SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS MOL, BEING ALL THAT PART OF LOTS 1 & 2 AND FRACTIONAL NW, LYING NORTH AND EAST OF THE NORTH R-O-W OF INTERSTATE 49, WHICH NORTH R-O-W LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, JOYCE RICHARDSON, Agreement No. 106717002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS MOL, BEING ALL THAT PART OF LOTS 1 & 2 AND FRACTIONAL NW, LYING NORTH AND EAST OF THE NORTH R-O-W OF INTERSTATE 49, WHICH NORTH R-O-W LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS MOL, SIUTATED IN E2 NW, BEING MORE FULLY DESCRIBED IN SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BLANCHE FRANKLIN, Agreement No. 106717003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS MOL, BEING ALL THAT PART OF LOTS 1 & 2 AND FRACTIONAL NW, LYING NORTH AND EAST OF THE NORTH R-O-W OF INTERSTATE 49, WHICH NORTH R-O-W LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS MOL, SIUTATED IN E2 NW, BEING MORE FULLY DESCRIBED IN SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ELLA STEWART, Agreement No. 106717005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS MOL, SIUTATED IN E2 NW, BEING MORE FULLY DESCRIBED IN SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS MOL, BEING ALL THAT PART OF LOTS 1 & 2 AND FRACTIONAL NW, LYING NORTH AND EAST OF THE NORTH R-O-W OF INTERSTATE 49, WHICH NORTH R-O-W LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT VERSUS RIVER ROUGE MINERALS, INC., ET AL" DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JASPER, LINDA R., Agreement No. 106717008<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS, MOL, LYING NORTH AND EAST OF THE NORTH ROW LINE OF INTERSTATE 49, WHICH NORTH ROW LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED STATE OF LOUISIANA, DEPT. OF TRANSPORTATION VERSUS RIVER ROGUE MINERALS, INC. ET AL, DOCKET NO. 44759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, PART E/2 NW/4, BEING MORE FULLY DESCRIBED IN THAT SUIT STYLED STATE OF LOUISIANA, DEPT. OF TRANSPORTATION VERSUS RIVER ROGUE MINERALS, INC. ET AL, DOCKET NO. 44759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOUSLEY, WILLIE MAE, Agreement No. 106717009<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.052 ACS, MOL, LYING NORTH AND EAST OF THE NORTH ROW LINE OF INTERSTATE 49, WHICH NORTH ROW LINE IS MORE FULLY SET FORTH IN THAT SUIT STYLED STATE OF LOUISIANA, DEPT. OF TRANSPORTATION VERSUS RIVER ROGUE MINERALS, INC. ET AL, DOCKET NO. 44759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA.<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, PART E/2 NW/4, BEING MORE FULLY DESCRIBED IN THAT SUIT STYLED STATE OF LOUISIANA, DEPT. OF TRANSPORTATION VERSUS RIVER ROGUE MINERALS, INC. ET AL, DOCKET NO. 44759, ELEVENTH JUDICIAL DISTRICT COURT, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JULIA K. GAIENNIE, Agreement No. 106797000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 All depths<br>Metes & Bound: 19.42 ACS MOL, BEING DESCRIBED AS LOT 4, BEING THE FRACTIONAL S2 SW<br>SEC 019 All depths<br>Metes & Bound: 115 ACS MOL, BEING ALL THAT PORTION OF LOTS 1 & 2 OF FRACTIONAL NW, LYING SOUTH AND WEST OF THE SOUTH ROW LINE OF INTERSTATE 49, WHICH ROW LINE IS MORE FULLY DESCRIBED IN THAT SUIT STYLED "STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION VERSUS RIVER ROUGE MINERALS, INC., ET AL, DOCKET NO. 44,759 ELEVENTH JUDICIAL DISTRICT COURT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, ALANNA ROYALE, Agreement No. 106915001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: A 68.08 ACRE TRACT, MOL, DESCRIBED AS FOLLOWS: THE FRACTIONAL N2 NW AND LOT #8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, J. J., JR., Agreement No. 107152001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 All depths<br>Metes & Bound: A 188.41 ACRE TRACT, MOL, DESCRIBED AS FOLLOWS, TO-WIT: LOTS 7, 8, 9 & 10 OF SECTION 7-11N-10W T011N R011W:<br>SEC 011 NE4 SE4 All depths<br>SEC 012 All depths<br>Metes & Bound: A 68.08 ACRE TRACT, MOL, DESCRIBED AS FOLLOWS, TO-WIT: FRACTION N2 NW AND LOT 8, ALL IN SECTION 12-11N-11W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAN MIGUEL OIL & GAS, INC., Agreement No. 107461001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 014 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 22 ACS, MOL, BEING DESCRIBED AS IN THE FRACTIONAL SE SE AND LOT 14 OR IN THE FRACTIONAL E2 NE SW OF SECTION 14-11N-11W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JULIA K. GAIENNIE, Agreement No. 107533001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 23.65 ACS, MOL, SITUATED IN THE E2 NW OF SECTION 19-11N-10W, BEING MORE FULLY DESCRIBED IN THAT SUIT STYLED STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION VERSUS RIVER ROUGE MINERALS, INC. ET AL, DOCKET NO. 44,759, ELEVENTH JUDICIAL DISTRICT COURT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, MARY RIVES, Agreement No. 107614000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 From 0 feet to 15,000 feet<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONT. 17.55 ACS, MOL, BEING DESCRIBED AS THE E2 OF THE FOLLOWING: LOT 12 OF THE NW SW AND THE E2 OF LOT 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORNBERG, RONALD, Agreement No. 107774000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 All depths<br>Metes & Bound: THE FRACTIONAL SE NW OF SECTION 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABLE, LINDA PRIEST, Agreement No. 107888001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: A 68.08 ACRE TRACT, MOL, DESCRIBED AS FOLLOWS, TO-WIT: THE FRACTIONAL N2 NW, AND LOT #8, ALL IN SECTION 12-11N-11W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, JESSE L., JR., Agreement No. 108177001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: TRACT 1: ALL OF THAT CERTAIN PARCEL OR TRACT OF LAND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT THE SE CORNER OF THE NE SE THENCE RUN WEST 667 FT 10 INCHES, THENCE RUN NORTH 330 FT, THENCE RUN EAST 667 FT 10 INCHES, THENCE RUN SOUTH 330 FT TO POB, ALL LANDS LYING IN<br>SEC 1-11N-11W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, GLENN, Agreement No. 109658000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: THE FRACTIONAL SE SW OF SECTION 8 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARGIE MCCRAW, ET AL, Agreement No. 109665001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAW, GLEN, ET AL, Agreement No. 109665002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, VIOLA MCCRAW, ET AL, Agreement No. 109665003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, EDNA M., Agreement No. 109665004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, SHEILA E., Agreement No. 109665005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNYWELL, RUTHIE L., Agreement No. 109665006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LELONG, YVES. ET AL, Agreement No. 110871000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 006 E2 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMUELS, SARA CALE, Agreement No. 110876000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 From 0 feet bottom RODESSA to 100 feet below HAYNESVILLE<br>Metes & Bound: LOTS 1,2,3,4,5,6,7,9,10, 11, 12,16,17,18 AND 40 ACS IN THE NE/4 OF THE SE/4 CONTAINING 358.86 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, J.J., ET AL, Agreement No. 110877000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 NW4 SW4, SE4 SW4 Lot 13 (FRACTIONAL NWSE) Lot 14 (FRACTIONAL NESW) Lot 15 (FRACTIONAL SWSW) From 0 feet bottom RODESSA to 100 feet below HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFFIN, THOMAS F., ET AL, Agreement No. 110878000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 NE4 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: FRACTIONAL N2 SE LYING NORTH OF DOLET BAYOU | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, BERNICE, Agreement No. 112392001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: LOT 8 OF M. RISINGER SUBDIVISION PER PLAT RCD BK 131, PG 165 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, WANDA DENISE, ET AL, Agreement No. 112392002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: LOT 8 OF M. RISINGER SUBDIVISION PER PLAT RCD BK 131, PG 165 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAIGHT, DELORIS HENSLEY, ET AL, Agreement No. 112392003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: LOT 8 OF M. RISINGER SUBDIVISION PER PLAT RCD BK 131, PG 165 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, JOE DON, ET UX, Agreement No. 112396000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 22.0 ACRES OUT OF THE FOLLOWING: A TRACT CONTAINING 48.5 ACRES, MORE OR LESS, DESCRIBED AS BEING EAST OF STATE HIGHWAY 177 AND BEGINNING AT THE NE CORNER OF THE SW 1/4 OF THE SW 1/4 OF SECTION 31 T12N-R1OW AND RUN THENCE S 15 CHAINS, THENCE RUN W 10 CHAINS, THENCE RUN N 3 CHAINS, THENCE RUN W 50 CHAINS, THENCE RUN N 6.5 CHAINS, THENCE RUN E 30 CHAINS, THENCE RUN N 5.5 CHAINS, THENCE RUN E 30 CHAINS TO THE POINT OF BEGINNING, AND BEING PART OF LOT 3 OF M. RISINGER'S SUBDIVISION PER MAP RECORDED IN VOLUME 131, PAGE 165 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, AND BEING LOCATED IN SECTION 31, T12N-R1OW AND SECTION 36, T12N-R11W, BEING 48.5 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMBIN, JAMES J., JR., ET UX, Agreement No. 112399000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL OF THE LANDS OWNED BY LESSORS WHICH LIE SOUTH AND EAST OF THE RED BAYOU IN SAID SECTION 1, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NW CORNER OF THE NE/4 AND RUN THENCE S 37.42 CHAINS TO THE SOUTH BANK OF THE RED BAYOU FOR A POINT OF BEGINNING, THENCE RUN S 58.25 DEGREES W 8.80 CHAINS, THENCE RUN N 80 DEGREES W 1.35 CHAINS, THENCE RUN S 69.25 DEGREES W 2.35 CHAINS, THENCE N 70 DEGREES W 4.65 CHAINS TO THE CORNER BETWEEN FRANK GROCERY AND M. RISINGER, THENCE S 13.75 DEGREES W 10 CHAINS TO AN IRON PIPE, THENCE S 54.25 DEGREES E 9.45 CHAINS TO THE CENTERLINE OF THE PELICAN HIGHWAY, THENCE, NORTH ALONG SAID CENTERLINE TO THE S BANK OF RED BAYOU, THENCE RUN SOUTHWESTERLY TO THE POINT OF BEGINNING. IT IS THE INTENT OF THE LESSORS THAT THIS LEASE COVER ALL OF THE ACREAGE OWNED BY THEM WHICH LIES SOUTH AND EAST OF RED BAYOU IN SAID SECTION 1 WHETHER CORRECTLY DESCRIBED OR NOT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, JAMES J., JR., ET UX, Agreement No. 112400000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: THE SOUTH 30 ACRES OF LOT 6 OF THE K. RISINGER SUBDIVISION, SAID LOT 6 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW CORNER OF THE NE/4 OF SAID SECTION 1 AND RUN S 37.42 CHAINS TO THE S SIDE OF DOLET BAYOU, THENCE RUN S 58.25 DEGREES W 8.80 CHAINS, THENCE RUN N 80 DEGREES W 1.35 CHAINS, THENCE RUN S 69.25 DEGREES W 2.35 CHAINS, THENCE RUN N 70 DEGREES W 4.65 CHAINS TO THE CORNER BETWEEN FRANK GROCERY AND M. RISINGER, THENCE S 13.75 DEGREES W 10 CHAINS TO AN IRON PIPE, THENCE S 54.25 DEGREES E 9.45 CHAINS TO THE CENTERLINE OF THE PELICAN HIGHWAY, N 13.75 DEGREES E 60.80 CHAINS ALONG THE CENTERLINE OF SAID PELICAN HIGHWAY TO THE NORTH BOUNDARY LINE OF SAID SECTION 1, THENCE WEST TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, IDA COMBS, Agreement No. 112405001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, EARNIE RUTH C., Agreement No. 112405002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIE, EULA COMBS, ET AL., Agreement No. 112405003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, JAMES L., ET AL., Agreement No. 112405004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, HATTIE REDIC, Agreement No. 112405005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, SAMMIE B., ET AL., Agreement No. 112405006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 5.06 ACS MOL, BEG AT SE/C NE SE, THENCE RUN W 667' 10", THENCE RUN N 330', THENCE RUN E 667' 10", THENCE RUN S 330' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, JAMES J., JR., ET UX, Agreement No. 112406000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From bottom RODESSA FORMATION to CENTER OF EARTH<br>Metes & Bound: A STRIP OF LAND OF F THE NORTH SIDE OF SAID SECTION 1, LYING WEST OF THE RANGE LINE AND EAST OF THE PELICAN HIGHWAY AND DESCRIBED AS BEGINNING AT THE NE CORNER OF SAID SECTION 1 AND RUN THENCE SOUTH 3 CHAINS, WEST 28.25 CHAINS TO THE PELICAN HIGHWAY, NORTH 13 3/4 DEGREES WEST 3.09 CHAINS TO THE TOWNSHIP LINE, EAST 27.50 CHAINS TO THE POINT OF BEGINNING. ALSO, ALL THAT PART OF THE EAST 1/2 OF THE NE 1/4 LYING WEST OF THE PELICAN HIGHWAY. T012N R011W:<br>SEC 036 From bottom RODESSA FORMATION to CENTER OF EARTH<br>Metes & Bound: A TRACT DESCRIBED AS BEGINNING AT THE SW CORNER OF THE SW 1/4 OF THE SE 1/4 OF SAID SECTION 36 AND RUN N 8 CHAINS, E 50 CHAINS, S 8 CHAINS, W 50 CHAINS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUGHTON, JOSIE JONES, Agreement No. 112409000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 SE4 NE4 NE4 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, ANNIE B., ET AL, Agreement No. 112410001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 1 AC MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION.<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 11 ACS MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BARBARA EVANS, Agreement No. 112411001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 11 ACS MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MARCELL, Agreement No. 112411002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 11 ACS MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LESAE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, NELLIE B. EVANS, Agreement No. 112411003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 11 ACS MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LESAE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, GALE EVANS, Agreement No. 112411004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 11 ACS MOL, SITUATED IN E2 SE AND DESCRIBED IN METES AND BOUNDS SEE LESAE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFFIN, THOMAS F., ET AL, Agreement No. 112415000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL OF THE LANDS OWNED BY LESSORS IN SECTION 1, MORE PARTICULARY DESCRIBED AS "TRACT 3--DOLET BAYOU PROPERTY" IN JUDGEMENT OF POSSESSIONS RECORDED UNDER REGISTRY NO. 401535. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIGLIO, ZENA CUSH, ET AL, Agreement No. 112417000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL OF THE FRACTIONAL SW, BEING SAME PROPERTY ACQUIRED BY J.R. BARLOW FROM C.S. BARLOW BY DEED DATED 09/27/1938, LESS 0.36 ACS DEEDED TO RED BAYOU CHURCH IN BK 195, PG 553. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. LUKES CHURCH OF GOD IN CHRIST OF EVELYN, LA, Agreement No. 112418000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT A POINT 20 CHAINS WEST OF THE NE CORNER OF THE SE¼ OF THE SE¼ THENCE RUN EAST 3.75 CHAINS, THENCE RUN SOUTH 4 CHAINS, MORE OR LESS, TO THE SOUTH BANK OF DOLET OR RED BAYOU, THENCE RUN WEST 3.75 CHAINS, MORE OR LESS, WITH THE MEANDERS OF SAID BAYOU TO A POINT DUE SOUTH OF THE PLACE OF BEGINNING THENCE RUN NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, VERNON, ET UX, Agreement No. 112420000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet bottom RODESSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 1 AC MOL BEING A PART OF LOT 8 OF RISINGER SUBDIVISION AS SHOWN ON MAP RCD BK 131, PG 665 AND MORE PARTICULARLY DESCRIBED IN LEASE. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ST OF LA 15500, Agreement No. 112422000<br>USA/LOUISIANA/DE SOTO 11, 1996, SITUATED IN DESOTO PARISH, LOUISIANA, WITHIN THE FOLLOWING DESCRIBED BOUNDARIES: BEGINNING AT A POINT HAVING COORDINATES OF X 1,710,500.00 AND Y = 477,000.00; THENCE SOUTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,710,500.00 AND Y = 472,000.00; THENCE WEST 4,900.00 FEET TO A POINT HAVING COORDINATES OF X 1,705,600.00 AND Y = 472,000.00; THENCE NORTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,705,600.00 AND Y = 477,000.00; THENCE EAST 4,900.00 FEET TO THE POINT OF BEGINNING, CONTAINING APPROXIMATELY 40 ACRES, AS SHOWN OUTLINED IN RED ON A PLAT ON FILE IN THE OFFICE OF MINERAL RESOURCES, DEPARTMENT OF NATURAL RESOURCES.. ALL BEARINGS, DISTANCES AND COORDINATES ARE BASED ON LOUISIANA COORDINATE SYSTEM OF 1927 (NORTH ZONE). | Lease | Undetermined | Undetermined |

| In re: | Samson Contour Energy E&P, LLC | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11937 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor ST OF LA 15500, Agreement No. 112422000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 006 From 5,270 feet bottom RODESSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: ENTIRE STATE TRACT NO. 29479, DESCRIBED AS FOLLOWS: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AND ALL ISLANDS AND OTHER LANDS FORMED BY ACCRETION OR RELICTION, EXCEPT TAX LANDS, OWNED BY AND NOT UNDER MINERAL LEASE FROM THE STATE OF LOUISIANA ON DECEMBER 11, 1996, SITUATED IN DESOTO PARISH, LOUISIANA, WITHIN THE FOLLOWING DESCRIBED BOUNDARIES: BEGINNING AT A POINT HAVING COORDINATES OF X 1,710,500.00 AND Y = 477,600.00; THENCE SOUTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,710,500.00 AND Y = 472,000.00; THENCE WEST 4,900.00 FEET TO A POINT HAVING COORDINATES OF X 1,705,600.00 AND Y = 472,000.00; THENCE NORTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,705,600.00 AND Y = 477,600.00; THENCE EAST 4,900.00 FEET TO THE POINT OF BEGINNING. CONTAINING APPROXIMATELY 40 ACRES, AS SHOWN OUTLINED IN RED ON A PLAT ON FILE IN THE OFFICE OF MINERAL RESOURCES, DEPARTMENT OF NATURAL RESOURCES.. ALL BEARINGS, DISTANCES AND COORDINATES ARE BASED ON LOUISIANA COORDINATE SYSTEM OF 1927 (NORTH ZONE).<br>SEC 007 From 5,270 feet bottom RODESSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: ENTIRE STATE TRACT NO. 29479, DESCRIBED AS FOLLOWS: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AND ALL ISLANDS AND OTHER LANDS FORMED BY ACCRETION OR RELICTION, EXCEPT TAX LANDS, OWNED BY AND NOT UNDER MINERAL LEASE FROM THE STATE OF LOUISIANA ON DECEMBER 11, 1996, SITUATED IN DESOTO PARISH, LOUISIANA, WITHIN THE FOLLOWING DESCRIBED BOUNDARIES: BEGINNING AT A POINT HAVING COORDINATES OF X 1,710,500.00 AND Y = 477,600.00; THENCE SOUTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,710,500.00 AND Y = 472,000.00; THENCE WEST 4,900.00 FEET TO A POINT HAVING COORDINATES OF X 1,705,600.00 AND Y = 472,000.00; THENCE NORTH 5,600.00 FEET TO A POINT HAVING COORDINATES OF X = 1,705,600.00 AND Y = 477,600.00; THENCE EAST 4,900.00 FEET TO THE POINT OF BEGINNING. CONTAINING APPROXIMATELY 40 ACRES, AS SHOWN OUTLINED IN RED ON A PLAT ON FILE IN THE OFFICE OF MINERAL RESOURCES, DEPARTMENT OF NATURAL RESOURCES.. ALL BEARINGS, DISTANCES AND COORDINATES ARE BASED ON LOUISIANA COORDINATE SYSTEM OF 1927 (NORTH ZONE). T011N R011W:<br>SEC 001 From 5,270 feet bottom RODESSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: ENTIRE STATE TRACT NO. 29479, DESCRIBED AS FOLLOWS: ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AND ALL ISLANDS AND OTHER LANDS FORMED BY ACCRETION OR RELICTION, EXCEPT TAX LANDS, OWNED BY AND NOT UNDER MINERAL LEASE FROM THE STATE OF LOUISIANA ON DECEMBER 11, 1996, SITUATED IN DESOTO PARISH, LOUISIANA, WITHIN THE FOLLOWING DESCRIBED BOUNDARIES: BEGINNING AT A POINT HAVING COORDINATES OF X 1,710,500.00 AND Y = 477,600.00; THENCE SOUT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF LA 20159, Agreement No. 129961000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: ENTIRE TRACT 1134 DE SOTO PARISH, LOUISIANA ALL OF THE LANDS NOW OR FORMERLY CONSTITUTING THE BEDS AND BOTTOMS OF ALL WATER BODIES OF EVERY NATURE AND DESCRIPTION AS TO WHICH TITLE IS VESTED IN THE STATE OF LOUISIANA, TOGETHER WITH ALL ISLANDS ARISING THEREIN AND OTHER LANDS FORMED BY ACCRETION OR BY RELICTION, WHERE ALLOWED BY LAW, EXCEPTING TAX ADJUDICATED LANDS, AND NOT PRESENTLY UNDER MINERAL LEASE ON OCTOBER 14, 2009, SITUATED IN DE SOTO PARISH, LOUISIANA, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF STATE LEASE NO. 19838 HAVING COORDINATES OF X = 1,692,315.00 AND 477,365.00; THENCE EAST 13,285.00 FEET ALONG THE SOUTH BOUNDARY OF SAID STATE LEASE NO. 19838 TO A POINT ON THE WEST BOUNDARY OF STATE LEASE NO. 15500 HAVING COORDINATES OF X = 1,705,600.00 AND Y 477,365.00; THENCE SOUTH APPROXIMATELY 5,139 FEET ALONG THE WEST BOUNDARY OF SAID STATE LEASE NO. 15500 TO A POINT ON THE NORTH BOUNDARY OF STATE LEASE NO. 7029, AS AMENDED HAVING A COORDINATE OF X 1,705,600.00; THENCE ALONG THE NORTH, WEST AND SOUTH BOUNDARY OF SAID STATE LEASE NO. 7029 THE FOLLOWING COURSES AND DISTANCES: WESTERLY APPROXIMATELY 6 FEET, SOUTHERLY APPROXIMATELY 5,253 FEET AND EASTERLY APPROXIMATELY 2,733 FEET TO ITS SOUTHEAST CORNER; THENCE SOUTHERLY APPROXIMATELY 5,259 FEET TO A POINT HAVING COORDINATES OF X = 1,708,190.00 AND Y = 461,670.00; THENCE WEST 15,875.00 FEET TO POINT HAVING COORDINATES OF X = 1,692,315.00 AND Y = 461,670.00; THENCE NORTH 15,695.00 FEET TO THE POINT OF BEGINNING, CONTAINING APPROXIMATELY 6 ACRES, ALL AS MORE PARTICULARLY OUTLINED ON A PLAT ON FILE IN THE OFFICE OF MINERAL RESOURCES, DEPARTMENT OF NATURAL RESOURCES. ALL BEARINGS, DISTANCES AND COORDINATES ARE BASED ON LOUISIANA COORDINATE SYSTEM OF 1927, (NORTH OR SOUTH ZONE), WHERE APPLICABLE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDEN, HAZEL MCCRAW, Agreement No. 130842001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAW, OTIS C., Agreement No. 130842002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, COURTNEY N., Agreement No. 130842003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAW, LEONARD, Agreement No. 130842004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROSLYN M., Agreement No. 130842005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCRAW, ZETHERY C., Agreement No. 130842006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FFE, LLC, Agreement No. 130842007<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEGG, MARJORIE MCCRAW, Agreement No. 130842008<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 008 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, TRIANNA RICHARDSON, Agreement No. 131042001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LOSTON RICHARDSON, Agreement No. 131042002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, DOROTHY ANN RICHARDSON, Agreement No. 131042003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRINGTON, JO ANN RICHARDSON, Agreement No. 131042004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, HEWETT, Agreement No. 131042005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, JEREMIAH, Agreement No. 131042006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, AMOS, Agreement No. 131042007<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, ALECIA N. RICHARDSON, Agreement No. 131042008<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**              **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, AZZIE LEE RICHARDSON, Agreement No. 131042009<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, STACEY L., Agreement No. 131042010<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: 24 ACS, MOL, BEING ALL THAT PORTION OF STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW AND NW SW, AWARDED ALF RICHARDSON AND THE SUCCESSION OF MATTIE BROWN RICHARDSON BY JUDGEMENT OF THE 11TH JUDICIAL DISTRICT COURT IN CIVIL SUIT NO. 47,810. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 131332001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 All depths<br>Metes & Bound: 18.4 ACS, MOL, BEING THAT CERTAIN TRACT OF LAND LOCATED IN THE NW, DESCRIBED AS ALL THAT PORTION OF LOTS 20 & 21 LYING W/1 THE CONFINES OF THE RRBB LITTON RA SU, AS CREATED BY CONSERVATION ORDER 109-L-1, DTD 10/1/1997, RED RIVER-BULL BAYOU FIELD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN PROPERTIES, LLC, Agreement No. 132780001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, SITUATED IN THE E2 NW. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MERILL ANNE SNIDER, Agreement No. 132780002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, SITUATED IN THE E2 NW. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELEE, JOHN S., Agreement No. 132780003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, SITUATED IN THE E2 NW. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELEE, THOMAS MICHAEL, Agreement No. 132780004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, SITUATED IN THE E2 NW. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELEE, CORNELIA, Agreement No. 132780005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 23.65 ACS, MOL, SITUATED IN THE E2 NW. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, ALICE MARIE RAMBIN, Agreement No. 132787001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 (31.73 ACRES) Legal Segment (31.73 / 0 acres)<br>Metes & Bound: 31.73 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MUSSON, MICHAEL E., Agreement No. 132787002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: 31.73 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, MICHELLE T., Agreement No. 132787003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 013 All depths<br>Metes & Bound: 31.73 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUIS FAMILY IRREV. INCOME TRUST, ET AL, Agreement No. 132914001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: 90 ACS, MOL, THAT PORTION OF LOT 2 LYING WEST OF THE 1/2 MILE LINE RUNNING NORTH AND SOUTH THROUGH THE CENTER OF SEC. 1. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, SALLY HESSER, Agreement No. 133018000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 16 ACS, MOL, STATE LOT 9 OR THE OLD LAKEBED OF CHEMARD LAKE KNOWN AS THE "BRAKE" LOCATED IN THE SW NW, SW SW, NW SW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERLIN, ROBERT DIXON, SR., ET UX, Agreement No. 133067001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODGES, JAMES C., ET UX, Agreement No. 133067002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WFO, LLC, Agreement No. 133067003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHWAY 532 VENTURES, LLC, Agreement No. 133067004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTLEY, GLORIA DAY, Agreement No. 133067005<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABLE-CHOICE, LINDA PRIEST, Agreement No. 133067006<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, ALANNA R. PRIEST, Agreement No. 133067007<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, MCKENTLY, ET UX, Agreement No. 133070000<br>USA/LOUISIANA/DE SOTO Soto 18 T012N R011W:<br>SEC 036 All depths<br>Metes & Bound: THAT CERTAIN TRACT OF LAND LOCATED IN THE NORTHEAST QUARTER CONTAINING 1.0820 ACRES, MORE OR LESS, AND BEING BOUNDED BY LANDS OWNED NOW OR FORMERLY AS FOLLOWS: ON THE .NORTH MELVIN BRENT RASCOE, ET AL; ON THE NORTHEAST BY HIGHWAY 510, AND/OR MELVIN BRENT RASCOE, ET AL; ON THE SOUTH AND SOUTHEAST BY MELVIN BRENT RASCOE, ET AL; AND ON THE WEST BY LUCY COTTON POWELL, ET AL. BEING THE SAME TRACT OF LAND ACQUIRED BY LESSOR HEREIN FROM LESSIE MAE RASCOE, ET AL, AS DESCRIBED BY CASH SALE DEED DATED OCTOBER 24, 1997 AND RECORDED IN CONVEYANCE BOOK 744, PAGE 06, UNDER ENTRY NO. 562151 OF THE OFFICIAL RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, BETTY ANN HENSLEY, ET AL, Agreement No. 133073001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: 51.4 ACS, MOL, SITUATED IN THE SE. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF LA 20421, Agreement No. 133075000<br>USA/LOUISIANA/DE SOTO FEET (THE CHORD OF WHICH BEARS SOUTH 14 DEGREES 27 MINUTES 59.4 SECONDS WEST, 99.55 FEET) AN ARC DISTANCE OF 99.55 FEET TO A POINT WHICH IS 50 FEET OPPOSITE THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 56+5 1.45; THENCE PROCEED SOUTH 14 DEGREES 43 MINUTES 19.4 SECONDS WEST, 623.99 FEET TO A POINT ON THE CENTERLINE WHICH IS AT HIGHWAY SURVEY STATION 388+06.33; THENCE PROCEED SOUTH 14 DEGREES 43 MINUTES 19.4 SECONDS WEST, 615.56 FEET; THENCE PROCEED NORTH 89 DEGREES 09 MINUTES 40.6 SECONDS WEST, 426.71 FEET TO A POINT WHICH IS 464.24 FEET TO THE LEFT OF THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 43+09.52; THENCE PROCEED NORTH 02 DEGREES 34 MINUTES 41.5 SECONDS EAST, 377.90 FEET TO A POINT WHICH IS 543.74 FEET LEFT OF THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 46+78.96; THENCE PROCEED NORTH 03 DEGREES 29 MINUTES 23.0 SECONDS WEST, 292.89 FEET TO A POINT; THENCE PROCEED NORTH 20 DEGREES 55 MINUTES 57.7 SECONDS WEST, 275.65 FEET TO A POINT WHICH IS 224.36 FEET LEFT OF PROJECT CENTERLINE AT HIGHWAY SURVEY STATION 395+33.86; THENCE PROCEED NORTH 40 DEGREES 27 MINUTES 29.0 SECONDS WEST, 468.75 FEET TO A POINT 175 FEET OPPOSITE THE CENTERLINE AT HIGHWAY SURVEY STATION 400+00; THENCE PROCEED NORTH 44 DEGREES 47 MINUTES 05.5 SECONDS WEST, 500.22 FEET TO A POINT WHICH IS 160 FEET LEFT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE AT HIGHWAY SURVEY STATION 405+00; THENCE PROCEED NORTH 46 DEGREES 30 MINUTES 11.6 SECONDS WEST, 1,182.00 FEET TO A POINT WHICH IS 160 FEET LEFT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE AT HIGHWAY SURVEY STATION 416+82.00; THENCE PROCEED NORTH 02 DEGREES 24 MINUTES 16.3 SECONDS EAST A DISTANCE OF 624.04 FEET TO THE POINT OF BEGINNING, CONTAINING A NET REQUIRED AREA OF 48.015 ACRES. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF LA 20421, Agreement No. 133075000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 All depths<br>Metes & Bound: ENTIRE TRACT 41592 DE SOTO PARISH, LOUISIANA A CERTAIN TRACT OF LAND, EXCLUDING THE BEDS AND BOTTOMS OF ALL NAVIGABLE WATERS, BELONGING TO AND NOT PRESENTLY UNDER MINERAL LEASE FROM LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ON AUGUST 11, 2010, BEING MORE FULLY DESCRIBED AS FOLLOWS: TWO CERTAIN TRACTS OR PARCELS OF LAND, TOGETHER WITH ALL THE IMPROVEMENTS SITUATED THEREON, AND ALL OF THE RIGHTS, WAYS, PRIVILEGES, SERVITUDES AND ADVANTAGES THEREUNTO BELONGING OR IN ANYWISE APPERTAINING, SITUATED IN SECTION 1, TOWNSHIP 11 NORTH, RANGE 11 WEST, NORTHWESTERN LAND DISTRICT, DESOTO PARISH, LOUISIANA, IDENTIFIED AS PARCEL NOS. 8-3 & 8-5 AS SHOWN ON SHEET NOS. 8, 9, 28 AND 29 ON THE PROPERTY MAP FOR STATE PROJECT NO. 455-07-01, F.A.P. NO. 1-49-4(007)167, BOYCE SHREVEPORT HIGHWAY, (NATCHITOCHES PARISH LINE-JCT. US 84), ROUTE 1-49, DESOTO PARISH, LOUISIANA, PREPARED BY E. LOUIS MCGEE, REGISTERED LAND SURVEYOR, DATED MARCH 16, 1984, SAID MAP BEING ON FILE IN THE OFFICE OF THE DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, OFFICE OF HIGHWAYS, IN THE CITY OF BATON ROUGE, LOUISIANA, WHICH PROPERTY IS MORE PARTICULARLY DESCRIBED AS FOLLOWS: PARCEL NO. 8-3: BEGIN 50 FEET RIGHT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 44+36.62; FROM SAID POINT OF BEGINNING PROCEED NORTH 14 DEGREES 43 MINUTES 19.4SECONDS EAST A DISTANCE OF 535.92 FEET TO THE CENTERLINE OF THE CAPTIONED PROJECT AT HIGHWAY SURVEY STATION 386+91.95; THENCE PROCEED NORTH 14 DEGREES 43 MINUTES 19.4 SECONDS EAST A DISTANCE OF 678.91 FEET TO A POINT LOCATED 50 FEET RIGHT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 56+5 1.45; THENCE PROCEED ALONG THE ARC OF A CURVE HAVING A RADIUS OF 11,260.03 FEET (THE CHORD OF WHICH BEARS NORTH 14 DEGREES 27 MINUTES 59.4 SECONDS EAST 100.44 FEET) AN ARC DISTANCE OF 100.44 FEET TO A POINT WHICH IS 50 FEET RIGHT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 57+51.45; THENCE PROCEED NORTH 14 DEGREES 12 MINUTES 39.4 SECONDS EAST, 94.73 FEET WHICH IS LOCATED 50 FEET OPPOSITE THE CENTERLINE OF LA 177 AT HIGHWAY SURVEY STATION 58+46.18; THENCE PROCEED SOUTH 53 DEGREES 21 MINUTES 24.0 SECONDS EAST A DISTANCE OF 116.33 FEET; THENCE PROCEED SOUTH 01 DEGREES 27 MINUTES 29.7 SECONDS WEST A DISTANCE OF 1,301.14 FEET THENCE PROJECT CENTERLINE AT HIGHWAY SURVEY STATION 382+95.81; THENCE PROCEED NORTH 89 DEGREES 59 MINUTES 40.6 SECONDS WEST 417.34 FEET TO THE POINT OF BEGINNING, CONTAINING A NET REQUIRED AREA OF 7.960 ACRES. PARCEL NO. 8-5: BEGIN AT A FOUND 1 INCH IRON PIPE AT A POINT LOCATED 310.31 FEET RIGHT, OPPOSITE AND AT RIGHT ANGLES TO THE CENTERLINE AT HIGHWAY SURVEY STATION 420+92.16; FROM SAID POINT OF BEGINNING PROCEED SOUTH 31DEGREES 16 MINUTES 05.1 SECONDS EAST A DISTANCE OF 406.45 FEET TO A FOUND FENCE CORNER; THENCE PROCEED SOUTH 41 DEGREES 35 MINUTES 57.3 SECONDS EAST, 501. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF LA 7029, Agreement No. 133300000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 006 From 0 feet bottom RODESSA FORMATION to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...A PORTION OF TRACT NO. 14032 (SEE LEASE) T011N R011W:<br>SEC 012 From 0 feet bottom RODESSA FORMATION to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...A PORTION OF TRACT NO. 14032 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRITTON, WILLIAM LOUIS, ET AL., Agreement No. 133314000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 012 Lot 19 From 0 feet bottom RODESSA FORMATION to 100 feet below HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVES, GREEN, JR., ET AL, Agreement No. 133808000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 010 All depths<br>Metes & Bound: 7.1 ACS, MOL, SITUATED IN THE S2 SW SW, FURTHER IDENTIFIED IN BK 372, PG 528, ENTRY # 391478. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M&M LONG PROPERTIES, LLC, Agreement No. 133812000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 010 All depths<br>Metes & Bound: 153 ACS, MOL, SITUATED IN THE W2 W2, FURTHER IDENTIFIED IN DEED DTD 9/25/2002, IN BK 808, PG 147, ENTRY # 598032. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, CHARLES E., JR., Agreement No. 133819000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 010 NE4 NW4 From 100 feet above top HAYNESVILLE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, ROBERT E., ET UX, Agreement No. 133824000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 003 All depths<br>Metes & Bound: 46 ACS, MOL, THAT PART OF THE E2 SE LYING SOUTH OF THE ROAD.<br>SEC 010 E2, SE4 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor SAMPLE, GUY B, D/B/A SAMPLE EXPLORATION, Agreement No. 134590001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 001 From 0 feet top RODESSA to 0 feet bottom HAYNESVILLE<br>Metes & Bound: FRACTIONAL SW, BEING SAME PROPERTY ACQUIRED BY J.R. BARLOW FROM C.S. BARLOW BY DEED OF DATE 9/27/1938, LESS .36 ACS DEEDED TO RED BAYOU CHURCH IN BK 195, PG 553. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFFITTE, GAYLE SMITH & MARSHALL A., W/H, Agreement No. 134708001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: STATE LOTS 3 & 8, AND THE SE/4 SE/4. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAFFITTE, MARSHALL A., ET AL, Agreement No. 134708002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: STATE LOTS 3 & 8, AND THE SE/4 SE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, GAIL LAFFITTE, ET AL, Agreement No. 134708003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: STATE LOTS 3 & 8, AND THE SE/4 SE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFFITTE, CECILIA CLAIRE, ET AL, Agreement No. 134708004<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 All depths<br>Metes & Bound: STATE LOTS 3 & 8, AND THE SE/4 SE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, JAMES JOSEPH, JR., A WIDOWER, ET AL, Agreement No. 135850001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 2,000 feet top UPPER GLEN ROSE to 17,472 feet bottom HAYNESVILLE<br>Metes & Bound: BEING LOTS 3 & 8. SAID TRACT BEING THE SAME DESCRIBED AS TRACT "B" ON THAT CERTAIN INTER VIVOS TRUST DTD 11/19/1985, RECORDED IN COB 583, AT PG 4, UNDER ENTER NUMBER 481747 OF GTHE CONVEYANCE RECORDS IN AND FOR DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBIN, JAMES JOSEPH, JR., A WIDOWER, ET AL, Agreement No. 135858001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 2,000 feet top UPPER GLEN ROSE to 17,472 feet bottom HAYNESVILLE<br>Metes & Bound: BEING THE EAST 20 ACRES OF LOT 10. SAID TRACT BEING THE SAME DESCRIBED IN THAT CERTAIN CASH SALE DEED DTD 5/8/1980, RECORDED IN COB 455, AT PG 317, UNDER ENTRY NUMBER 425037 OF THE CONVEYANCE RECORDS IN AND FOR DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTLEY, GLORIA DAY, WIFE OF ROBERT L., ET AL, Agreement No. 135871001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 NE4 SE4 Exception: L/E THAT CERTAIN TRACT OF LAND CONTAINING 1.00 AC, M/L, BEING DESCRIBED IN THAT CERTAIN ACT OF CASH SALE RECORDED IN CONVEYANCE BK 347, PG 701, UNDER ENTRY NO. 377796 OF THE CONVEYANCE RECORDS IN AND FOR DESOTO PARISH, LA. From 2,000 feet top UPPER GLEN ROSE to 17,472 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKSON, MACK WELLMAN, JR., A WIDOWER, ET AL, Agreement No. 135874001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE WEST 9.56 ACS OF LOT 10, .44 ACS OFF THE EAST SIDE OF LOT 9, AND THE NORTH 10 ACS OF LOT 11 ALL IN SECTION 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, ALANNA ROYALE, WIFE OF WADE, ET AL, Agreement No. 135883001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 NE4 SE4 Exception: LESS AND EXCEPT BEG AT A POINT 226.3 FEET NORTH AND 269.9 FEET WEST FROM THE SE CORNER OF THE NE SE; THENCE RUN NORTH 208.7 FEET; THENCE RUN WEST 208.7 FEET; THENCE RUN SOUTH 208.7 FEET; THENCE RUN EAST 208.7 FEET TO ORIGINAL POB, AND CONTAINING 1 ACRE, M/L. From 0 feet top SURFACE to 13,320 feet bottom HAYNESVILLE<br>SEC 011 From 0 feet top SURFACE to 13,320 feet bottom HAYNESVILLE<br>Metes & Bound: BEG AT A POINT 226.3 FEET NORTH AND 269.9 FEET WEST FROM THE SE CORNER OF THE NE SE; THENCE RUN NORTH 208.7 FEET; THENCE RUN WEST 208.7 FEET; THENCE RUN SOUTH 208.7 FEET; THENCE RUN EAST 208.7 FEET TO ORIGINAL POB, AND CONTAINING 1 ACRE, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABLE, LINDA PRIEST, DIVORCED FROM GARY ABLE, Agreement No. 135883002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 NE4 SE4 Exception: LESS AND EXCEPT BEG AT A POINT 226.3 FEET NORTH AND 269.9 FEET WEST FROM THE SE CORNER OF THE NE SE; THENCE RUN NORTH 208.7 FEET; THENCE RUN WEST 208.7 FEET; THENCE RUN SOUTH 208.7 FEET; THENCE RUN EAST 208.7 FEET TO ORIGINAL POB, AND CONTAINING 1 ACRE, M/L. From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROBERT G., HUSBAND OF SHARON F., ET AL, Agreement No. 135924000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R011W:<br>SEC 011 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: THE SOUTH 20 ACS OF LOT 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, MARY R., DBA, ROCKING G FARMS, Agreement No. 135949000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASES COVER THE FOLLOWING LANDS WITHIN SECTION 18 SW4 OF THE NW4 AND A STRIP 6 CHAIN WID ACROSS THE WEST SIDE OF THE SE4 OF THE NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABORS PROPERTIES, LLC, REP. BY TROY D. GIBBS, Agreement No. 135961000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 (50 ACRES) Legal Segment (50 / 0 acres)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LOTS 8 & 9 OF SECTION 18 CONTAINING 105.16 ACS M/L, LESS \$2 ACS THEREOF DESCRIBED AS THE NW4 AND A STRIP 6 CHAIN WIDE ACROSS THE WEST SIDE OF THE SE4 OF THE NW4, THE LAND HEREIN CONTAINING 53 ACRES M/L, LESS 3/197 ACRES SOLD T THE LA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR 1-49 ROW. A TOTAL OF 50 ACS M/L. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOSEPH EDWARD, Agreement No. 136671000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 E2 NW4 SE4 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABLE, LINDA PRIEST, Agreement No. 136809002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 7 Lot 8 Lot 9 From 0 feet bottom NATCHITOCHES to 0 feet bottom BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UTLEY, GLORIA DAY, ET AL, Agreement No. 136812001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 007 Lot 10 Lot 7 Lot 8 Lot 9 From 2,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L&S SMITH, LLC, ET AL, Agreement No. 140021000<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 018 From 0 feet top HOSSTON to 0 feet bottom HOSSTON<br>Metes & Bound: LOT 10 OR THE NW/4 SW/4 AND A FIVE CHAIN STRIP OF THE NORTH END OF LOT 13, ALSO KNOWN AS THE SW/4 SW/4, DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ILIOS EXPLORATION, LLC, Agreement No. 141999001<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.439 ACS, M/L, SITUATED IN THE E/2 NW/4, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. IT IS THE INTENT OF LESSOR TO LEASE 0.410716014 NET ACS, M/L, UNDER THIS TRACT.<br>SEC 019 SW4 Exception: L/E LOTS 3 AND 4. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARKOMA LOUISIANA, L.L.C., Agreement No. 141999002<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.439 ACS, M/L, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. IT IS THE INTENT OF LESSOR TO LEASE 3.6964443 NET ACS, M/L, UNDER THIS TRACT.<br>SEC 019 Exception: All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 12.2316075 NET ACS, M/L, UNDER THIS TRACT. USA/Louisiana/Natchitoches 18 T11N R10W:<br>SEC 19 Exception: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 12.2316075 NET ACS, M/L, UNDER THIS TRACT. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMSHALE, LLC, Agreement No. 141999003<br>USA/LOUISIANA/DE SOTO Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.439 ACS, M/L, SITUATED IN THE E/2 NW/4, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. IT IS THE INTENT OF LESSOR TO LEASE 4.1071603 NET ACS, M/L, UNDER THIS TRACT.<br>SEC 019 All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 13.761 NET ACS, M/L, UNDER THIS TRACT. USA/Louisiana/Natchitoches 18 T11N R10W:<br>SEC 19 Exception: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 13.761 NET ACS, M/L, UNDER THIS TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSLEY, RICHARD, ET AL, Agreement No. 143618001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R014W:<br>SEC 022<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE EAST 12 ACRES OF THE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, GENE, Agreement No. 28946001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: L&E A TRACT BEG AT NE/C S2 SW, RUN THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT; THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB. All depths<br>Metes & Bound: EAST 42 ACS OF S2 S2 SW,<br>SEC 015 All depths<br>Metes & Bound: 1.0 AC MOL, BEG AT SW/C NW SE, RUN THENCE NORTH 1250 FT; THENCE EAST 839.8 FT FOR A POB, THENCE WEST 130.4 FT; THENCE NORTH 334 FT; THENCE EAST 130.4 FT; THENCE SOUTH 334 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, EOLA PENNYWELL,ETA, Agreement No. 28947000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 NW4 NE4<br>Metes & Bound: TRACT 2: BEGINNING AT THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 15 FOR A STARTING POINT, THENCE RUNNING NORTH 13.125 CHAINS, THENCE EAST 20 CHAINS, THENCE SOUTH 13.125 CHAINS, THENCE WEST 20 CHAINS TO PLACE OF BEGINNING, CONTAINING 26.5 ACRES, MORE OR LESS; TRACT 3: BEGINNING AT THE SOUTHEAST CORNER OF NORTHEAST QUARTER OF SOUTHWEST QUARTER OF SECTION 15, RUNNING THENCE WEST 220 FEET, THENCE EAST 220 FEET, THENCE SOUTH 3960 FEET TO PLACE OF BEGINNING, CONTAINING 20 ACRES, MORE OR LESS; TRACT 4: BEGINNING AT A POINT 220 FEET WEST OF THE SOUTHEAST CORNER OF NORTHEAST QUARTER OF SOUTHWEST QUARTER OF SECTION 15, RUNNING THENCE WEST 275 FEET, THENCE NORTH 3960 FEET, THENCE EAST 275 FEET, THENCE SOUTH 3960 FEET TO PLACE OF BEGINNING, CONTAINING 25 ACRES, MORE OR LESS; TRACT 5: BEGINNING 13.125 CHAINS NORTH OF THE SOUTHWEST CORNER OF SOUTHEAST QUARTER OF SOUTHWEST QUARTER OF SECTION 15, RUNNING THENCE NORTH 383.75 FEET, THENCE EAST 14.7 CHAINS, THENCE SOUTH 383.75 FEET, THENCE WEST 14.7 CHAINS TO PLACE OF BEGINNING, CONTAINING 8 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, WILBERT JAMES, Agreement No. 28948000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 3.9375 ACS MOL, BEG AT NE/C S2 SW, THENCE WEST 129.94 FT; THENCE SOUTH 1320 FT; THENCE EAST 129.94 FT; THENCE NORTH 1320 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, JAKE, Agreement No. 28949001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: L&E A TRACT BEG AT NE/C S2 SW, RUN THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT; THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB. All depths<br>Metes & Bound: EAST 42 ACS OF S2 S2 SW<br>SEC 015 All depths<br>Metes & Bound: 1.0 AC MOL, BEG AT SW/C NW SE, RUN THENCE NORTH 1250 FT; THENCE EAST 970.2 FT FOR A POB, THENCE WEST 130.4 FT; THENCE NORTH 334 FT; THENCE EAST 130.4 FT; THENCE SOUTH 334 FT TO POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADGER, IDA LATIN, ET VIR, Agreement No. 28950001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: L&E A TRACT BEG AT NE/C S2 SW, RUN THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT;<br>THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB. All depths<br>Metes & Bound: EAST 42 ACS OF S2 S2 SW<br>SEC 015 All depths<br>Metes & Bound: 1.0 AC MOL, BEG AT SW/C NW SE, RUN THENCE NORTH 1250 FT; THENCE EAST 260.8 FT FOR<br>A POB, THENCE WEST 130.4 FT; THENCE NORTH 334 FT; THENCE EAST 130.4 FT; THENCE SOUTH 334 FT TO<br>POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ARDEAN LATIN, Agreement No. 28951001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: L&E A TRACT BEG AT NE/C S2 SW, RUN THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT;<br>THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB. All depths<br>Metes & Bound: EAST 42 ACS OF S2 S2 SW<br>SEC 015 All depths<br>Metes & Bound: 1.0 AC MOL, BEG AT SW/C NW SE, RUN THENCE NORTH 1250 FT; THENCE EAST 709.4 FT FOR<br>A POB, THENCE WEST 130.4 FT; THENCE NORTH 334 FT; THENCE EAST 130.4 FT; THENCE SOUTH 334 FT TO<br>POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELY, THELMA RUTH LATIN, Agreement No. 28952001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: L&E A TRACT BEG AT NE/C S2 SW, RUN THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT;<br>THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB. All depths<br>Metes & Bound: EAST 42 ACS OF S2 S2 SW<br>SEC 015 All depths<br>Metes & Bound: 1.45 AC MOL, BEG AT SW/C NW SE, RUN THENCE NORTH 1250 FT; THENCE EAST 448.6 FT<br>FOR A POB, THENCE WEST 187.8 FT; THENCE NORTH 334 FT; THENCE EAST 187.8 FT; THENCE SOUTH 334 FT<br>TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ALICE BERRY J., Agreement No. 28953000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015<br>Metes & Bound: SECTION 15: BEGINNING AT THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF<br>THE SOUTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LA,<br>RUN THENCE NORTH 1250 FEET, THENCE EAST 260.8 FEET FOR A POINT OF BEGINNING, THENCE WEST<br>130.4 FEET, THENCE NORTH 334.0, THENCE EAST 130.4 FEET, THENCE SOUTH 334.0 FEET TO THE POINT OF<br>BEGINNING, CONTAINING 1.0 ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, RALPH, ET UX, Agreement No. 28960000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: 56.43 ACS MOL, DESCRIBED IN 2 TRACTS AS FOLLOWS: 1) 35 ACS MOL, BEING SAME LAND<br>DESCR AS PARCEL 78-5 IN CASH DEED DTD 8/8/1989 FROM INTERNATIONAL PAPER REALTY<br>CORPORATION TO RALPH COOK, ET UX, RCD BK 645, PG 713 2) 21.43 ACS MOL, BEING SAME LAND DESCR<br>AS PARCEL 78-4 IN CASH DEED DTD 8/8/1989 FROM INTERNATIONAL PAPER REALTY CORPORATION TO<br>RALPH COOK, ET UX, RCD BK 645, PG 713 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARWILE, SHELIA DELRIE, Agreement No. 28961000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 012 NE4 NE4 From 0 feet to 10,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWDIN, VIRGINIA SCOTT, Agreement No. 28962001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: E2 SE, SW SE, S2 NW SE, SE SW LESS & EXCEPT ALL THAT PART OF SE SW LYING SOUTH AND<br>WEST OF FRIERSON-CLEAR LAKE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWDIN, JAMES ROBERT,ETUX, Agreement No. 28962002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: E2 SE, SW SE, S2 NW SE, SE SW LESS & EXCEPT ALL THAT PART OF SE SW LYING SOUTH AND<br>WEST OF FRIERSON-CLEAR LAKE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDRICH, VIRGINIA G.,ETAL, Agreement No. 28962003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 E2 SE4, SW4 SE4, S2 NW4 SE4, SE4 SW4 Exception: LESS & EXCEPT ALL THAT PART OF SE SW LYING<br>SOUTH AND WEST OF FRIERSON-CLEAR LAKE ROAD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, ELIZABETH, Agreement No. 28962004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: E2 SE, SW SE, S2 NW SE, SE SW LESS & EXCEPT ALL THAT PART OF SE SW LYING SOUTH AND<br>WEST OF FRIERSON-CLEAR LAKE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, WILLIAM E., ETUX, Agreement No. 28963000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, DESCRIBED IN 2 TRACTS AS FOLLOWS: 1) 40 ACS MOL, BEG AT A POINT 1980 FT<br>N OF SW/C NW SW, THENCE N 990 FT TO NW/C<br>SEC 17, THENCE EAST 1760 FT, THENCE SOUTH 990 FT, THENCE WEST 1760 FT TO POB 2) 40 ACS MOL, BEG AT<br>A POINT 2970 FT N OF SW/C NW SW, THENCE N 990 FT TO NW/C<br>SEC 17, THENCE EAST 1760 FT, THENCE SOUTH 990 FT, THENCE WEST 1760 FT TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DILLARD, WILLIAM E., ETUX, Agreement No. 28964001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 NW4 NW4 All depths T014N R013W:<br>SEC 013 NE4 SE4, SE4 SE4 All depths<br>SEC 013 SE4 NE4 All depths<br>SEC 024 E2 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, COREAN SMITH, Agreement No. 28965001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 40 ACS MOL, BEG AT SW/C NW SW, THENCE NORTH 990 FT, THENCE EAST 1760 FT, THENCE SOUTH 990 FT, THENCE WEST 1760 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RAYFIELD, Agreement No. 28965002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 40 ACS MOL, BEG AT SW/C NW SW, THENCE NORTH 990 FT, THENCE EAST 1760 FT, THENCE SOUTH 990 FT, THENCE WEST 1760 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, EMMA SMITH, Agreement No. 28965003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 40 ACS MOL, BEG AT SW/C NW SW, THENCE NORTH 990 FT, THENCE EAST 1760 FT, THENCE SOUTH 990 FT, THENCE WEST 1760 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, JAMES L., Agreement No. 28966001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 All depths<br>Metes & Bound: THE SOUTH 29.577 ACS OF NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIMBO, MARCIA E., Agreement No. 28966002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 All depths<br>Metes & Bound: THE SOUTH 29.577 ACS OF NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, CHARLES G.,ETU, Agreement No. 28967000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, NANCY A. REV TRUST, Agreement No. 28968000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 S2 NW4 SW4<br>Metes & Bound: S2 NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, BILLY KING, ETUX, Agreement No. 28969000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 NE4 NW4<br>Metes & Bound: NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY INVESTMENT COMPANY, Agreement No. 28970000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 012 NW4 NE4 All depths<br>SEC 013 All depths<br>Metes & Bound: 17.54 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1) 8.78 ACS MOL, BEG AT SW/C SE SW, THENCE NORTH 6.84 CHAINS, THENCE EAST 9.24 CHAINS, THENCE SOUTH 4.42 CHAINS, THENCE WEST 3.61 CHAINS, THENCE SOUTH 4.42 CHAINS, THENCE WEST 5.63 CHAINS, THENCE NORTH 4.42 CHAINS TO POB 2) 8.76 ACS MOL, BEG AT SE/C SE SW, THENCE WEST 10.76 CHAINS, THENCE NORTH 6.84 CHAINS, THENCE EAST 4.09 CHAINS, THENCE NORTH 2.12 CHAINS, THENCE EAST 6.67 CHAINS, THENCE SOUTH 8.96 CHAINS TO POB<br>SEC 024 All depths<br>Metes & Bound: 10.06 ACS MOL, BEG 5.63 CHAINS EAST OF NW/C NE NW, THENCE SOUTH 7 CHAINS, THENCE EAST 14.37 CHAINS, THENCE NORTH 7 CHAINS, THENCE WEST 14.37 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNAN, JANE PHILLIPS,ETVI, Agreement No. 28971001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 008 E2 NE4, NE4 SE4<br>SEC 018 W2 SW4, N2 NW4, SE4 NW4 T014N R013W:<br>SEC 012<br>Metes & Bound: 54 ACS MOL, BEING ALL THAT PART OF W2 S SE LYING SOUTH OF PUBLIC ROAD; AND ALL THAT PART OF SW SE LYING SOUTH OF PUBLIC ROAD<br>SEC 013 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISINGER, MARY L.P., ETAL, Agreement No. 28971002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 008 E2 NE4, NE4 SE4<br>SEC 018 W2 SW4, N2 NW4, SE4 NW4 T014N R013W:<br>SEC 012<br>Metes & Bound: 54 ACS MOL, BEING ALL THAT PART OF W2 S SE LYING SOUTH OF PUBLIC ROAD; AND ALL THAT PART OF SW SE LYING SOUTH OF PUBLIC ROAD<br>SEC 013 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor QUERBES MINERAL CO., Agreement No. 28971003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 008 E2 NE4, NE4 SE4<br>SEC 018 W2 SW4, N2 NW4, SE4 NW4 T014N R013W:<br>SEC 012<br>Metes & Bound: W2 SE SE LYING SOUTH OF PUBLIC ROAD, SW SE LYING SOUTH OF PUBLIC ROAD<br>SEC 013 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILES, GERALD DEAN, JR., Agreement No. 28972000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, GARY RANDALL, Agreement No. 28973000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018<br>Metes & Bound: 4.0 ACS MOL, BEG AT NE/C S2 NE, THENCE SOUTH 466.5 FT, THENCE WEST 466.5 FT, THENCE NORTH 466.5 FT, THENCE EAST 466.5 FT TO POB; L&E A TRACT BEG AT A POINT 466.5 FT SOUTH OF NE/C S2 NE, THENCE NORTH 209 FT, THENCE WEST 209 FT, THENCE SOUTH 209 FT, THENCE EAST 209 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, BENJAMIN, ET UX, Agreement No. 28974000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018<br>Metes & Bound: 35.38 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1) 34.8 ACS MOL, BEING 35 ACS DESCR IN CASH SALE DEED DTD 2/8/1979 FROM ELLER GREEN TRACY, A/K/A ELLA GREEN TRACY, TO BENJAMIN F. SAVAGE, ET UX, RCD BK 414, PG 647, L&E 0.20 ACS, BEING SAME LAND DEEDED TO GARNETT W. JONES, JR., TRUSTEE OF GARNETT W. JONES, JR. AND MARGIE JONES REVOCABLE LIVING TRUST IN AN EXCHANGE DEED DTD 6/19/2002, RCD BK 803, PG 264. 2) 0.58 ACS MOL, BEING SAME LAND DEEDED TO BENJAMIN F. SAVAGE, ET UX IN EXCHANGE DEED DTD 6/19/2002, RCD BK 803, PG 264. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMMO PARTNERSHIP, Agreement No. 28975001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 N2 NW4, SE4 NW4, W2 SW4 All depths T014N R013W:<br>SEC 013 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, HAROLD CHARLES, Agreement No. 28976001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, PASKER LEE, Agreement No. 28976002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, SUSANNA, Agreement No. 28976003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YELL, MAUDE BATES, Agreement No. 28976004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, MARY FOWLER, ETVIR, Agreement No. 28976005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, CLOTEAL WARE, Agreement No. 28976006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE WEST 880 FT, THENCE NORTH 3960 FT TO NORTH LINE OF<br>SEC 17, THENCE EAST 880 FT THENCE SOUTH 3960 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORSHEIM PROPERTIES, LLC, Agreement No. 28994000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                SCHEDULE A - REAL PROPERTY                Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARE, MARLO, ET AL, Agreement No. 28995001<br>USA/LOUISIANA/DE SOTO 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE W 880 FT; THENCE N 3960 FT TO N LINE OF<br>SEC 17, THENCE E 880 FT, THENCE S 3960 FT TO POB. T014N R013W:<br>SEC 015 All depths<br>Metes & Bound: 3 ACS MOL, BEG AT SE/C<br>SEC 15, THENCE W 144 YARDS, THENCE N 110 YARDS, THENCE E TO A POINT 100 YARDS N OF SE/C<br>SEC 15, THENCE S 100 YARDS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, CHRISTOPHER D., Agreement No. 28995002<br>USA/LOUISIANA/DE Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE W 880 FT; THENCE N 3960 FT TO N LINE OF<br>SEC 17, THENCE E 880 FT, THENCE S 3960 FT TO POB. T014N R013W:<br>SEC 015 All depths<br>Metes & Bound: 3 ACS MOL, BEG AT SE/C<br>SEC 15, THENCE W 144 YARDS, THENCE N 110 YARDS, THENCE E TO A POINT 100 YARDS N OF SE/C<br>SEC 15, THENCE S 100 YARDS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DONEA L., ET AL, Agreement No. 28995003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: 80 ACS MOL, BEG AT SE/C NE SW, THENCE W 880 FT; THENCE N 3960 FT TO N LINE OF<br>SEC 17, THENCE E 880 FT, THENCE S 3960 FT TO POB. T014N R013W:<br>SEC 015 All depths<br>Metes & Bound: 3 ACS MOL, BEG AT SE/C<br>SEC 15, THENCE W 144 YARDS, THENC N 110 YARDS, THENCE E TO A POINT 100 YARDS N OF SE/C<br>SEC 15, THENCE S 100 YARDS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, NINA BERRY, Agreement No. 28996001<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 30.1875 ACS MOL, DESCR AS EAST 42 ACS OF S2 S2 SW, L&E A TRACT BEG NE/C S2 SW, RUN<br>THENCE WEST 389.82 FT; THENCE SOUTH 1320 FT; THENCE EAST 389.2 FT; THENCE NORTH 1320 FT TO POB.<br>SEC 015 All depths<br>Metes & Bound: 1.0 AC MOL BEG 1250 FT N OF SW/C NW SE, THENCE E 130.4 FT THENCE N 334 FT; THENCE W<br>130.4 FT; THENCE S 334 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, ERIC J., Agreement No. 28997000<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 3.9375 ACS MOL, BEG 129.94 FT W OF NE/C S2 SW, THENCE W 129.94 FT; THENCE S 1320 FT;<br>THENCE E 129.94 FT; THENCE N 1320 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVES, GREEN, JR., ET AL, Agreement No. 28998000<br>USA/LOUISIANA/DE Soto 18 T014N R013W:<br>SEC 015 All depths All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING TRACT OF LAND LIES WITHIN SECTION<br>15-14N-14W: BEGIN AT A POINT 234 FEET NORTH OF THE SOUTHWEST CORNER OF SECTION 9, TOWNSHIP<br>14 NORTH, RANGE 14 WEST, DESOTO PARISH, LA, THENCE SOUTH 6834 FEET, THENCE EAST 786 FEET,<br>THENCE NORTH 59 DEGREES 45 MINUTES EAST 2211 FEET, THENCE NORTH 72 DEGREES 02 MINUTES EAST<br>503.4 FEET, THENCE SOUTH 89 DEGREES 03 MINUTES EAST 266 FEET, THENCE SOUTH 78 DEGREES DL<br>MINUTE EAST 1868 FEET, THENCE NORTH 1648 FEET, THENCE EAST 1340 FEET, THENCE NORTH 4200 FEET,<br>THENCE WEST 6600 FEET TO POINT OF BEGINNING, CONTAINING 858 ACRES, MORE OR LESS, LESS AND<br>EXCEPT THE FOLLOWING: 3.5 ACRES MORE PARTICULARLY DESCRIBED AS COMMENCING AT A POINT 430<br>FEET EAST OF AND 819.5 FEET SOUTH OF THE NORTHWEST CORNER OF SECTION 21, TOWNSHIP 14 NORTH,<br>RANGE 14 WEST, THENCE RUN SOUTH 12 DEGREES 36 MINUTES EAST 512.5 FEET, THENCE RUN SOUTH 77<br>DEGREES 50 MINUTES WEST 298.4 FEET, THENCE RUN NORTH 12 DEGREES 40 MINUTES WEST 513 FEET,<br>THENCE RUN NORTH 77 DEGREES 49 MINUTES EAST 299 FEET TO PLACE OF BEGINNING, BEING THE SAME<br>LAND CONVEYED BY KATHLEEN LONG RIVES, ETAL TO GLEN BELTON DAVIS, ET UX IN CREDIT SALE<br>DEED DATED OCTOBER 12, 1977 AND RECORDED IN BOOK 382, PAGE 763 OF THE CONVEYANCE RECORDS<br>OF DESOTO PARISH, LA; ALSO, THAT PART OF LOTS 10, 11, AND 12 OF BLOCK 30 OF GLOSTER, LOUISIANA,<br>LYING IN THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION 21, T14N, R14W, DESOTO<br>PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUDHOME, FLOYD B., ET UX, Agreement No. 28999000<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 28.277 ACS MOL, BEG AT NW/C SW NW, THENCE S 8.68 CHAINS, THENCE EAST 32.26 CHAINS,<br>THENCE N 8.68 CHAINS, THENCE W 32.26 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTIN, ELISHA, Agreement No. 29000001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 7.70 ACS MOL, BEG 6.875 CHAINS S OF NE/C SW, THENCE W 15.47 CHAINS FOR POB; THENCE<br>N 7.77 CHAINS; THENCE W 10 CHAINS; THENCE S 7.77 CHAINS; THENCE E 10 CHAINS TO POB<br>SEC 015 All depths<br>Metes & Bound: 37.35 ACS MOL, DESCR IN 3 TRACTS AS FOLLOWS: 26.25 ACS MOL, BEG AT SW/C NE SE,<br>THENCE N 13.125 CHAINS; THENCE E 20 CHAINS; THENCE S 13.125 CHAINS; THENCE W 20 CHAINS TO POB:<br>AND 11.1 ACS MOL, BEG 13.125 CHAINS N OF SW/4 NW SE, THENCE E 25.7 CHAINS FOR POB; THENCE N 7.77<br>CHIANS; THENCE E 14.3 CHAINS TO E BOUNDARY OF<br>SEC 15; THENCE S 7.77 CHAINS; THENCE W 14.3 CHIANS TO POB; AND 9.3 ACS MOL, BEG AT NW/C NE NE,<br>THENCE SOUTH 9.3 CHAINS; THENCE E 10 CHAINS; THENCE N 9.3 CHAINS; THENCE W 10 CHAINS TO POB. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LATTIN, AMOS LEE, Agreement No. 29000002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 7.70 ACS MOL, BEG 6.875 CHAINS S OF NE/C SW, THENCE W 15.47 CHAINS FOR POB; THENCE N 7.77 CHAINS; THENCE W 10 CHAINS; THENCE S 7.77 CHAINS; THENCE E 10 CHAINS TO POB<br>SEC 015 All depths<br>Metes & Bound: 37.35 ACS MOL, DESCR IN 3 TRACTS AS FOLLOWS: 26.25 ACS MOL, BEG AT SW/C NE SE, THENCE N 13.125 CHAINS; THENCE E 20 CHAINS; THENCE S 13.125 CHAINS; THENCE W 20 CHAINS TO POB: AND 11.1 ACS MOL, BEG 13.125 CHAINS N OF SW/4 NW SE, THENCE E 25.7 CHAINS FOR POB; THENCE N 7.77 CHAINS; THENCE E 14.3 CHAINS TO E BOUNDARY OF SEC 15; THENCE S 7.77 CHAINS; THENCE W 14.3 CHIANS TO POB; AND 9.3 ACS MOL, BEG AT NW/C NE NE, THENCE SOUTH 9.3 CHAINS; THENCE E 10 CHAINS; THENCE N 9.3 CHAINS; THENCE W 10 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, ALTON, ET UX, Agreement No. 29001000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 84 ACS, MOL, SITUATED IN<br>SEC 14 & 15, T14N, R14W, DESCRIBED AS FOLLOWS: BEGINNING 5.18 CHAINS SOUTH OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 15, THENCE RUN EAST 26.94 CHAINS, THENCE RUN SOUTH 3.5 CHAINS, THENCE RUN EAST 53.06 CHAINS, THENCE RUN SOUTH 10.42 CHAINS, THENCE RUN WEST 53.06 CHAINS, THENCE RUN NORTH 3.1 CHAINS, THENCE RUN WEST 26.94 CHAINS, THENCE RUN NORTH 10.82 CHAINS TO THE POINT OF BEGINNING.<br>SEC 015<br>Metes & Bound: 84 ACS, MOL, SITUATED IN<br>SEC 14 & 15, T14N, R14W, DESCRIBED AS FOLLOWS: BEGINNING 5.18 CHAINS SOUTH OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER OF SECTION 15, THENCE RUN EAST 26.94 CHAINS, THENCE RUN SOUTH 3.5 CHAINS, THENCE RUN EAST 53.06 CHAINS, THENCE RUN SOUTH 10.42 CHAINS, THENCE RUN WEST 53.06 CHAINS, THENCE RUN NORTH 3.1 CHAINS, THENCE RUN WEST 26.94 CHAINS, THENCE RUN NORTH 10.82 CHAINS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GARNETT, ETAL, TST, Agreement No. 29022000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 SW4 SW4 From 0 feet to 10,300 feet<br>SEC 018 SE4 Exception: L/E FROM SE/4 SE/4: 9.54 ACS BEING THAT PORTION OF SE LYING NORTH OF FRIENDSHIP ROAD From 0 feet to 10,300 feet<br>Metes & Bound: 10 ACS BEING SOUTH 10 ACS OF SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, WALTER B., ET UX, Agreement No. 29023000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018<br>Metes & Bound: COMMENCING AT A POINT 140 YARDS EAST OF THE NORTHWEST CORNER OF SOUTH HALF OF NORTHEAST QUARTER, RUN THENCE SOUTH 280 YARDS, THENCE EAST 35 YARDS, THENCE NORTH 280 YARDS, THENCE WEST 35 YARDS TO PLACE OF BEGINNING, CONTAINING 2 ACRES, MORE OR LESS. COMMENCING AT A POINT 175 YARDS EAST OF THE NORTHWEST CORNER OF THE SOUTH HALF OF NORTHEAST QUARTER OF SECTION 18, RUN THENCE SOUTH 280 YARDS, THENCE EAST 140 YARDS, THENCE NORTH 280 YARDS, THENCE WEST 140 YARDS TO PLACE OF BEGINNING, CONTAINING 8 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. 29024001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, JANE COLVIN, Agreement No. 29024002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANGO FMLY LTD PRTNRSHIP, Agreement No. 29024003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLVIN, GUS W., JR., Agreement No. 29024004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, PATTY COLVIN, Agreement No. 29024005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEROLD FAMILY LLC, Agreement No. 29024006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 W2 NE4, N2 NW4 SE4<br>Metes & Bound: W2 NE, N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. 29025000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 011 S2, S2 N2, NW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**              Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANNING, ELIZABETH KENGLE, Agreement No. 29026001<br>USA/LOUISIANA/DE Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 20.133 ACS MOL, BEG AT A POINT N 0049'21" E 431.59 FT, N 8036'56" W 933.32 FT, S 8916'17" W 200 FT, AND W 293.08 FT FROM SE/C<br>SEC 28, A 1/2" IRON PIPE SET FOR A CORNER AND POB; THENCE W PASSING A 1/2" IRON PIP SET FOR A REFERENCE CORNER ON E BANK OF A CREEK AT 1,166.92 FT AND ON SAME COURSE ANOTHER 50.19 FT, BEING A TOTAL OF 1,217.11 FT; THENCE N 0049'21" E 716.05 FT TO A 1/2" IRON PIPE FOUND IN AN OLD FENCE CORNER FOR A CORNER; THENCE N 8916'17" E 1,206.92 FT TO A POINT FROM WHICH 1/2" IRON PIPE IS SET N 12.34 FT FOR A REFERENCE CORNER; THENCE S 731.32 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERSCH, ELSIE HAWTHORNE, Agreement No. 29026002<br>USA/LOUISIANA/DE Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 20.133 ACS MOL, BEG AT A POINT N 0049'21" E 431.59 FT, N 8036'56" W 933.32 FT, S 8916'17" W 200 FT, AND W 293.08 FT FROM SE/C<br>SEC 28, A 1/2" IRON PIPE SET FOR A CORNER AND POB; THENCE W PASSING A 1/2" IRON PIP SET FOR A REFERENCE CORNER ON E BANK OF A CREEK AT 1,166.92 FT AND ON SAME COURSE ANOTHER 50.19 FT, BEING A TOTAL OF 1,217.11 FT; THENCE N 0049'21" E 716.05 FT TO A 1/2" IRON PIPE FOUND IN AN OLD FENCE CORNER FOR A CORNER; THENCE N 8916'17" E 1,206.92 FT TO A POINT FROM WHICH 1/2" IRON PIPE IS SET N 12.34 FT FOR A REFERENCE CORNER; THENCE S 731.32 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, A.J., ET AL, Agreement No. 29027000<br>USA/LOUISIANA/DE SOTO 18 T015N R013W:<br>SEC 029 NE4 SE4<br>Metes & Bound: NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAY, JESSIE LATIN, Agreement No. 29028000<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 3.9375 ACS MOL, BEG 259.88 FT W OF NE/C S2 SW, THENCE W 129.94 FT; THENCE S 1320 FT; THENCE E 129.94 FT; THENCE N 1320 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIN, EOLA PENNYWELL,ETA, Agreement No. 29029000<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 015<br>Metes & Bound: 28 ACS MOL, BEG AT A POINT 550 FT E OF SW/C NE SW, THENCE N 3960 FT, THENCE E 308 FT, THENCE S 3960 FT, THENCE W 308 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, SIP JEROME, Agreement No. 29154000<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: 25 ACS, MOL, DESCRIBED AS FOLLOWS: BEGIN AT THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LOUISIANA, THENCE NORTH 3960 FEET; THENCE EAST 275 FEET; THENCE SOUTH 3960 FEET; THENCE WEST 275 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, BARBARA B., ET VIR, Agreement No. 29162001<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 015 S2 SW4 Exception: L&E 2.48 ACS BEG IN SW/C OF<br>SEC 15, TH E 511.25 FT; TH N 211.25 FT; TH W 511.25 FT; TH S 211.25 FT TO POB. From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, THOMAS HALL,ETUX, Agreement No. 29162002<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 015 S2 SW4<br>Metes & Bound: 77.52 ACS MOL, BEING S2 SW, L&E 2.48 ACS BEG IN SW/C OF<br>SEC 15, TH E 511.25 FT; TH N 211.25 FT; TH W 511.25 FT; TH S 211.25 FT TO POB. LIMITED TO RIGHTS FROM THE SURFACE DOWN TO AND INCLUDING 100' BELOW STRATIGRAPHIC EQUIVALENT OF DEEPEST FORMATION DRILLED DURING PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, W. JEFFREY, ETUX, Agreement No. 29162003<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 015 S2 SW4<br>Metes & Bound: 77.52 ACS MOL, BEING S2 SW, L&E 2.48 ACS BEG IN SW/C OF<br>SEC 15, TH E 511.25 FT; TH N 211.25 FT; TH W 511.25 FT; TH S 211.25 FT TO POB. LIMITED TO RIGHTS FROM THE SURFACE DOWN TO AND INCLUDING 100' BELOW STRATIGRAPHIC EQUIVALENT OF DEEPEST FORMATION DRILLED DURING PRIMARY TERM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUICE, CAROL ANN, ET AL, Agreement No. 29164001<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 6.5 ACS MOL, BEG NE/C SE NW, TH S 8.68 CHAINS, TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 9.3 ACS MOL, BEG 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 3 ACS MOL, BEG 18.563 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.719 CHAINS; TH E 12.24 CHAINS; TH S 0.382 CHAINS, TH W 1.24 CHAINS; TH S 2.337 CHAINS; TH W 11 CHAINS TO POB. | Lease | Undetermined | Undetermined |

| In re: | Samson Contour Energy E&P, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11937 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUICE, WAYNE, Agreement No. 29164002<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 6.5 ACS MOL, BEG NE/C SE NW, TH S 8.68 CHAINS; TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 9.3 ACS MOL, BEG 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 3 ACS MOL, BEG 18.563 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.719 CHAINS; TH E 12.24 CHAINS; TH S 0.382 CHAINS, TH W 1.24 CHAINS; TH S 2.337 CHAINS; TH W 11 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUICE, JOHN L., JR., Agreement No. 29164003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 6.5 ACS MOL, BEG NE/C SE NW, TH S 8.68 CHAINS; TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 9.3 ACS MOL, BEG 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015<br>Metes & Bound: 3 ACS MOL, BEG 18.563 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.719 CHAINS; TH E 12.24 CHAINS; TH S 0.382 CHAINS, TH W 1.24 CHAINS; TH S 2.337 CHAINS; TH W 11 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, EARNEST LEE, Agreement No. 29168001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 6.5 ACS MOL, BEG AT NE/C SE NW, TH S 8.68 CHAINS; TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB<br>SEC 015 All depths<br>Metes & Bound: 9.3 ACS MOL, BEG 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 3.06 ACS MOL, BEG 21.282 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.718 CHAINS; TH E 12.24 CHAINS; TH S 2.718 CHAINS, TH W 12.24 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTIN, SARAH V., Agreement No. 29174001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 6.5 ACS MOL, BEG AT NE/C SE NW, TH S 8.68 CHAINS; TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB<br>SEC 015 All depths<br>Metes & Bound: 9.3 ACS MOL, BEG AT A POINT 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 3 ACS MOL, BEG AT A POINT 15.844 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.719 CHAINS; TH E 11 CHAINS; TH S 2.719 CHAINS; TH W 11 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, HATTIE PEARL, Agreement No. 29177001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 6.5 ACS MOL, BEG AT NE/C SE NW, TH S 8.68 CHAINS; TH W 7.74 CHAINS; TH N 8.68 CHAINS; TH E 7.74 CHAINS TO POB<br>SEC 015 All depths<br>Metes & Bound: 9.3 ACS MOL, BEG AT A POINT 9.3 CHAINS S OF NE/C<br>SEC 15; TH S 9.35 CHAINS; TH W 10 CHAINS; TH N 9.35 CHAINS; TH E 10 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 3 ACS MOL, BEG AT A POINT 13.125 CHAINS N AND 14.7 CHAINS E OF SW/C NW SE, TH N 2.719 CHAINS; TH E 11 CHAINS; TH S 2.719 CHAINS; TH W 11 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, ROBERT W.,SR.,ETA, Agreement No. 29181001<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, FLOYD, Agreement No. 29181002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, ROSIE LEE, Agreement No. 29181003<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LAURA MARIE, Agreement No. 29181004<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, CURTIS, Agreement No. 29181005<br>USA/LOUISIANA/DE SOTO 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LAURA V., Agreement No. 29181006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOSEPHINE HALL, Agreement No. 29181007<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, WILLIAM C., ET AL, Agreement No. 29181008<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, HUEY JAMES, Agreement No. 29181009<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, ROBERT, Agreement No. 29181010<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXWELL, SUZETTE, Agreement No. 29181011<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, AL BERNARD, Agreement No. 29181012<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, GARRETT GLENN, Agreement No. 29181013<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, STANLEY, Agreement No. 29181014<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, WILLIAM, JR., Agreement No. 29181015<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, DARROW, Agreement No. 29181016<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, DONALD D.,ETUX, Agreement No. 29350000<br>USA/LOUISIANA/DE SOTO 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 6.5 ACS MOL, SITUATED IN W2 NW AND DESCR IN METES AND BOUNDS. (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, ROGER LEE, ET UX, Agreement No. 29354000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONE, FRANKLIN PATRICK, Agreement No. 29356000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 S2 NW4 SW4<br>Metes & Bound: S2 NW SW LESS & EXCEPT THE FOLLOWING: BEG AT NE/C S2 NW SW, TH S 7.48 CHAINS; TH W 5.66 CHAINS; TH N 7.48 CHAINS; TH E 5.66 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTZ, RICHARD RAY, ET UX, Agreement No. 29357000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 34.01 ACS, MOL, DESCR AS FOLLOWS: 21.09 ACS DESCR IN DEED DTD 1/04/1974 FROM WILLIAM CLAYTON THOMPSON TO RICHARD RAY LUTZ, RCD BK 332, PG 238; 19.42 ACS DESCR IN DEED DTD 1/27/1974 FROM CLAUDIE BAKER TO RICHARD RAY LUTZ, RCD BK 363, PG 283; SAVE AND EXCEPT 6.5 ACS DESCR IN DEED DTD 5/10/1976 FROM RICHARD RAY LUTZ TO DONALD D. CARPENTER, ET UX, RCD BK 365, PG 507 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, RAYMOND EARL,ET, Agreement No. 29358000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 10 ACS MOL, SITUATED IN W2 NW, DESCR IN METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, FREDA B., Agreement No. 29360001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNYWELL, SALLIE, Agreement No. 29360002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LUCILLE, Agreement No. 29360003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ALVIN, Agreement No. 29360004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, BUFORD, Agreement No. 29363001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 NE4<br>Metes & Bound: 13.25 ACS MOL, SITUATED IN NE NW, BEG AT NE/C NW, TH W 10 CHAINS, TH S 13.25 CHAINS; TH E 10 CHAINS; TH N 13.25 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RUDOLPH, Agreement No. 29363002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 NE4<br>Metes & Bound: 13.25 ACS MOL, SITUATED IN NE NW, BEG AT NE/C NW, TH W 10 CHAINS, TH S 13.25 CHAINS; TH E 10 CHAINS; TH N 13.25 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOHN HAROLD, Agreement No. 29363003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 SW4 NE4<br>Metes & Bound: 13.25 ACS MOL, SITUATED IN NE NW, BEG AT NE/C NW, TH W 10 CHAINS, TH S 13.25 CHAINS; TH E 10 CHAINS; TH N 13.25 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIERICK, CHARLES L,SR,ETU, Agreement No. 29364000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 25.54 ACS MOL, SITUATED IN SW NW, DESCR IN METES AND BOUNDS (SEE LEASE FOR COMPLETE DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROE, REGGIE C., ET UX, Agreement No. 29430000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 (49.5 ACRES) Legal Segment (49.5 / 0 acres) 001 Areal 1 FROM THE SURFACE OF THE EARTH DOWN TO 100 FT BELOW THE DEEPEST DRILLED (9,757) AS FOUND IN THE DUNN 6 #1<br>Metes & Bound: 49.5 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1) 33 ACS BEG AT NE/C<br>SEC 6, TH W 14.07 CHAINS; TH S TO THE MEANDER LINE OF THE OLD LAKE BED, TH SE ALONG SAID MEANDER LINE TO<br>SEC LINE BTWN<br>SEC 5 & 6, TH N 26 CHAINS TO POB. 2) 16.5 ACS BEG 57.18 CHAINS E OF NW/C<br>SEC 6; TH E 7.85 CHAINS; TH S BTWN PARALLEL LINES TO THE MEANDER LINE OF THE OLD LAKE BED IN SEC 6.<br>SEC 009 (40.09 ACRES) Legal Segment (40.09 / 0 acres) 002 Areal 2 FROM THE SURFACE OF THE EARTH DOWN TO 100 FT BELOW THE DEEPEST DRILLED (9,919) AS FOUND IN THE EVANS 9 #1<br>Metes & Bound: 40.09 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1) 17.15 ACS BEG AT NE/C SE NW; TH W 11.47 CHAINS; TH S 20 CHAINS; TH E 11.47 CHAINS; TH N 20 CHAINS TO POB. 2) 22.94 ACS BEING W2 LT 1 IN SEC 9. SAID LT 9 (?) BEING THAT PART OF LT 1 LYING W OF A N & S LINE RUNNING THROUGH SAID LT 1 FROM A POB ON THE S BOUNDARY LINE OF LT 1 A SUFFICIENT DISTANCE FROM SW/C OF LT 1 TO DIVIDE LT 1 INTO 2 EQUAL PARTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMMING, JOHN M., Agreement No. 29431000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 2 ACS MOL, DESCR IN CASH SALE DEED DTD 10/29/1984 FROM JOHN SAMUEL MAYO, SR., ET UX TO JOHN M. DEMMING, RCD BK 565, PG 255 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENMON, HERMAN ALVIN, Agreement No. 29432000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 26.35 ACS MOL, DESCR IN 3 TRACTS AS FOLLOWS: 1) 17.18 ACS DESCR IN CASH SALE DEED DTD 11/5/1991 FROM JOAN CAMPBELL MARTIN SHELTON TO HERMAN ALVIN DENMON, ET UX, RCD BK 671, PG 482. 2) 6 ACS DESCR IN CASH SALE DEED DTD 5/29/1990 FROM JOAN CAMPBELL MARTIN SHELTON TO HERMAN ALVIN DENMON, ET UX RCD BK 655, PG 343. 3) 3.17 ACS DESCR IN CASH SALE DEED DTD 3/13/1978 FROM JAMES M. MARTIN, ET UX TO HERMAN ALVIN DENMON, ET UX, RCD BK 388, PG 413. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ETTREDGE, BOBBY LEE,JR,ET, Agreement No. 29433000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 7.442 ACS MOL, DESCR IN 2 TRACTS AS FOLLOWS: 1) 2.168 ACS DESCR IN CORRECTION DEED DTD 7/24/1990 FROM STEPHEN REX TAYLOR, ETUX TO BOBBY LEE ETTREDGE, JR, ET UX, RCD BK 656, PG 568. 2) 5.274 ACS DESCR IN CASH SALE DEED DTD 8/15/2001 FROM ROBERT R. IVEY, SR., ET UX TO BOBBY LEE ETTREDGE, JR, ET UX, RCD BK 793, PG 152 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERSCH, ELSIE HAWTHORNE,E, Agreement No. 29435000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 16.89 ACS MOL, DESCR IN DEED DTD 7/26/1979 FROM THOMAS CURLEY LEWIS TO CHARLES SERSCH AND GERALD HAWTHORNE, RCD BK 442, PG 51 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROBERT, JR., Agreement No. 29436001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4<br>SEC 029 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, LOLA BELLTHOMAS, Agreement No. 29436002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4<br>SEC 029 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, LOYD T., Agreement No. 29436003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4<br>SEC 029 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MERDIS, Agreement No. 29436004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4<br>SEC 029 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIS, BARBARA JEAN T., Agreement No. 29436005<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4<br>SEC 029 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, CHERYL LYNN T, Agreement No. 29436006<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 SW4 SW4, S2 S2 NW4 SW4 All depths<br>SEC 029 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, ROBERT E., ET UX, Agreement No. 29470000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 W2 NW4 NW4<br>Metes & Bound: W2 NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINS, MATTHEW JOSEPH,ETU, Agreement No. 29472000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 2.32 ACS, LOCATED IN SE NE, DESCR IN CASH SALE DTD 4/23/1990 FROM MELVIN D. PHILLIPS AND BRENDA BRYANT PHILLIPS TO MATTHEW JOSEPH RAINS, RCD BK 654, PG 77 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, BUFORD, Agreement No. 29473001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 13 ACS, BEG AT SE/C NW, TH N 13 CHAINS TO CORNER, TH W 10 CHAINS TO CORNER, TH S 13 CHAINS TO CORNER, TH E 10 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOHN HAROLD, Agreement No. 29473002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 13 ACS, BEG AT SE/C NW, TH N 13 CHAINS TO CORNER, TH W 10 CHAINS TO CORNER, TH S 13 CHAINS TO CORNER, TH E 10 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RUDOLPH, Agreement No. 29473003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 13 ACS, BEG AT SE/C NW, TH N 13 CHAINS TO CORNER, TH W 10 CHAINS TO CORNER, TH S 13 CHAINS TO CORNER, TH E 10 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BOBBY D., ET UX, Agreement No. 29474000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 5 ACS LOCATED IN SE, DESCR IN CREDIT SALE DTD 8/7/1981 FROM KINDRETH LAVERNE THAMES, ET UX TO BOBBY D. MILLER, ET UX, RCD BK 486, PG 403. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREGGE, CHESTER, JR., Agreement No. 29737001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, ANDRE, Agreement No. 29737002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, CHARISSE, Agreement No. 29737003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, LORENZO, Agreement No. 29737004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, STACY, Agreement No. 29737005<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, QUINTON, Agreement No. 29737006<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUGGLE, DORIS REYNOLDS, Agreement No. 29737007<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, NATHANIEL, Agreement No. 29737008<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, SHANITA, Agreement No. 29737009<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGGE, FINICIA, Agreement No. 29737010<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREGGE, LAWRENCE, Agreement No. 29737011<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029 NW4 NE4 All depths<br>SEC 029 All depths<br>Metes & Bound: 13 ACS MOL, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS, TH S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB<br>SEC 029 E2 E2 NW4 Exception: LESS & EXCEPT 2 TRACTS (SEE O&GL) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, CAROLYN A., ET AL, Agreement No. 29740000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 9.548 AC DESCR IN TWO TRACTS AS: 8.278 AC DESCR AS BEING THAT PORTION OF A 19.78 AC TRACT DESCR IN A CASH SALE DEED DTD OCT 11, 1976 FROM K L THAMES, HUSBAND OF JOSETTE THAMES TO TOMMY NELSON, REC BK 369 AT PG 451 OF CONVEYANCE RECORDS OF DESOTO PARISH, LA AND 1.27 MOL BEING THE SAME LAND DESCR IN A CASH SALE DEED DTD MAY 23, 1977 FROM CORA THAMES, WIDOW OF JAMES THAMES, ET AL TO TOMMY NELSON, HUSBAND OF EVON RUSSELL, REC IN BK 377, PG 466 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, ROBERT E, Agreement No. 29747000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 E2 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMOUR, LARRY C ET UX, Agreement No. 29748000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: SAME LAND DESCRIBED IN AN ASSUMPTION DEED DTD 3/25/83 FROM JOHN G PRUDHOME, JR ET AL TO LARRY C ARMOUR, ET UX GLORIA FAYE ROACH PRUDHOME ARMOUR, REC BK 530, PG 212 OF DESOTO PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGG, ISAAC JR, Agreement No. 29755001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAPER, CLIFTON JR., Agreement No. 29755002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRICE, BEVERLY JEAN F., Agreement No. 29755003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DONALD GREGORY, Agreement No. 29755004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METOYER, BERNICE S., Agreement No. 29755005<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, CLARENCE, Agreement No. 29755006<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, TOM, Agreement No. 29755007<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RELIFORD, JOSIE, Agreement No. 29755008<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, ELMA, Agreement No. 29755009<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 E2 SE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         SCHEDULE A - REAL PROPERTY                      Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, JOHN, Agreement No. 29798001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 Exception: SAVE AND EXCEPT 4 ACRES OF LAND, MORE OR LESS, DESCRIBED IN A CASH SALE DEED DATED OCTOBER 2, 1984 FROM JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS TO GARY RANDALL SAVAGE, AND RECORDED IN BOOK 564, AT PAGE 158 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA.<br>Metes & Bound: TRACT 1: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED AS BEING ALL OF A 5 ACRE TRACT OF LAND, MORE OR LESS, DECRIBED IN A CASH DEED DATED SEPTEMBER 7, 1967 FROM ELLA GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 287, AT PAGE 525, SAVE AND EXCEPT 4 ACRES OF LAND, MORE OR LESS, DESCRIBED IN A CASH SALE DEED DATED OCTOBER 2, 1984 FROM JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS TO GARY RANDALL SAVAGE, AND RECORDED IN BOOK 564, AT PAGE 158 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 2: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN A CASH DEED DATED JANUARY 16, 1973 FROM ELLER GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 318, AT PAGE 608 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 1: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED AS BEING ALL OF A 5 ACRE TRACT OF LAND, MORE OR LESS, DECRIBED IN A CASH DEED DATED SEPTEMBER 7, 1967 FROM ELLA GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 287, AT PAGE 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ADELL, Agreement No. 29798002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 018 Exception: SAVE AND EXCEPT 4 ACRES OF LAND, MORE OR LESS, DESCRIBED IN A CASH SALE DEED DATED OCTOBER 2, 1984 FROM JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS TO GARY RANDALL SAVAGE, AND RECORDED IN BOOK 564, AT PAGE 158 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA.<br>Metes & Bound: TRACT 1: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED AS BEING ALL OF A 5 ACRE TRACT OF LAND, MORE OR LESS, DECRIBED IN A CASH DEED DATED SEPTEMBER 7, 1967 FROM ELLA GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 287, AT PAGE 525, SAVE AND EXCEPT 4 ACRES OF LAND, MORE OR LESS, DESCRIBED IN A CASH SALE DEED DATED OCTOBER 2, 1984 FROM JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS TO GARY RANDALL SAVAGE, AND RECORDED IN BOOK 564, AT PAGE 158 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 2: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED IN A CASH DEED DATED JANUARY 16, 1973 FROM ELLER GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 318, AT PAGE 608 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 1: 1.0 ACRE OF LAND, MORE OR LESS, DESCRIBED AS BEING ALL OF A 5 ACRE TRACT OF LAND, MORE OR LESS, DECRIBED IN A CASH DEED DATED SEPTEMBER 7, 1967 FROM ELLA GREEN TRACY, WIDOW OF OLIVER TRACY TO JOHNNIE KEYS, ET UX ZILPHIE WILLIAMS KEYS, AND RECORDED IN BOOK 287, AT PAGE 525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, EDNA M WARE, Agreement No. 29799001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: METES AND BOUNDS TRACT (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, SHAILA D., Agreement No. 29799002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017<br>Metes & Bound: 40 ACRES OF LAND, BEING THE SAME LAND DESCRIBED IN A DONATION DEED DTD NOV. 23,1994 FROM FLOYD WARE TO EDNA M WARE REYNOLDS AND SHAILA D ROSE AND RECORDED IN BOOK 619, PAGE 315 OF CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EARLINE J., Agreement No. 29832001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, BENNIE MALROY, Agreement No. 29832002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, HATTIE MAE, ET AL, Agreement No. 29832003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ISOM, Agreement No. 29832004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLVIN, YVONNE D. MELSON, Agreement No. 29832005<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKINS, RODNEY, Agreement No. 29832006<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOGAN, CYNTHA ANN COLVIN, Agreement No. 29832007<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: PARCEL OF LAND DESCRIBED IN PARTITION DTD 7/14/87, REC IN BK 608, PG 820 (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EARLINE J., Agreement No. 29833000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: BEG AT THE NE/CORNER OF THE SE SW, TH SO 458 FEET, TH N 42 DEG, 35 MIN W 630 FEET, TH E 426 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, FANNIE LEE H., Agreement No. 29834001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14; RUN THENCE NORTH 13.125 CHAINS; THENCE RUN EAST 20 CHAINS; THENCE RUN SOUTH 13.125 CHAINS; THENCE RUN WEST 20 CHAINS TO THE POINT OF BEGINNING; LESS AND EXCEPT LOTS 1 THROUGH 16, INCLUSIVE, OF THE LUCILLE-LATTIN SUBDIVISION, BEING A PART OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, AS SHOWN ON PLAT RECORDED IN CONVEYANCE BOOK 261 PAGE 559 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, ALSO LESS AND EXCEPT THE FOLLOWING 3 TRACTS: 1) BEGINNING AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LOUISIANA, RUN THENCE NORTH 1 DEGREE 7 MINUTES 52 SECONDS EAST 865.8 FEET, RUN THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.4 FEET, RUN THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 865.89 FEET, RUN THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 251.05 FEET TO THE POINT OF BEGINNING; LESS AND EXCEPT: COMMENCING AT THE SOUTHEAST CORNER OF NE/4 OF SW/4 OF SAID SECTION 14, RUN THENCE NORTH 1 DEGREE 7 MINUTES 52 SECONDS EAST 692.5 FEET FOR A POINT OF BEGINNING; THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.33 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 173.3 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 251.4 FEET, THENCE SOUTH 1 DEGREE 7 MINUTES 52 SECONDS WEST 173.7 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NE¼ SW/4 SECTION 14, THENCE RUN NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 313.94 FEET TO A PLACE OF BEGINNING, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 416 FEET, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 208 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 416 FEET, THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 208 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NE¼ OF SW/4 SECTION 14, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 251.05 FEET FOR A PLACE OF BEGINNING, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 62.89 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 692.62 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 62.89 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 692.59 FEET TO THE POINT OF BEGINNING. 2) BEGIN AT A POINT 604 FEET EAST OF THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, THENCE RUN NORTH 209 FEET, THENCE RUN EAST 209 FEET, THENCE RUN SOUTH 209 FEET, THENCE RUN WEST 209 FEET TO THE POINT OF BEGINNING; 3) BEGIN AT A POINT 660 FEET EAST OF AND 443.18 FEET NORTH OF THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14 FOR .A POINT OF BEGINNING; THENCE RUN EAST 208.71 FEET, THENCE RUN SOUTH 208.71 FEET, THENCE RUN WEST 208.71 FEET, THENCE RUN NORTH 208.71 FEET TO THE POINT OF BEGINNING. BEGIN AT A POINT 660 FEET EAST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, FANNIE L.,ETVIR, Agreement No. 29835000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: LOTS 15 AND 16 OF THE LUCILLE-LATTIN SUBDIVISION, BEING PART OF THE NE/4 SW/4, AS SHOWN ON PLAT RECORDED IN CONVEY BOOK 261, PG 559 OF THE CONVEY REC OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, JULIA A., ETVIR, Agreement No. 29836000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: LOTS 3 AND 4 OF THE LUCILLE-LATTIN SUBDIVISION, BEING A PART OF THE NE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASH, JOHN L., ET UX, Agreement No. 29837000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: LOTS 1 AND 2 OF THE LUCILLE PLATTIN SUBDIVISION, BEING A PART OF THE NE SW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   **Case No.**   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CASH, THELMA LEE HOUSTON, Agreement No. 29838001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: LESS AND EXCEPT LOTS 1 THROUGH 16, INCLUSIVE, OF THE LUCILLE-LATTIN SUBDIVISION, BEING A PART OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, AS SHOWN ON PLAT RECORDED IN CONVEYANCE BOOK 261, PAGE 559 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, ALSO LESS AND EXCEPT THE FOLLOWING 3 TRACTS: 1) BEGINNING AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LOUISIANA, RUN THENCE NORTH I DEGREE 7 MINUTES 52 SECONDS EAST 865.8 FEET, RUN THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.4 FEET, RUN THENCE SOUTH I DEGREE 6 MINUTES 30 SECONDS WEST 865.89 FEET, RUN THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 251.05 FEET TO THE POINT OF BEGINNING; LESS AND EXCEPT: COMMENCING AT THE SOUTHEAST CORNER OF NEI4 OF SWI4 OF SAID SECTION 14, RUN THENCE NORTH 1 DEGREE 7 MINUTES 52 SECONDS EAST 692.5 FEET FOR A POINT OF BEGINNING; THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.33 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 173.3 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 251.4 FEET, THENCE SOUTH I DEGREE 7 MINUTES 52 SECONDS WEST 173.7 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHWEST CORNER OF NEI4 SWI4 SECTION 14, THENCE RUN NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 313.94 FEET TO A PLACE OF BEGINNING, THENCE NORTH I DEGREE 6 MINUTES 30 SECONDS EAST 416 FEET, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 208 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 416 FEET, THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 208 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NEI4<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14; RUN THENCE NORTH 13.125 CHAINS; THENCE RUN EAST 20 CHAINS; THENCE RUN SOUTH 13.125 CHAINS; THENCE RUN WEST 20 CHAINS TO THE POINT OF BEGINNING; LESS AND EXCEPT LOTS 1 THROUGH 16, INCLUSIVE, OF THE LUCILLE-LATTIN SUBDIVISION, BEING A PART OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, AS SHOWN ON PLAT RECORDED IN CONVEYANCE BOOK 261, PAGE 559 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, ALSO LESS AND EXCEPT THE FOLLOWING 3 TRACTS: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, JOHNSTON HARMAN, Agreement No. 29840001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTOPHER, ASHLEY,ETAL, Agreement No. 29840002<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMB, GEORGIANN CHANDLER, Agreement No. 29840003<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEACOCK, RUSSELL BARROW, Agreement No. 29840004<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, MARTHA HARMON P., Agreement No. 29840005<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028 NW4 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLAY, LEONA MCWRIGHT ETAL, Agreement No. 29842001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 Exception: LESS AND EXCEPT LOTS 1 THROUGH 16, INCLUSIVE, OF THE LUCILLE-LATTIN SUBDMSION, BEING A PART OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, AS SHOWN ON PLAT RECORDED IN CONVEYANCE BOOK 261, PAGE 559 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA, ALSO LESS AND EXCEPT THE FOLLOWING 3 TRACTS: 1) BEGINNING AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LOUISIANA, RUN THENCE NORTH I DEGREE 7 MINUTES 52 SECONDS EAST 865.8 FEET, RUN THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.4 FEET, RUN THENCE SOUTH I DEGREE 6 MINUTES 30 SECONDS WEST 865.89 FEET, RUN THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 251.05 FEET TO THE POINT OF BEGINNING; LESS AND EXCEPT: COMMENCING AT THE SOUTHEAST CORNER OF NEI4 OF SW/4 OF SAID SECTION 14, RUN THENCE NORTH I DEGREE 7 MINUTES 52 SECONDS EAST 692.5 FEET FOR A POINT OF BEGINNING; THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.33 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 173.3 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 251.4 FEET, THENCE SOUTH I DEGREE 7 MINUTES 52 SECONDS WEST 173.7 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NEI4 SW)4 SECTION 14, THENCE RUN NORTH 88 DEGREES 49 •MINUTES 58 SECONDS WEST 313.94 FEET TO A PLACE OF BEGINNING, THENCE NORTH I DEGREE 6 MINUTES 30 SECONDS EAST 416 FEET, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 208 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 416 FEET, THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 208 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NE/4 OF SW/ 4 SECTION 14, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 251.05 FEET FOR A PLACE OF BEGINNING, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 62.89 FEET, THENCE NORTH I DEGREE 6 MINUTES 30 SECONDS EAST 692.62 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 62.89 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 692.59 FEET TO THE POINT OF BEGINNING. 2) BEGIN AT A POINT 604 FEET EAST OF THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, THENCE RUN NORTH 209 FEET, THENCE RUN EAST 209 FEET, THENCE RUN SOUTH 209 FEET, THENCE RUN WEST 209 FEET TO THE POINT OF BEGINNING; 3) BEGIN AT A POINT 660 FEET EAST OF AND 443.18 FEET NORTH OF THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14 FOR A POINT OF BEGINNING; THENCE RUN EAST 208.71 FEET, THENCE RUN SOUTH 208.71 FEET, THENCE RUN WEST 208.71 FEET, THENCE RUN NORTH 208.71 FEET TO THE POINT OF BEGINNING. BEGIN AT A POINT 660 FEET EAST OF AND 443.18 FEET NORTH OF THE SOUTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14 FOR A POINT OF BEGINNING; THENCE RUN EAST 208.71 FEET, THENCE RUN SOUTH 208.71 FEET, THENCE RUN WEST 208.71 FEET, THENCE RUN NORTH 208. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ADAM, Agreement No. 29850001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: BEGINNING AT THE NORTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, AND RUNNING THENCE SOUTH 5.18 CHAINS TO THE NORTHWEST CORNER OF THE JIM LATTIN TRACT, THENCE EAST 26.94 CHAINS, THENCE SOUTH 3.50 CHAINS, THENCE EAST 13.06 CHAINS TO EAST LINE OF SECTION 15, THENCE NORTH 10.03 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 1.35 CHAINS, THENCE WEST 20 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, JOHN S., Agreement No. 29850002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: BEGINNING AT THE NORTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, AND RUNNING THENCE SOUTH 5.18 CHAINS TO THE NORTHWEST CORNER OF THE JIM LATTIN TRACT, THENCE EAST 26.94 CHAINS, THENCE SOUTH 3.50 CHAINS, THENCE EAST 13.06 CHAINS TO EAST LINE OF SECTION 15, THENCE NORTH 10.03 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 1.35 CHAINS, THENCE WEST 20 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, CAROLENE S., ET AL, Agreement No. 29850003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: BEGINNING AT THE NORTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, AND RUNNING THENCE SOUTH 5.18 CHAINS TO THE NORTHWEST CORNER OF THE JIM LATTIN TRACT, THENCE EAST 26.94 CHAINS, THENCE SOUTH 3.50 CHAINS, THENCE EAST 13.06 CHAINS TO EAST LINE OF SECTION 15, THENCE NORTH 10.03 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 1.35 CHAINS, THENCE WEST 20 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ERNEST JR., ET AL, Agreement No. 29850004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: BEGINNING AT THE NORTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, AND RUNNING THENCE SOUTH 5.18 CHAINS TO THE NORTHWEST CORNER OF THE JIM LATTIN TRACT, THENCE EAST 26.94 CHAINS, THENCE SOUTH 3.50 CHAINS, THENCE EAST 13.06 CHAINS TO EAST LINE OF SECTION 15, THENCE NORTH 10.03 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 1.35 CHAINS, THENCE WEST 20 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE INVESTMENTS LLC, Agreement No. 29850005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 015 All depths<br>Metes & Bound: BEGINNING AT THE NORTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHEAST QUARTER OF SECTION 15, TOWNSHIP 14 NORTH, RANGE 14 WEST, AND RUNNING THENCE SOUTH 5.18 CHAINS TO THE NORTHWEST CORNER OF THE JIM LATTIN TRACT, THENCE EAST 26.94 CHAINS, THENCE SOUTH 3.50 CHAINS, THENCE EAST 13.06 CHAINS TO EAST LINE OF SECTION 15, THENCE NORTH 10.03 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 1.35 CHAINS, THENCE WEST 20 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         SCHEDULE A - REAL PROPERTY            Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOUSTON, BEVERLY DENISE, Agreement No. 29852000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: LOTS 5,6,7 & 8 OF THE LUCILLE-LATTIN SUBDIVISION, BEING A PART OF THE NE SW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVEY, ROBERT RAY JR.,ETUX, Agreement No. 29853000<br>USA/LOUISIANA/DE Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 0.993 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN A CASH SALE DEED DATED SEPTEMBER 15, 1998 FROM ROBERT RAY LVEY, SR., DIVORCED FROM ROSE A. IVEY, AND ROSE A. IVEY, DIVORCED FROM ROBERT R. LVEY, SR., TO ROBERT RAY IVEY, JR., ET UX TAMARA JEAN TIMMERS IVEY, AND RECORDED IN BOOK 759, AT PAGE 111 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, VICKI D. S-H, Agreement No. 29858000<br>USA/LOUISIANA/DE Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: 3 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN SHERIFF'S DEED DATED APRIL 6, 1994 FROM HUGH BENNETT, JR., SHERIFF TO VICKI D. SMITH-HOUSE, AND RECORDED IN BOOK 697, AT PAGE 393 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDIFER, GARY SR., ET UX, Agreement No. 29865000<br>USA/LOUISIANA/DE Soto 18 T015N R013W:<br>SEC 028<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER, SECTION 28, T15N, R13W, AT A RAILROAD IRON FOUND AND RUN THENCE NORTH 726.53 FEET TO A POINT IN THE CENTERLINE OF STONEWALL-FRIERSON ROAD FOR A CORNER AND POINT OF BEGINNING: THENCE: NORTH 89 DEG. 44' 24" WEST, 39.00 FEET TO AN IRON ROD SET FOR A REFERENCE CORNER AND CONTINUE ON THE SAME COURSE ANOTHER 393.38 FEET, A TOTAL DISTANCE OF 432.38 FEET TO AN IRON ROD SET FOR A CORNER; THENCE: NORTH 00 DEG. 48' 04" EAST, 604.49 FEET TO AN IRON ROD SET FOR A CORNER, THENCE: SOUTH 89 DEG. 44' 24" EAST, 39338 FEET TO AN IRON ROD SET FOR A REFERENCE CORNER AND CONTINUING ON THE SAME COURSE ANOTHER 39.00 FEET, A TOTAL DISTANCE OF 432.38 FEET TO A POINT IN THE CENTERLINE OF STONEWALL-FRIERSON ROAD FOR A CORNER, THENCE: SOUTH 00 DEG. 48' 04" WEST, 604.49 FEET TO THE POINT OF BEGINNING, CONTAINING 6.000 ACRES OF LAND, LESS AND EXCEPT ONE (1) ACRE DESCRIBED AS TWO (2), 0.50 ACRE TRACTS IN THAT CERTAIN DONATION DATED JULY 14, 1994 FROM GARY WAYNE SANDIFER AND DONNA LARUE SANDIFER TO GARY WAYNE SANDIFER, JR. AND RHONDA BROCATO SANDIFER, RECORDED IN DONATION BOOK 619, PAGE 175 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT "A": COMMENCING AT THE SOUTHEAST CORNER OF SECTION 28, T15N, R13W, AND RUN THENCE N 00 DEG. 48' 00" E 726.53' TO A 112" IRON ROD FOUND FOR A CORNER, THENCE N 89 DEG. 44' 24" W 302.38' TO A 1/2" IRON ROD SET FOR A CORNER AND THE POINT OF BEGINNING; THENCE NORTH 89 DEG 44' 24" W 130.00' TO A 112" IRON ROD FOUND FOR A CORNER; THENCE N 00 DEG 48 04" E 235.00' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 43 DEG 22' 42" E 186.53' TO A 112" IRON ROD SET FOR A CORNER; THENCE S 00 DEG 48' 04" W 100.00' TO THE POINT OF BEGINNING, CONTAINING 0.50 ACRES. TRACT "B": COMMENCING AT THE SOUTHEAST CORNER OF SECTION 28, T15N, R13W, AND RUN THENCE N 00 DEG. 48' 00' E 726.53' TO A 1/2" IRON ROD FOUND FOR A CORNER AND THE POINT OF BEGINNING; THENCE NORTH 89 DEG 44' 24" W 302.38' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE N 00 DEG 48' 04" E 302.38' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 89 DEG 44' 24" E 302.38' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 00 DEG 48' 04" W 72.03' TO THE POINT OF BEGINNING, CONTAINING 0.50 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, JOHN HENRY, ET UX, Agreement No. 29866000<br>USA/LOUISIANA/DE Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 14, TOWNSHIP 14 NORTH, RANGE 14 WEST, DESOTO PARISH, LOUISIANA, RUN THENCE NORTH 1 DEGREE 7 MINUTES 52 SECONDS EAST 865.8 FEET, RUN THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.4 FEET, RUN THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 865.89 FEET, RUN THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 251.05 FEET TO THE POINT OF BEGINNING: LESS AND EXCEPT: COMMENCING AT THE SOUTHEAST CORNER OF NE/4 OF SW/4 OF SAID SECTION 14, RUN THENCE NORTH 1 DEGREE 7 MINUTES 52 SECONDS EAST 692.5 FEET FOR A POINT OF BEGINNING; THENCE NORTH 88 DEGREES 48 MINUTES 43 SECONDS WEST 251.33 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 173.3 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 251.4 FEET, THENCE SOUTH 1 DEGREE 7 MINUTES 52 SECONDS WEST 173.7 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NE/4 SW/4 SECTION 14, THENCE RUN NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 313.94 FEET TO A PLACE OF BEGINNING, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 416 FEET, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 208 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 416 FEET, THENCE SOUTH 88 DEGREES 49 MINUTES 58 SECONDS EAST 208 FEET TO THE POINT OF BEGINNING; ALSO COMMENCING AT THE SOUTHEAST CORNER OF NE/4 SW/4 SECTION 14, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 251.05 FEET FOR A PLACE OF BEGINNING, THENCE NORTH 88 DEGREES 49 MINUTES 58 SECONDS WEST 62.89 FEET, THENCE NORTH 1 DEGREE 6 MINUTES 30 SECONDS EAST 692.62 FEET, THENCE SOUTH 88 DEGREES 48 MINUTES 43 SECONDS EAST 62.89 FEET, THENCE SOUTH 1 DEGREE 6 MINUTES 30 SECONDS WEST 692.59 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, AUSTIN, JR., Agreement No. 29871000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: BEG AT NE/C OF NE SW, RUN TH W 537.05 FEET TO AN IRON ROD AND THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED, RUN TH SO 89 DEGREES, 59 MINUTES, 759 SECONDS W 644.84 FEET TO AN IRON ROD SET FOR A CORNER, RUN TH SO 27 DEGREES, 35 MINUTES, 44 SECONDS E 576.86 FEET TO AN IRON ROD SET FOR A CORNER, RUN TH NO 89 DEGREES, 59 MINUTES, 59 SECONDS E 377.63 FT TO AN IRON ROD SET FOR A CORNER, RUN TH NO 0 DEGREES, 00 MINUTES, 01 SECONDS W 511.23 FT TO POB. (SEE LEASE) | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, FOSTER, ET AL, Agreement No. 61466001<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GERALDINE H.,ET, Agreement No. 61466002<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, EMMA LEE, Agreement No. 61466003<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor UPSON, KENT, ET AL, Agreement No. 61466004<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor THOMAS, RAYVENITA, Agreement No. 61466005<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JACOBS, FLETCHER, Agreement No. 61466006<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor JACOBS, CARTELYOUS, ET AL, Agreement No. 61466007<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 N2 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: N/2, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, VERNALL HALL, Agreement No. 61467001<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 NW4 SW4 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: NW/4 SW/4, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KING, VERNALL HALL, Agreement No. 61467002<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 NW4 SW4 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: NW/4 SW/4, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JAMES R., ET AL, Agreement No. 61467003<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 NW4 SW4 From 0 feet to 9,300 feet<br>Metes & Bound: T 13 N R 15 W UNIT: SIMONTON J S 2-ALT INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: NW/4 SW/4, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEA, MARGURITE KING, Agreement No. 61467004<br>USA/LOUISIANA/DE SOTO Soto 18 T013N R015W:<br>SEC 023 NW4 SW4 From 0 feet to 9,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 23: NW/4 SW/4, FROM THE SURFACE DOWN TO 9,300 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDSOLE, BILLY R., ET UX, Agreement No. 70271000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 SW4 SE4 Exception: SAVE & EXCEPT A STRIP OF LAND 1.5 CHAINS WIDE OFF THE WEST SIDE OF THE SW SE. All depths<br>SEC 024 W2 NE4 Exception: SAVE & EXCEPT A STRIP OF LAND 1.5 CHAINS WIDE OFF THE WEST SIDE OF THE W2 NE, SAVE & EXCEPT 1.07 ACRES OF LAND, AND BEING MORE PARTICULARLY DESCRIBED IN A CASH SALE DEED DTD 3/28/80 FROM HARRISON ALEX WINGFIELD, HUSBAND OF DOROTHY FLOYD WINGFIELD, TO BROWN & ROOT, INC., AGENT FOR INTERNATIONAL PAPER COMPANY, INC., AND RCD IN BOOK 458, PAGE 645 OF DESOTO COUNTY, LA. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRINCEHOUSE, HENRY, ET UX, Agreement No. 70272000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes & Bound: 79.751 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED AS THE FOLLOWING THREE TRACTS OF LAND, TO WIT: TRACT 1: 78.539 ACRES OF LAND, MORE OR LESS, AND BEING ALL OF AN 80 ACRE TRACT OF LAND DESCRIBED IN A CASH SALE DEED DATED APRIL 25, 1978 FROM RUBY SHUMWAY MARTIN, INDIVIDUALLY AND AS CURATOR OF HER HUSBAND M.V. MARTIN, TO HENRY N. PRINCEHOUSE, ET UX JEAN BUCK PRINCEHOUSE, AND RECORDED IN BOOK 391, AT PAGE 365, SAVE AND EXCEPT 1.461 ACRES OF LAND, MORE OR LESS, AS DESCRIBED IN A CASH SALE DEED DATED JULY 16, 1980 FROM HENRY N. PRINCEHOUSE, ET UX JEAN BUCK PRINCEHOUSE TO INTERNATIONAL PAPER COMPANY, INC. AND RECORDED IN BOOK 458, AT PAGE 613 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 2: 0.6060 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN A CASH SALE DEED DATED FEBRUARY 2, 1978 FROM FRANKLIN PATRICK LEONE, ET ALTO HENRY N. PRINCEHOUSE, HUSBAND OF JEAN BUCK PRICEHOUSE, AND RECORDED IN BOOK 391, AT PAGE 367 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 3: 0.6060 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN A CASH SALE DEED DATED APRIL 25, 1978 FROM LOWREY INVESTMENT COMPANY TO HENRY NEWTON PRINCEHOUSE, ET UX JEAN BUCK PRICEHOUSE, AND RECORDED IN BOOK 391, AT PAGE 368 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDNEY, MAGGIE A., ET AL, Agreement No. 70304001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.5 CHAINS SOUTH OF THE NW/C OF THE NE NE, RUNNING TH SOUTH 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CALVIN, Agreement No. 70304002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAM, CALVIN, Agreement No. 70304003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAM, ANTONIO BRUCE, Agreement No. 70304004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ATKINS, RODERICK V., ETAL, Agreement No. 70304005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, WAYNE ANTHONY, Agreement No. 70304006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH, DEBORAH ABRAM, Agreement No. 70304007<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW CORNER OF SW, AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAM, RONALD, Agreement No. 70304008<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMBINED LEGAL DESCRIPTION FOR BOTH SECTIONS 14 AND 15: COMMENCING AT THE NW CORNER OF SW , AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MIKA RENEE ATKINS, Agreement No. 70304009<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMBINED LEGAL DESCRIPTION FOR BOTH SECTIONS 14 AND 15: COMMENCING AT THE NW CORNER OF SW , AND RUNNING TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7 CHAINS, TH WEST 10 CHAINS TH NORTH 14.77 CHAINS TO THE PLACE OF BEGINNING, LESS AND EXCEPT A CERTAIN TWO ACRE TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW CORNER OF THE SW TH NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO POINT OF BEGINNING, TH WEST 290 FEET, TH SOUTH 302 FEET, TH EAST 290 FEET, TH NORTH 302 FEET TO POB.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SO 9.35 CHAINS, TH EAST 10 CHAINS, TH NO 9.35 CHAINS, TH WEST 10 CHAINS TO THE PLACE OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, LAFLORE D., Agreement No. 70304010<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW/C OF SW AND RUNNING THENCE NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7.00 CHAINS, TH WEST 10.00 CHAINS, TH NORTH 14.77 CHAINS TO THE POB, LESS AND EXCEPT A CERTAIN 2 AC TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW/C OF SW AND RUNNING NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO A POB, TH WEST 290 FT, TH SOUTH 302 FT, TH EAST 290 FT, TH NORTH 302 FT TO POINT OF BEGINNING.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SOUTH 9.35 CHAINS, TH EAST 10 CHAINS TH NORTH 9.35 CHAINS, TH WEST 10 CHAINS TO THE POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHALEY, DESMAIN, Agreement No. 70304011<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW/C OF SW AND RUNNING THENCE NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7.00 CHAINS, TH WEST 10.00 CHAINS, TH NORTH 14.77 CHAINS TO THE POB, LESS AND EXCEPT A CERTAIN 2 AC TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW/C OF SW AND RUNNING NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO A POB, TH WEST 290 FT, TH SOUTH 302 FT, TH EAST 290 FT, TH NORTH 302 FT TO POINT OF BEGINNING.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SOUTH 9.35 CHAINS, TH EAST 10 CHAINS TH NORTH 9.35 CHAINS, TH WEST 10 CHAINS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, FRANK, ET AL, Agreement No. 70304012<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW/C OF SW AND RUNNING THENCE NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7.00 CHAINS, TH WEST 10.00 CHAINS, TH NORTH 14.77 CHAINS TO THE POB, LESS AND EXCEPT A CERTAIN 2 AC TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW/C OF SW AND RUNNING NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO A POB, TH WEST 290 FT, TH SOUTH 302 FT, TH EAST 290 FT, TH NORTH 302 FT TO POINT OF BEGINNING.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SOUTH 9.35 CHAINS, TH EAST 10 CHAINS TH NORTH 9.35 CHAINS, TH WEST 10 CHAINS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, ANGELA WHALEY, Agreement No. 70304013<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: COMMENCING AT THE NW/C OF SW AND RUNNING THENCE NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 7.77 CHAINS, TH WEST 4.53 CHAINS, TH SOUTH 7.00 CHAINS, TH WEST 10.00 CHAINS, TH NORTH 14.77 CHAINS TO THE POB, LESS AND EXCEPT A CERTAIN 2 AC TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW/C OF SW AND RUNNING NORTH .90 CHAINS, TH EAST 14.53 CHAINS, TH SOUTH 3.18 CHAINS TO A POB, TH WEST 290 FT, TH SOUTH 302 FT, TH EAST 290 FT, TH NORTH 302 FT TO POINT OF BEGINNING.<br>SEC 015 All depths<br>Metes & Bound: COMMENCING AT A POINT 9.3 CHAINS SOUTH OF THE NW/C OF THE NE NE AND RUNNING TH SOUTH 9.35 CHAINS, TH EAST 10 CHAINS TH NORTH 9.35 CHAINS, TH WEST 10 CHAINS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, SUSAN DAVIS, Agreement No. 70305001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 001<br>Metes & Bound: THE WEST 3229 FEET OF THE NORTH QUARTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSITER, ROSEMARY DAVIS, Agreement No. 70305002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 001<br>Metes & Bound: THE WEST 3229 FEET OF THE NORTH QUARTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JACKSON B., JR., Agreement No. 70305003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 001<br>Metes & Bound: THE WEST 3229 FEET OF THE NORTH QUARTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROBERT S., Agreement No. 70305004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 001<br>Metes & Bound: THE WEST 3229 FEET OF THE NORTH QUARTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, CHARLIE, ET UX, Agreement No. 70325001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: BEGIN AT A POINT 660 FEET EAST OF AND 443.18 FEET NORTH OF THE SW CORNER OF THE NE SW, TH RUN EAST 208.71 FEET, TH SOUTH 208.71 FEET, TH WEST 208.71 FEET, TH NORTH 208.71 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONE, FRANKLIN P., ET UX, Agreement No. 70357000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes & Bound: TRACT 1: 12 ACS, MOL, DESCRIBED IN CASH SALE DEED DTD 12/20/94 FROM JURDIE HOWARD PRUDHOME, HUSBAND OF ADA LUCINDA GRIFFIN JORDAN PRUDHOME TO FRANKLIN PATRICK LEONE HUSBAND OF DONNA RENAE LILES LEONE AND RECORDED IN BOOK 704, PAGE 623 OF DESOTO PARISH, LA. TRACT 2: 2 ACS, MOL, DESCRIBED IN CASH SALE DEED DATED 8/1/77 FROM NESSIB NADER AND JEANETTE BALAGIA NADER TO FRANKLIN PATRICK LEONE, HUSBAND OF DONNA RENAE LEONE, AND RECORDED IN BOOK 381, PAGE 294 OF DESOTO PARISH, LA. TRACT 3: 2 ACS, MOL, DESCRIBED IN CASH SALE DEED DTD 1/23/84 FROM SHEILA RENEE HOUSTON AND REDITH LEE WILSON TO FRANKLIN PATRICK LEONE, HUSBAND OF DONNE LEONE AND RECORDED IN BOOK 548, PAGE 32 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**         SCHEDULE A - REAL PROPERTY         Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEONE, FRANKLIN PATRICK, Agreement No. 70358000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes and Bound: TRACT 1: 72.424 ACRES OF LAND, MORE OR LESS, AND BEING ALL OF AN 80 ACRE TRACT OF LAND DESCRIBED IN A CASH SALE DEED DATED SEPTEMBER 19, 1972 FROM LEON PRESTON, ET ALTO FRANKLIN PATRICK LEONE, AND RECORDED IN BOOK 316, AT PAGE 564, SAVE AND EXCEPT 6.97 ACRES OF LAND, MORE OR LESS, AS DESCRIBED IN A CASH SALE DEED DATED FEBRUARY 19, 1980 FROM FRANKLIN PATRICK LEONE, ET UX DONNA RENAE LEONE TO BROWN AND ROOT, AGENT FOR INTERNATIONAL PAPER COMPANY, INC. AND RECORDED IN BOOK 458, AT PAGE 61, SAVE AND EXCEPT 0.6060 ACRES OF LAND, MORE OR LESS, AS DESCRIBED IN A CASH SALE DEED DATED FEBRUARY 2, 1978 FROM FRANKLIN PATRICK LEONE, ILL, ET ALTO HENRY N. PRINCEHOUSE, HUSBAND OF JEAN BUCK PRINCEHOUSE, AND RECORDED IN BOOK 391, AT PAGE 367 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT 2: 0.4166 ACRES OF LAND, MORE OR LESS, AND BEING THE SAME LAND DESCRIBED IN A CASH SALE DEED DATED MAY 10, 1972 FROM ERVIN BLOW, ET UX LUCILLE FERGUSON BLOW TO FRANKLIN PATRICK LEONE, JR., ET AL, AND RECORDED IN BOOK 316, AT PAGE 566 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDIFER, GARY, JR., ETUX, Agreement No. 70422000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 028<br>Metes and Bound: ONE (1) ACRE DESCRIBED AS TWO (2), 0.50 ACRE TRACTS IN THAT CERTAIN DONATION DATED JULY 14, 1994 FROM GARY WAYNE SANDIFER AND DONNA LARUE SANDIFER TO GARY WAYNE SANDIFER, JR. AND RHONDA BROCATO SANDIFER, RECORDED IN DONATION BOOK 619, PAGE 175 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: TRACT "A": COMMENCING AT THE SOUTHEAST CORNER OF SECTION 28, T15N, R13W, AND RUN THENCE N 00 DEG. 48' 00" E 726.53' TO A 1/2" IRON ROD FOUND FOR A CORNER, THENCE N 89 DEG. 44' 24" W 302.38' TO A 1/2" IRON ROD SET FOR A CORNER AND THE POINT OF BEGINNING; THENCE NORTH 89 DEG 44' 24" W 130.00' TO A 1/2" IRON ROD FOUND FOR A CORNER; THENCE N 00 DEG. 48' 04" E 235.00' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 43 DEG 22' 42" E 186.53' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE SOC DEG 48' 04" W 100.00' TO THE POINT OF BEGINNING, CONTAINING 0.50 ACRES. TRACT "B": COMMENCING AT THE SOUTHEAST CORNER OF SECTION 28, T15N, R13W, AND RUN THENCE N 00 DEG. 48' 00" E 726.53' TO A 1/2" IRON ROD FOUND FOR A CORNER AND THE POINT OF BEGINNING; THENCE NORTH 89 DEG 44' 24" W 302.38' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE N 00 DEG 48' 04" E 72.03' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 89 DEG 44' 24" E 302.38' TO A 1/2" IRON ROD SET FOR A CORNER; THENCE S 00 DEG 48' 04" W 72.03' TO THE POINT OF BEGINNING, CONTAINING 0.50 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BETHEL BAPTIST CHURCH, Agreement No. 70545000<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes and Bound: 7.75 ACS, MOL, DESCRIBED AS COMMENCING AT THE NW/C OF THE NE SW AND RUN SOUTH 0.0000 EAST 528 FT TO THE POB, TH RUNSOUTH 0.0000 EAST 85.50 FT, TH RUN NORTH 90.0000 EAST 423.72 FT, TH RUN SOUTH 0.0000 EAST 245.52 FT, TH RUN SOUTH 90.0000 WEST 423.72 FT, TH RUN SOUTH 0.0000 EAST 294.36 FT, TH RUN SOUTH 90.0000 WEST 373.56 FT, TH RUN NORTH 0.0000 WEST 625.689 FT, TH RUN NORTH 90.0000 EAST 373.56 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, NELL SCOTT, Agreement No. 70548001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 020 N2 NE4 Exception: SAVE AND EXCEPT .6817 ACS DESCRIBED AS BEING ALL THAT PORTION OF A 3.5917 AC TRACT DESCRIBED IN AN AFFIDAVIT DTD 7/11/95 FROM T.L. WILLIAMS AND LONNIE THOMAS TO THE PUBLIC, LYING WITHIN THE BOUNDARIES OF THE N2 NE AND RCD: COB 710/396 OF DESOTO PARISH, LA. All depths<br>Metes & Bound: PART SW4 NE4 LYING WEST OF THE OLD FRIENDSHIP ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWDIN, JAMES ROBERT, Agreement No. 70548002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 020 All depths<br>Metes and Bound: N2 NE4, SW4 NE4 LYING WEST OF THE OLD FRIENDSHIP ROAD, SAVE AND EXCEPT .6817 ACS DESCRIBED AS BEING ALL THAT PORTION OF A 3.5917 AC TRACT DESCRIBED IN AN AFFIDAVIT DTD 7/11/95 FROM T.L. WILLIAMS AND LONNIE THOMAS TO THE PUBLIC, LYING WITHIN THE BOUNDARIES OF THE N2 NE AND RCD: COB 710/396 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAROUSSE, HOMER ED, Agreement No. 70549001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 020 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E.L.& T FOREST RES. INC, Agreement No. 70549002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 020 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POCHE, LEON K., Agreement No. 70549003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 020 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, MARY M. STONE, Agreement No. 70550001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes and Bound: 38.63 ACS , M/; AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN ORDER OF ANCILIARY PROBATE AND JUDGEMENT OF POSSESSION DTD 10/23/03 IN THE MATTER OF SUCCESSION OF MARY SUE JOHNSON LENARD TO THE PUBLIC, #64104, 11TH JUDICIAL DISTRICT COURT OF DESOTO PARISH, LA AND RCD: COB 815/710 IN ABOVE MENTIONED PARISH. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STONE, OLLIE LOUIS, JR., Agreement No. 70550002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes & Bound: 38.63 ACS , M/; AND BEING THE SAME LAND DESCRIBED AS TRACT 2 IN THAT CERTAIN ORDER OF ANCILIARY PROBATE AND JUDGEMENT OF POSSESSION DTD 10/23/03 IN THE MATTER OF SUCCESSION OF MARY SUE JOHNSON LENARD TO THE PUBLIC, #64104, 11TH JUDICIAL DISTRICT COURT OF DESOTO PARISH, LA AND RCD: COB 815/710 IN ABOVE MENTIONED PARISH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, JAMES WILLIAM, ET UX, Agreement No. 70551000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 110 ACS, MOL, DESCRIBED AS BEING THE N/2 NE AND THE NORTH 30 ACS OF THE NE NW.<br>SEC 020 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 39.378 ACS, MOL, AND BEING DESCRIBED AS ALL OF THE SW NW, SAVE AND EXCEPT .622 ACS AND BEING THE SAME LAND DESCRIBED IN A DEED DTD 6/10/80 FROM INTERNATIONAL PAPER REALTY COMPANY. TO INTERNATIONAL PAPER CO AND RCD. IN COB 458/235 OF DESOTO PARISH, LA; AND 244.105 ACS MOL, DESCR. IN A DEED DTD 8/15/63 FROM JAMES E SCOTT, ET AL TO JAMES W LEE AND RECD IN COB 258/175 AND BEING THAT PORTION OF THE NE SW SE LYING NORTH AND EAST OF THE CONTOUR LINE OF EDWARDS LAKE, SAVE AND EXCEPT .445 ACS AND BEING THAT PORTION OF LAND LYING W/I THE BOUNDARIES OF LAND IN A DONATION DEED DTD 3/26/66 FROM THOMAS B WILSON AND JAMES W. LEE TO NEW FRIENDSHIP BAPTIST CHURCH AND RCD IN COB 44/430. (SEE EX A OF LEASE FOR FURTHER COMPLETE LEGAL DESCR.) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWREY INVESTMNT CO., LLC, Agreement No. 70552000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 62.2 ACS, MOL, AND BEING THE SAME LAND DESCR AS TRACT 2 IN DEED DTD 10/31/75 FROM FRANCES ELIZABETH LOWREY, A FEME SOLE TO LOWREY INVESTMENT CO AND RCD IN COB 365/815 OF DESOTO PARISH, LA.<br>SEC 020 From 0 feet top SURFACE to 0 feet bottom COTTON VALLEY<br>Metes & Bound: 40 ACS, MOL, AND BEING THE SAME LAND DESCR AS TRACT 2 IN DEED DTD 10/31/75 FROM FRANCES ELIZABETH LOWREY, A FEME SOLE TO LOWREY INVESTMENT CO AND RCD IN COB 365/815 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, BLAKE, Agreement No. 70553001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes & Bound: 10 ACS, MOL BEING THE SAME LAND IN CASH SALE DEED DATED 4/10/84 FROM RIEMER CALHOUN TO BLAKE MCCULLOUGH AND RECORDED IN COB 552/676 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, JEANNETTE, Agreement No. 70553002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 019 All depths<br>Metes & Bound: 10 ACS, MOL BEING THE SAME LAND IN CASH SALE DEED DATED 4/10/84 FROM RIEMER CALHOUN TO BLAKE MCCULLOUGH AND RECORDED IN COB 552/676 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, GERALD FREEMAN, Agreement No. 70554000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 024 All depths<br>Metes & Bound: ALL THAT PROPERTY LOCATED IN THE NW, AND BEING MORE DESCRIBED IN CERTAIN DEED FROM DOUGLAS E LAWHORNE to GERALD FREEMAN MILLER, DTD 5/7/86 AND RECORDED IN COB 588/336, #484987 OF DESOTO PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, ALFRED, JR., Agreement No. 70736001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW<br>SEC 14, RUN THENCE NORTH 1320 FT; THENCE EAST 429 FT; THENCE SOUTH 1320 FT, THENCE WEST 429 FT TO POB; CONT 13 ACS MOL; AND BEGINNING AT A POINT 13.125 CHAINS NORTH OF SE/C NE SW, RUNNING THENCE WEST 15.47 CHAINS; THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB, CONT. 12 ACS MOL<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST 275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, CURTIS, Agreement No. 70736002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW<br>SEC 14, RUN THENCE NORTH 1320 FT; THENCE EAST 429 FT; THENCE SOUTH 1320 FT, THENCE WEST 429 FT TO POB; CONT 13 ACS MOL; AND BEGINNING AT A POINT 13.125 CHAINS NORTH OF SE/C NE SW, RUNNING THENCE WEST 15.47 CHAINS; THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB, CONT. 12 ACS MOL<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST 275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTEAD, STEVEN E., SR., Agreement No. 70736003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW<br>SEC 14, RUN THENCE NORTH 1320 FT; THENCE EAST 429 FT; THENCE SOUTH 1320 FT, THENCE WEST 429 FT<br>TO POB; CONT 13 ACS MOL; AND BEGINNING AT A POINT 13.125 CHAINS NORTH OF SE/C NE SW,<br>RUNNING THENCE WEST 15.47 CHAINS; THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB,<br>CONT. 12 ACS MOL<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LUCILLE ADAMS, Agreement No. 70736004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW<br>SEC 14, RUN THENCE NORTH 1320 FT; THENCE EAST 429 FT; THENCE SOUTH 1320 FT, THENCE WEST 429 FT<br>TO POB; CONT 13 ACS MOL; AND BEGINNING AT A POINT 13.125 CHAINS NORTH OF SE/C NE SW,<br>RUNNING THENCE WEST 15.47 CHAINS; THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB,<br>CONT. 12 ACS MOL<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, CHRISTOPHER ANDRE, Agreement No. 70736005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW<br>SEC 14, RUN THENCE NORTH 1320 FT; THENCE EAST 429 FT; THENCE SOUTH 1320 FT, THENCE WEST 429 FT<br>TO POB; CONT 13 ACS MOL; AND BEGINNING AT A POINT 13.125 CHAINS NORTH OF SE/C NE SW,<br>RUNNING THENCE WEST 15.47 CHAINS; THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB,<br>CONT. 12 ACS MOL<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASH, JERRY DON, ET AL, Agreement No. 70737000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 0.5 ACS MOL, BEGINNING AT A POINT 708.5 FT EAST OF SW/C NE SW, THENCE NORTH 209<br>FT, THENCE EAST 104.5 FT, THENCE SOUTH 209 FT, THENCE WEST 104.5 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHARLES, ARMIE LATIN, Agreement No. 70738001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT SW/C<br>SEC 14, AND RUNNING THENCE EAST 825 FT; THENCE NORTH 1320 FT; THENCE WEST 825 FT; THENCE<br>SOUTH 1320 FT TO POB.<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW, RUN THENCE NORTH 1320 FT, THENCE<br>EAST 429 FT, THENCE SOUTH 1320 FT, THENCE WEST 429 FT TO POB; AND BEGINNING AT A POINT 13.125<br>CHAINS NORTH OF SE/C NE SW, RUNNING THENCE NORTH 7.77 CHAINS TO SE/C OF THE JIM LATTIN<br>LAND, THENCE WEST 15.47 CHAINS, THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWDER, MARY LATIN, Agreement No. 70738002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT SW/C<br>SEC 14, AND RUNNING THENCE EAST 825 FT; THENCE NORTH 1320 FT; THENCE WEST 825 FT; THENCE<br>SOUTH 1320 FT TO POB.<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW, RUN THENCE NORTH 1320 FT, THENCE<br>EAST 429 FT, THENCE SOUTH 1320 FT, THENCE WEST 429 FT TO POB; AND BEGINNING AT A POINT 13.125<br>CHAINS NORTH OF SE/C NE SW, RUNNING THENCE NORTH 7.77 CHAINS TO SE/C OF THE JIM LATTIN<br>LAND, THENCE WEST 15.47 CHAINS, THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, BARBARA LATIN, Agreement No. 70738003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT SW/C<br>SEC 14, AND RUNNING THENCE EAST 825 FT; THENCE NORTH 1320 FT; THENCE WEST 825 FT; THENCE<br>SOUTH 1320 FT TO POB.<br>SEC 014 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING 825 FT EAST OF SW/C SW, RUN THENCE NORTH 1320 FT, THENCE<br>EAST 429 FT, THENCE SOUTH 1320 FT, THENCE WEST 429 FT TO POB; AND BEGINNING AT A POINT 13.125<br>CHAINS NORTH OF SE/C NE SW, RUNNING THENCE NORTH 7.77 CHAINS TO SE/C OF THE JIM LATTIN<br>LAND, THENCE WEST 15.47 CHAINS, THENCE SOUTH 7.77 CHAINS, THENCE EAST 15.47 CHAINS TO POB.<br>SEC 015 All depths<br>Metes & Bound: 25 ACS MOL, BEGINNING AT A POINT 770 FT WEST OF SE/C NE SW, RUNNING THENCE WEST<br>275 FT, THENCE NORTH 3960 FT, THENCE EAST 275 FT, THENCE SOUTH 3960 FT TO POB. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROWDER, WEBSTER C., ETUX, Agreement No. 70739000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 1 SQ AC IN NE/C OF A TRACT DESCR AS COMMENCING AT NW/C SW, RUNNING THENCE NORTH 0.90 CHAINS FOR A POB, THENCE RUN EAST 14.53 CHAINS, THENCE RUN SOUTH 7.77 CHAINS, THENCE RUN WEST 4.53 CHAINS, THENCE RUN NORTH 14.77 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUNCY, EDISON ALVIN,ETUX, Agreement No. 70740000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 014<br>Metes & Bound: 0.50 ACS MOL, BEGINNING AT A POINT 604 FT EAST OF SW/C NE SW, RUN THENCE NORTH 209 FT, THENCE EAST 209 FT, THENCE SOUTH 209 FT, THENCE WEST 209 FT TO POB, LESS & EXCEPT THE FOLLOWING: BEGIN AT A POINT 708.5 FT EAST OF SW/C NE SW, THENCE NORTH 209 FT, THENCE EAST 104.5 FT; THENCE SOUTH 209 FT, THECE WEST 104.5 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURE RESOURCES, L.P., Agreement No. 70741001<br>USA/LOUISIANA/DE SOTO SOTO 18 T014N R012W:<br>SEC 006 (118.73 ACRES) Legal Segment (118.73 / 0 acres) SW4 SW4, E2 SW4<br>SEC 007 (120 ACRES) Legal Segment (120 / 0 acres) NE4 NW4, NW4 NE4, SE4 SW4<br>SEC 008 (160 ACRES) Legal Segment (160 / 0 acres) SW4 SE4, S2 SW4, SE4 SE4<br>SEC 009 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4 T014N R013W:<br>SEC 007 (200.05 ACRES) Legal Segment (200.05 / 0 acres) S2 NE4, SE4 NW4, NE4 NW4, NW4 NE4<br>SEC 012 (40 ACRES) Legal Segment (40 / 0 acres) SE4 NE4<br>SEC 016 (98.5 ACRES) Legal Segment (98.5 / 0 acres)<br>Metes & Bound: E2 NE, N2 NW NE PT NE NW T014N R014W:<br>SEC 013 (240 ACRES) Legal Segment (240 / 0 acres) E2 NE4, E2 NW4, W2 NE4 Exception: LESS NORTH 20 ACS OF THE W/2 NE<br>Metes & Bound: AND N 2/3 OF E 3/4 OF NW NW T015N R013W:<br>SEC 028 (90 ACRES) Legal Segment (90 / 0 acres)<br>Metes & Bound: NE4 SW4, W2 SE4 SW4 and North 3/4 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, TERI L., Agreement No. 70794000<br>USA/LOUISIANA/DE SOTO 18 T014N R012W:<br>SEC 018 From 0 feet to 12,000 feet<br>Metes & Bound: E2 SW4 AND 4.04 ACS DESCR AS BEG AT A POINT 264 FT N FROM CENTER OF SEC 18, THENCE RUN N 216 FT, THENCE RUN E 634.3 FT TO SW/LY R-O-W LINE OF PUBLIC ROAD, THENCE RUN S 590' E ALONG THE PUBLIC ROAD R-O-W 419.4 FT, THENCE RUN W 993.8 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, NEIL C., ET UX, Agreement No. 70795000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 017 All depths<br>Metes & Bound: THAT PART OF SE SW LYING SOUTH AND WEST OF FRIERSON-CLEAR LAKE ROAD<br>SEC 018 All depths<br>Metes & Bound: 9 ACS MOL, BEG AT SE/C SE NE, THENCE RUN NORTH 594.5 FT; THENCE RUN WEST 660 FT., THENCE RUN SOUTH 594.5 FT.; THENCE RUN EAST 660 FT. TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, BYRON S., Agreement No. 70796001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, DANIEL L., Agreement No. 70796002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, JAY, Agreement No. 70796003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, LESLIE P., Agreement No. 70796004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, TIM, Agreement No. 70796005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, TOM, Agreement No. 70796006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013<br>Metes & Bound: SOUTH 51.716 ACS OF W2 NW, LESS WEST 29.743 ACS AND SOUTH 7.771 ACS OF NORTH 17 ACS OF SE NW | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.       **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOOKER, BARBARA JOHNSON, Agreement No. 72133001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DONALD RAY, Agreement No. 72133002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUELLEN, Agreement No. 72133003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, EARTIE V., Agreement No. 72133004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, PATRICIA JOHNSON, Agreement No. 72133005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGE, BRENDA JOHNSON, Agreement No. 72133006<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, VALENCIA JOHNSON, Agreement No. 72133007<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, EXIE V. JOHNSON, Agreement No. 72133008<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, CLARIESE JOHNSON, Agreement No. 72133009<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAWTHORNE, FANNIE JOHNSON, Agreement No. 72133010<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, LAURA JOHNSON, Agreement No. 72133011<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKSEY, CORA JOHNSON, Agreement No. 72133012<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEGASH, ATLENA JOHNSON, Agreement No. 72133013<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, MINNIE JOHNSON, Agreement No. 72133014<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MILDRED JOHNSON, Agreement No. 72133015<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, LINDA MAE, Agreement No. 72133016<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, KAREN D. JOHNSON, Agreement No. 72133017<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DAVID WAYNE, Agreement No. 72133018<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOROTHY JOHNSON, Agreement No. 72133019<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEPHEN, EDITH JOHNSON, Agreement No. 72133020<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, HENRY LEON, Agreement No. 72134001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 SE4 NW4 From 0 feet to 0 feet<br>Metes & Bound: SE NW WEST 30 ACS THEREOF LIMITED FROM SURFACE TO 100 FT BELOW DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEN, CAROL LISA BRENNER, Agreement No. 72134002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 SE4 NW4 From 0 feet to 0 feet<br>Metes & Bound: SE NW WEST 30 ACS THEREOF LIMITED FROM SURFACE TO 100 FT BELOW DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JERRY ELIZABETH, Agreement No. 72135001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JOHN J., Agreement No. 72135002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 013 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELFINWOOD ENTERPRISES LLC, Agreement No. 72249001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 All depths<br>Metes & Bound: THAT PART OF THE FRACTIONAL SE NE LYING NORTH OF GRAVEL POINT ROAD<br>SEC 008 N2 NW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, SALLY DUNLAP, Agreement No. 72249002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 All depths<br>Metes & Bound: THAT PART OF THE FRACTIONAL SE NE LYING NORTH OF GRAVEL POINT ROAD<br>SEC 008 N2 NW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOTARD, SUSAN FLEMING, Agreement No. 72249003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 All depths<br>Metes & Bound: THAT PART OF THE FRACTIONAL SE NE LYING NORTH OF GRAVEL POINT ROAD<br>SEC 008 N2 NW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADISON, JOHN M.,JR.,ETAL, Agreement No. 72249004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 All depths<br>Metes & Bound: THAT PART OF THE FRACTIONAL SE NE LYING NORTH OF GRAVEL POINT ROAD<br>SEC 008 N2 NW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENSAS DELTA EXPLORATION, Agreement No. 72249005<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 006 All depths<br>Metes & Bound: THAT PART OF THE FRACTIONAL SE NE LYING NORTH OF GRAVEL POINT ROAD<br>SEC 008 N2 NW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABORS PROPERTIES, LLC, Agreement No. 72572000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R012W:<br>SEC 007 E2 E2<br>SEC 008 S2 NW4, N2 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ROSIE LEE ATKINS, Agreement No. 72864001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: THE NORTH 30 ACRES OF THE NORTHWEST QUARTER (N 30 ACRES NW4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, MARY ALICE, ET AL, Agreement No. 72864002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: NORTH 30 ACRES OF THE NORTHWEST QUARTER (N 30 AC. OF NW4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, DIANE, ET AL, Agreement No. 72864003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: NORTH 30 ACRES OF THE NORTHWEST QUARTER (N 30 AC OF NW4) | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOURGEOIS, JULIETTE M., Agreement No. 72865001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: N2 NE4; E2 SE4 NE; 43 ACRES, MORE OR LESS, BEING THAT PORTION OF THE SOUTHEAST QUARTER LYING SOUTH OF THE CENTER LINE OF THE GLOSTER-KINGSTON ROAD (LOUISIANA HIGHWAY NO. 50) AND BEING IMMEDIATELY EAST OF THAT CERTAIN 10 ACRE TRACT OF LAND DCESCRIBED IN A CASH DEED DATED JUNE 12, 1973 FROM RAY P. ODEN YOUNGBLOOD AS RECORDED IN VOLUME 324, PAGE 661, OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOURNOY, NENA COURTNEY, Agreement No. 72865002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: N2 NE4; E2 SE4 NE; 43 ACRES, MORE OR LESS, BEING THAT PORTION OF THE SOUTHEAST QUARTER LYING SOUTH OF THE CENTER LINE OF THE GLOSTER-KINGSTON ROAD (LOUISIANA HIGHWAY NO. 50) AND BEING IMMEDIATELY EAST OF THAT CERTAIN 10 ACRE TRACT OF LAND DCESCRIBED IN A CASH DEED DATED JUNE 12, 1973 FROM RAY P. ODEN YOUNGBLOOD AS RECORDED IN VOLUME 324, PAGE 661, OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, KENNETH DALE, ETU, Agreement No. 72866000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: ALL THAT PART OF THE SE4 LYING NORTH OF THE CENTER LINE OF THE GLOSTER-KNIGHTON ROAD (HIGHWAY NO. 5), LESS AND EXCEPT A STRIP 75 LINKS WIDE OFF OF AND ACROSS THE WEST SIDE THEREOF, CONTAINING 85 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, KATIE BATES, ETAL, Agreement No. 72867001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: 60 ACRES OF LAND, MORE OR LESS, BEING LOCATED IN THE SW4 AND BEING DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF SECTION 19, THENCE RUN EAST 828 FEET, THENCE RUN NORTH 64 DEGREES 40 MINUTES EAST 475 FEET, THENCE RUN NORTH 1912 FEET, THENCE RUN WEST 1252 FEET, THENCE RUN SOUTH 2125 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBOR, JUANITA FULLER, Agreement No. 72867002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: 60.0 ACRES MORE OR LESS, LOCATED IN THE SW4, BEING THE SAME LAND MORE FULLY DESCRIBED IN A CREDIT DEED DATED OCTOBER 15, 1974, FROM MICHAEL JUDSON SCOTT, JR., HUSBAND OF LILLIA ODOM SCOTT TO LEON FULLER AND KATE BATES FULLY, HUSBAND AND WIFE, AS RECORDED IN VOLUME 341, PAGE 284, CONVEYANCE RECORDS OF DESOTO PARISH, LOUISANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNT MARIAH BAPTIST CHUR, Agreement No. 72868000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: 3.76 ACRES OF LAND, MORE OR LESS, BEING LOCATED IN THE SOUTH HALF OF THE SOUTHWEST QUARTER AND BEING DESCRIBED AS FOLLOWS: COMMENCING AT A POINT 892 FEET EAST OF THE SOUTHWEST CORNER OF SECTION 19, T14N-R13W, FOR A PLACE OF BEGINNING, SAID POINT BEING MARKED BY AN IRON PIN IN THE CENTER OF THE GLOSTER-KINGSTON ROAD; THENCE EAST ALONG THE SOUTH LINE OF SECTION 19, A DISTANCE OF 908 FEET; THENCE NORTH TO A POINT IN THE CENTER OF SAID GLOSTER-KINGSTON ROAD; THENCE IN A SOUTHWESTERLY DIRECTION ALONG THE CENTER OF SAID GLOSTER-KINGSTON ROAD TO THE PLACE OF BEGINNING, LESS AND EXCEPT: 0.67 ACRE TRACT MORE FULLY DESCRIBED A TRACT 'J' IN A DONATION DATED AUGUST 17, 1981 FORM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL AS RECORDED IN VOLUME 452, PAGE 171, CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, RAY ODEN, Agreement No. 72869000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: 10.0 ACRES OF LAND, MORE OR LESS, LOCATED IN THE SE4 AND BEING THE EXACT SAME LAND MORE FULLY DESCRIBED IN THAT CERTAIN CASH DEED DATED JUNE 12, 1973 FROM RAY P. ODEN SR. ET UX TO RAY ODEN YOUNGBLOOD, AN UNMARRIED MAN AS RECORDED IN VOLUME 324, PAGE 661, CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODEN, STUART LEE, ET AL, Agreement No. 72870001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes & Bound: TRACT ONE: 13.5 ACRES OF LAND, MORE OR LESS, BEING, THE SAME LAND DESCRIBED AS TRACT "D" IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH,1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT TWO: 12.0 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 'H' IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH, 1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT THREE: 0.67 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 'J' IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH, 1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA.<br>SEC 019 All depths<br>Metes & Bound: TRACT FOUR: 10.0 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CASH DEED FROM RAY P. ODEN SR., HUSBAND OF MRS. VERA ODEN, NEE TAYLOR TO STUART LEE ODEN, AN UNMARRIED MAN DATED JUNE 12, 1973 AS RECORDED IN VOLUME 324, PAGE 662, CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, JAMES D.,ETAL., Agreement No. 72871001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 All depths<br>Metes and Bound: TRACT ONE: 13.5 ACRES OF LAND, MORE OR LESS, BEING, THE SAME LAND DESCRIBED AS TRACT "D" IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH,1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT TWO: 12.0 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 'H' IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH, 1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. TRACT THREE: 0.67 ACRES OF LAND, MORE OR LESS, BEING THE SAME LAND DESCRIBED AS TRACT 'J' IN EXHIBIT A IN THAT CERTAIN DONATION FROM VERA TAYLOR ODEN TO JAMES DEE YOUNGBLOOD III ET AL DATED AUGUST 17TH, 1981 AS RECORDED IN VOLUME 452, PAGE 171 CONVEYANCE RECORDS OF DESOTO PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENPAU, L.L.C., Agreement No. 72872000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 27.4 ACS MOL, BEING THAT PORTION OF 131.3 ACS LOCATED IN S2 & SW SE SEC. 17-14N-13W AND N2 NE SEC. 20-14N-13W, DESCR AS TRACTS 1,2,3 & 4 IN ACT OF EXCHANGE AND TRANSFER DTD 8/26/1999 FROM KENNETH R. ROWAN AND AULA M. ROWAN TO KENPAU, LLC, RCD BK 770, PG 37, LYING W/I<br>SEC 20-14N-13W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOURNOY, NENA C., Agreement No. 72873001<br>USA/LOUISIANA/DE Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 361.76 ACS, MOL, BEING N2 SW, NW, SW NE AND 3 TRACTS OF LAND DESCR IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURGEOIS, JULIETTE M., Agreement No. 72873002<br>USA/LOUISIANA/DE Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 361.76 ACS, MOL, BEING N2 SW, NW, SW NE AND 3 TRACTS OF LAND DESCR IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYSART, WILLIAM A., ET UX, Agreement No. 72874000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 5.0 ACS MOL, LOCATED IN NE<br>SEC 20 & NW<br>SEC 21, BEING SAME LAND DESCR IN CREDIT DEED DTD 3/17/1967 FROM AMELIA SCOTT TAYLOR TO WILLIAM DYSART, RCD VOL 285, PG 631 INSOFAR AS LANDS LIE W/I<br>SEC 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, LILIA J.O., ET AL, Agreement No. 72875000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 019 From 0 feet top HOSSTON* to 0 feet 10,608'<br>Metes & Bound: THE NORTHWEST QUARTER (NW4), LESS THE NORTH 30 ACRES THEREOF, AND THE SOUTHWEST QUARTER (SW4), TOGETHER WITH A STRIP OF LAND ON THE WEST SIDE OF THE SOUTHEAST QUARTER (SE4), BEING 75 LINKS EAST AND WEST BY 40 CHAINS NORTH AND SOUTH, LESS 5 ACRES SOLD TO CHURCH, AND LESS 13.5 ACRES SOLD TO RAY P. ODEN, AND LESS 60 ACRES SOLD TO LEON FULLER, AND LESS 0.67 ACRES SOLD TO RAY P. ODEN, LEAVING 215.07 ACRES, MORE OR LESS, COVERED BY THIS LEASE IN SECTION 19.<br>SEC 020 From 0 feet top HOSSTON* to 0 feet 10,608'<br>Metes & Bound: BEGINNING AT A STAKE 210 YARDS WEST OF CENTER OF THE SECTION LINE BETWEEN SECTIONS 20 AND 21, RUNNING NORTH 352 YARDS, THENCE EAST 210 YARDS TO THE SECTION LINE, THENCE SOUTH WITH THE SECTION LINE 352 YARDS, THENCE WEST 210 YARDS TO THE PLACE OF BEGINNING, CONTAINING 15.27 ACRES, MORE OR LESS, AND BEGINNING AT A POINT 220 YARDS WEST OF SECITON LINE DIVIDING SECTIONS 20 AND 21 AND 440 YARDS NORTH OF SECTION LINE DIVIDING SECTIONS 20 AND 29, AND RUNNING NORTH 473 YARDS TO A STAKE, THENCE EAST 220 YARDS TO THE SECTION LINE, THENCE RUNNING SOUTH WITH SECTION LINE 473 YARDS, THENCE IN A WESTERLY DIRECTION 220 YARDS TO THE PLACE OF BEGINNING, CONTAINING 21.50 ACRES, MORE OR LESS, LESS 3.8 ACRES SOLD TO HERMAN W. NUSSMAN ON SEPTEMBER 13, 1967, RECORDED IN CONVEYANCE BOOK 287, PGE 709, RECORDS OF DESOTO PARISH, LOUISIANA, LEAVING 17.70, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSSMAN, HERMAN W., Agreement No. 72876000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 3.8 ACS MOL, LOCATED IN NE SE, DESCR IN CREDIT DEED DTD 9/13/1967 FROM MITCHELL JUDSON SCOTT, JR. TO HERMAN W. NUSSMAN, ET UX, RCD VOL 287, PG 706 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEANS, ROBERT TAYLOR, Agreement No. 72877000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 12 ACS MOL, LOCATED IN SE/4, BEING DESC AS FOLLOWS: BEG 70 YARDS WEST OF THE SE/C OF THE NW/4 SE/4, THENCE NORTH 278 YARDS; THENCE WEST 208.5 YDS; THENCE SOUTH 278 YARDS; THENCE EAST 208.5 YARDS OT THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUBURNIA COMPANY, LLC, Agreement No. 72878000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 S2 SE4, SW4 SW4 Exception: LESS AND EXCEPT 1.29 ACRES OUT OF NE/C OF S2 SE4 From 0 feet top SURFACE to 10,286 feet bottom COTTON VALLEY | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ALVA, Agreement No. 72879000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, DONALD D., ET UX, Agreement No. 72880000<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R013W:<br>SEC 020 All depths<br>Metes & Bound: 58.4 ACS MOL, OUT OF 384 ACS IN<br>SEC 17 & 20-14N-13W DESCR IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION INSOFAR AS LANDS LIE W/1<br>SEC 20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERLING, LILLIE GREGGE, Agreement No. 76084001<br>USA/LOUISIANA/DE SOTO Soto 18 T015N R013W:<br>SEC 029<br>Metes & Bound: 13 ACS, BEG AT SE/C NW, TH N 26 CHAINS FOR POB, TH W 10 CHAINS; H S 13 CHAINS, TH E 10 CHAINS, TH N 13 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, DONALD, Agreement No. 89385001<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 013 From 9,300 to 99,999<br>Metes & Bound: EAST 3/4 OF SW NW AND SOUTH 1/3 OF EAST 3/4 OF NW NW<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JACQUELYN LYNELL, Agreement No. 89385002<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 013 All depths<br>Metes & Bound: EAST 3/4 OF SW NW AND SOUTH 1/3 OF EAST 3/4 OF NW NW<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, RITA, Agreement No. 89385003<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 013 All depths<br>Metes & Bound: EAST 3/4 OF SW NW AND SOUTH 1/3 OF EAST 3/4 OF NW NW<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, DREW E., Agreement No. 89385004<br>USA/LOUISIANA/DE SOTO Soto 18 T014N R014W:<br>SEC 013 All depths<br>Metes & Bound: EAST 3/4 OF SW NW AND SOUTH 1/3 OF EAST 3/4 OF NW NW<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RICHARD H. & RACHEL LAW, H/W, ET AL, Agreement No. DNS0758000<br>USA/LOUISIANA/DE SOTO Soto 18 T010N R011W:<br>SEC 013 SW4, SE4 NW4, SW4 NW4 SE4 From 5,000 feet below SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWS, WILLIAM COLONEL & LINDA COOK, H/W, Agreement No. 141585000<br>USA/LOUISIANA/JACKSON 18 T015N R004W:<br>SEC 002 All depths<br>Metes & Bound: LOCATED IN THE NE/4 SE/4, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT 320.2' SOUTH OF THE NW/C OF THE NE/4 SE/4 OF SAID SECTION 2, THENCE SOUTH ALONG THE WEST FORTY LINE 813.5'; THENCE EAST 348.2; THENCE NORTH PARALLEL TO THE WEST FORTY LINE 662.5; THENCE NORTH 66 MINUTES 27 SECONDS WEST 379.5' TO THE POB. BEING THE SAME PROPERTY ACQUIRED BY WILLIAM COLONEL MATHEWS, ET UX FROM BILLY M. ROBERTSON, ET AL IN COB 164, PAGE 236, IN THE RECORDS OF THE CLERK OF COURT OF JACKSON PARISH, LA. | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURNHAM, WILLIAM H., Agreement No. 102739000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 FEET WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, JAMES B., ET AL, Agreement No. 102740000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 30 FEET WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURNHAM, WILLIAM H., Agreement No. 103039000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAFTON, DELLA A., Agreement No. 103053000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RABB, LARRY, Agreement No. 103062000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 NE4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          **Case No.**    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RABB, MICHAEL P., Agreement No. 103069000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURNHAM, WILLIAM H., Agreement No. 103111000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 SW4, SE4 NW4 All depths<br>Metes & Bound: MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, JAMES B. & REBECCA, Agreement No. 103119000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 SE4 SW4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, JAMES B. & REBECCA, Agreement No. 103132000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 SE4 SW4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RABB, LARRY N., Agreement No. 106429000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RABB, MICHAEL P., Agreement No. 106439000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRUMPLER, MARTHA PILGREEN, Agreement No. 106440000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUGDALE, JESSIE C., ET UX. Agreement No. 106441000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENDERSON, RACHEL PILGREEN, Agreement No. 106442000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUMAN, LINDA, ET AL, Agreement No. 106443000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAFTON, DELLA ANNE RABB, Agreement No. 106444000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURNHAM, WILLIAM H., Agreement No. 106445000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: 20 F00T WIDE STRIP OF LAND AND A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-19N-5W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HENDERSON, RACHEL P. Agreement No. 106676000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUMAN, LINDA P., Agreement No. 106677000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 NE4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WHITE, RICHARD A, ET AL, Agreement No. 109478000<br>USA/LOUISIANA/LINCOLN 18 T019N R001W:<br>SEC 013 All depths<br>Metes & Bound: ROW TO INCLUDE A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 19N, R 1W,<br>SEC 13, LINCOLN PARISH, LOUISIANA; MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" ATTACHED TO<br>AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KINCANNON, DEBORAH SUE, Agreement No. 110573000<br>USA/LOUISIANA/LINCOLN 18 T019N R001W:<br>SEC 013 NE4 SE4 All depths<br>Metes & Bound: SECTION 13: PORTIONS OF THE NORTHEAST QUARTER OF SOUTHEAST QUARTER NE/4 OF<br>SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITE, RICHARD A., Agreement No. 110574000<br>USA/LOUISIANA/LINCOLN 18 T019N R001W:<br>SEC 013 NE4 SE4 All depths<br>Metes & Bound: SECTION 13: PORTIONS OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER NE/4<br>OF SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUGDALE, JESSIE C., ET AL, Agreement No. 110579000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 NE4 All depths<br>Metes & Bound: SECTION 23: NORTHEAST QUARTER OF NORTHEAST QUARTER NE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, JAMES B AND REBECCA GRAVES SMITH, Agreement No. 113867000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, JAMES .ET.UX., Agreement No. 117942000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 SE4 SW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, MATT G HUSBAND OF GENEVA COX WOODARD, Agreement No. 144230000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 S2 SW4, W2 SW4 SE4, S2 N2 SW4 Exception: LESS & EXCEPT 2 ACS IN THE FORM OF A SQUARE IN THE<br>NW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, LLOYD W., ET AL, Agreement No. 144233001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 NW4 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIG, HELEN COLLINS, Agreement No. 144233002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 NW4 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, VICTORIA REED, Agreement No. 144235001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CHRISTINE ANDREWS, ET AL, Agreement No. 144235002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, EMILY, ET AL, Agreement No. 144236000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 NW4 NW4, SE4 NE4 NW4, E2 NW4 NE4, NE4 NE4 Exception: WEST 30 ACS OF NW NW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, M. A. AND HIS WIFE NEVA NEILSON WOODARD, Agreement No. 144237000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 SE4 NE4 NW4, SW4 NW4 NE4, S2 NW4, N2 N2 SW4, E2 SW4 SE4, S2 NW4 SE4, SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY IN SO FAR AS LEASE COVERS WEST 30 ACS OF THE NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES, INC., Agreement No. 144238000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 014 SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARGILL, CARRIE LEE,ET AL, Agreement No. 3535000<br>USA/LOUISIANA/LINCOLN 18 T018N R002W:<br>SEC 006 N2 NE4 All depths T019N R002W:<br>SEC 031 E2 SE4, NW4 SE4, E2 SW4 SE4 All depths<br>SEC 032 S2 NW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARIE A., ETAL, Agreement No. 40081000<br>USA/LOUISIANA/LINCOLN 18 T020N R004W:<br>SEC 024 SW4 SW4 Exception: LESS & EXCEPT FROM THE BASE OF THE VAUGHN FORMATION TO 9,078 FEET.<br>From 0 feet top SURFACE to 0 feet bottom VAUGHN From 0 feet top 9078 FEET to 0 feet bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONIDIER, DON, ET UX, Agreement No. 75051001<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012<br>Metes & Bound: 15 ACS MOL, LOCATED IN SW NW, DESCR AS BEG AT A POINT 2152 FT S OF NW/C<br>SEC 12, TH E 1331.22 FT; TH S PARALLEL TO THE W<br>SEC LINE 491 FT; TH W PARALLEL TO S 40 LINE 1331.22 FT TO W BOUNDARY OF<br>SEC 12; TH N ALONG SAID W<br>SEC LINE 491 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIVEY, DAISY Z., Agreement No. 75052001<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHRY, RICHARD JEFF, Agreement No. 75052002<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHRY, MARGARET L.W., Agreement No. 75052003<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GENEVA B., Agreement No. 75052004<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVINGTON, JUDY ZACHRY, Agreement No. 75052005<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREELAND, CAROLYN CARROLL, Agreement No. 75053001<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 NE4 Exception: LESS 1 ACRE DESC IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, JAMES R., JR., Agreement No. 75053002<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 NE4 Exception: LESS 1 ACRE DESC IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, WILLIAM B., Agreement No. 75053003<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 NE4 Exception: LESS 1 AC DESCRIBED IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, JOHN MICHAEL, Agreement No. 75053004<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 NE4 Exception: LESS 1 AC DESCRIBED IN M&B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, MILDRED G., TRUST, Agreement No. 75054001<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORELL, JOE, Agreement No. 75054002<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, EVELYN L., TRUST, Agreement No. 75054003<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, SANDRA S., Agreement No. 75054004<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, CARROLL B., ET UX, Agreement No. 75054005<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, MARY ANN, Agreement No. 75054006<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CATHY, Agreement No. 75054007<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORELL, PAUL, Agreement No. 75054008<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORELL, RANDELL, Agreement No. 75054009<br>USA/LOUISIANA/LINCOLN 18 T017N R004W:<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, VERGIL ETUX, INDIV/TR, Agreement No. 76145001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIVENS, KAREN SUE H., Agreement No. 78066001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 All depths<br>Metes & Bound: 120.553 ACRES, MORE OR LESS, BEING THE WEST ONE-HALF OF THE NORTHWEST ONE-QUARTER (W 1/2 OF NW 1/4), AND THE NORTHWEST ONE-QUARTER OF THE SOUTHWEST ONE-QUARTER (NW 1/4 OF SW 1/4) SECTION 24, TOWNSHIP 19N, RANGE 05W, LINCOLN PARISH, LOUISIANA, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JANUARY 9, 1995, FROM LONNY LEE HOLLEMAN, HUSBAND OF MARY WALTERS HOLLEMAN TO MERIDIAN OIL INC. AND RECORDED IN CONVEYANCE BOOK 920, PAGE 204 OF THE DEED RECORDS OF LINCOLN PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLOGG, BEVERLY JEAN H., Agreement No. 78066002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 All depths<br>Metes & Bound: 120.553 ACRES, MORE OR LESS, BEING THE WEST ONE-HALF OF THE NORTHWEST ONE-QUARTER (W 1/2 OF NW 1/4), AND THE NORTHWEST ONE-QUARTER OF THE SOUTHWEST ONE-QUARTER (NW 1/4 OF SW 1/4) SECTION 24, TOWNSHIP 19N, RANGE 05W, LINCOLN PARISH, LOUISIANA, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JANUARY 9, 1995, FROM LONNY LEE HOLLEMAN, HUSBAND OF MARY WALTERS HOLLEMAN TO MERIDIAN OIL INC. AND RECORDED IN CONVEYANCE BOOK 920, PAGE 204 OF THE DEED RECORDS OF LINCOLN PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEMAN, RUBY ELLENDER, Agreement No. 78066003<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 All depths<br>Metes & Bound: 120.553 ACRES, MORE OR LESS, BEING THE WEST ONE-HALF OF THE NORTHWEST ONE-QUARTER (W 1/2 OF NW 1/4), AND THE NORTHWEST ONE-QUARTER OF THE SOUTHWEST ONE-QUARTER (NW 1/4 OF SW 1/4) SECTION 24, TOWNSHIP 19N, RANGE 05W, LINCOLN PARISH, LOUISIANA, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JANUARY 9, 1995, FROM LONNY LEE HOLLEMAN, HUSBAND OF MARY WALTERS HOLLEMAN TO MERIDIAN OIL INC. AND RECORDED IN CONVEYANCE BOOK 920, PAGE 204 OF THE DEED RECORDS OF LINCOLN PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEMAN, LONNY LEE, Agreement No. 78066004<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 All depths<br>Metes & Bound: 120.553 ACRES, MORE OR LESS, BEING THE WEST ONE-HALF OF THE NORTHWEST ONE-QUARTER (W 1/2 OF NW 1/4), AND THE NORTHWEST ONE-QUARTER OF THE SOUTHWEST ONE-QUARTER (NW 1/4 OF SW 1/4) SECTION 24, TOWNSHIP 19N, RANGE 05W, LINCOLN PARISH, LOUISIANA, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JANUARY 9, 1995, FROM LONNY LEE HOLLEMAN, HUSBAND OF MARY WALTERS HOLLEMAN TO MERIDIAN OIL INC. AND RECORDED IN CONVEYANCE BOOK 920, PAGE 204 OF THE DEED RECORDS OF LINCOLN PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, MARY SUE BROWN, Agreement No. 78066005<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 All depths<br>Metes & Bound: 120.553 ACRES, MORE OR LESS, BEING THE WEST ONE-HALF OF THE NORTHWEST ONE-QUARTER (W 1/2 OF NW 1/4), AND THE NORTHWEST ONE-QUARTER OF THE SOUTHWEST ONE-QUARTER (NW 1/4 OF SW 1/4) SECTION 24, TOWNSHIP 19N, RANGE 05W, LINCOLN PARISH, LOUISIANA, AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN OIL, GAS, AND MINERAL LEASE DATED JANUARY 9, 1995, FROM LONNY LEE HOLLEMAN, HUSBAND OF MARY WALTERS HOLLEMAN TO MERIDIAN OIL INC. AND RECORDED IN CONVEYANCE BOOK 920, PAGE 204 OF THE DEED RECORDS OF LINCOLN PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES B., ET UX, Agreement No. 78900001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: S2 SW4; LESS AND EXCEPT ONE ACRE DESCRIBED BY METES AND BOUNDS IN THE LEASE.<br>USA/Louisiana/Lincoln 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: S2 SW4; LESS AND EXCEPT ONE ACRE DESCRIBED BY METES AND BOUNDS IN THE LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEAZEL, RALPH, MRS., ETAL, Agreement No. 81208001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 W2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAFTON, DELLA ANN RABB, Agreement No. 81208002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABB, LARRY N., Agreement No. 81208003<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor RODGERS, VERGIL, ET UX, Agreement No. 81209000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 SW4 NE4 All depths<br>SEC 025 E2 NE4 NE4 All depths<br>Metes & Bound: E3 SE4 NW4, E3 NE4 SW4, W3 SW4 NE4, W3 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WOODARD, SAM T., Agreement No. 81210000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, W.E., Agreement No. 81211000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILGREEN, ROY, Agreement No. 81212001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAVEN, VIRGINIA, ET AL, Agreement No. 81212002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABORN, PATSY, Agreement No. 81212003<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILGREEN, RAYMOND, Agreement No. 81212004<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILGREEN, TRAVIS, Agreement No. 81212005<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DUGDALE, FRANCES P., Agreement No. 81212006<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NE4 All depths<br>SEC 024 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, FREDERICK C., Agreement No. 81213000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNHAM, HATTIE, Agreement No. 81214000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 E2 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSINGER, CARRIE D., Agreement No. 81215000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SUMLIN, WILLIAM R., ET UX, Agreement No. 81216000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFF, A.K.,JR., Agreement No. 81217000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 SE4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF THE NW SE OF<br>SEC 23, TH EAST 366 FT, TH NORTH 595 FT, TH WEST 366 FT, TH SOUTH 595 FT, TO THE POB; AND A TRACT OF LAND DESCRIBED AS BEGINNING AT THE NW/C OF THE SE SE OF<br>SEC 23, TH WEST 100 FT, TH SOUTH 75 FT, TH EAST 266 FT, TH SOUTH 9 DEG WEST 105 FT, TH EAST 204 FT, TH NORTH 180 FT, TH WEST TO THE POB. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODARD, WILEY LEE, Agreement No. 81218000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS ALL THAT PORTION OF THE S2 OF THE SE,<br>SEC 23, LYING AND BEING EAST OF THE SHILOH AND ARCADIA ROAD; AND A TRACT OF LAND<br>DESCRIBED AS BEGINNING AT THE NW/C OF<br>SEC 25, TH EAST 4.08 CHAINS, TH SOUTH BETWEEN PARALLEL LINE FAR ENOUGH TO MAKE 2.01 ACRES IN<br>SAID TRACT.<br>SEC 024 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, MILDRED R. CARDWEL, Agreement No. 81219000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT A POINT WHERE THE ARCADIA AND<br>SHILOH ROAD CROSSES THE SOUTH LINE OF THE SE OF<br>SEC 23, TH NORTHEASTERLY ALONG SAID ROAD 140 YDS FOR A POINT OF BEGINNING, TH<br>NORTHEASTERLY ALONG SAID ROAD 80 YDS, TH WEST 60 YDS, TH SOUTHWESTERLY PARALLEL WITH<br>SAID ROAD 80 YDS, TH EAST 60 YDS TO THE POB. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HOLLOMAN, KEELING, Agreement No. 81220001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TINSLEY, VASHTI H., ET AL, Agreement No. 81220002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TOWLE, JO ANN BROWN, Agreement No. 81220003<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, ROBERT E., Agreement No. 81220004<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor CASTINE, MATTIE HOLLEMAN, Agreement No. 81220005<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor YOUNG, TOMMIE HOLLEMAN, Agreement No. 81220006<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, LINNIE JEAN LEWIS, Agreement No. 81221001<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FICHTENBAUM, DORACE M., Agreement No. 81221002<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 All depths T019N R005W:<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JULIAN, DALTON, ET AL, Agreement No. 81221003<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, LEONA JULIAN, Agreement No. 81221004<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JULIAN, JAMES HAYWARD, Agreement No. 81221005<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLOTHEN, LEWIS, ET AL, Agreement No. 81221006<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, MARY THOMPSON, ETAL, Agreement No. 81221007<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ETHELENE T., Agreement No. 81221008<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, GLORIA NEWHOUSE, Agreement No. 81221009<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LULA THOMPSON, Agreement No. 81221010<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, TILMON, Agreement No. 81221011<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MELVIN, Agreement No. 81221012<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SALVIA T., ET AL, Agreement No. 81221013<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, JENNIE MARGARET L., Agreement No. 81221014<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, JORLENE LEWIS, Agreement No. 81221015<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDUS, BARBARA LEWIS, Agreement No. 81221016<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DEWEY, JR., Agreement No. 81221017<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LONNIE LEWIS, Agreement No. 81221018<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMBRY, GERTHA LEWIS, Agreement No. 81221019<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, WALTER C., REV., Agreement No. 81221020<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYNES, BESSIE LEWIS, Agreement No. 81221021<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, L.T., REV., Agreement No. 81221022<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, JAMES RICHARD, Agreement No. 81221023<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, GENE, ET AL, Agreement No. 81221024<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEAL, LARRY, Agreement No. 81221025<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPERS, NORMA J. MCNEAL, Agreement No. 81221026<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, YVONNE MCNEAL, Agreement No. 81221027<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RUTH ELLEN LEWIS, Agreement No. 81221028<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, RALPH L., Agreement No. 81221029<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 All depths T019N R005W:<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANE, PAULINE W., Agreement No. 81221030<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 All depths T019N R005W:<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOTZKE, MARTHA CRANE, Agreement No. 81221031<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 All depths T019N R005W:<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEAL, RITA L., Agreement No. 81221032<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, CASEAL LEWIS, Agreement No. 81221033<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, LEOPHIS SAMPSON, Agreement No. 81221034<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, ELEANOR SAMPSON, Agreement No. 81221035<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, JESSIE LEWIS, Agreement No. 81221036<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, EZEKIEL, Agreement No. 81221037<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, IODUS H., REV., Agreement No. 81221038<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, VERA M. SAMPSON, Agreement No. 81221039<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, ALBERT, JR., Agreement No. 81221040<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ANDREW, Agreement No. 81221041<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERRELL, SYBLE LEE S., Agreement No. 81221042<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, VICTORIA SAMPSON, Agreement No. 81221043<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, HERMAN E., Agreement No. 81221044<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, MILDRED SAMPSON, Agreement No. 81221045<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, MELVIN R., Agreement No. 81221046<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, QUINCY DOYLE, Agreement No. 81221047<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINE, THERESA SAMPSON, Agreement No. 81221048<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOYLE, Agreement No. 81221049<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, PECOLIA DAY, Agreement No. 81221050<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, ANDREW CHARLIE, Agreement No. 81221051<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOYCE LEWIS, ETAL, Agreement No. 81221052<br>USA/LOUISIANA/LINCOLN 18 T019N R004W:<br>SEC 030 W2 W2 T019N R005W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, RUFUS G., Agreement No. 81222001<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RABB, DAVID SUTTON, ET UX, Agreement No. 81222002<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 NW4 SW4 Exception: LESS AND EXCEPT A TRACT OF 2 ACS IN THE NW/C CONVEYED BY J.E.B.<br>STUART TO M.A. WOODARD, ET AL, BY DEED DTD 7/5/73, RCD: BK 167, PG 613. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, BARBAR HOLLEY, ETAL, Agreement No. 81223000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF THE NW SE, TH E 366 FT, TH<br>NORTH 595 FT, TH WEST 366 FT, TH SOUTH 595 FT, TO POB AND ALSO THAT PART OF THE S2 SE, LYING<br>NORTH OF HOMER OR CLAIBORNE ROAD AND WEST OF SHILOH AND ARCADIA ROAD, LESS AND EXCEPT<br>A TRACT OF LAND BEG. AT A POINT WHERE ARCADIA AND SHILOH ROAD CROSSES SOUTH LINE OF SE,<br>TH NE ALONG SAID ROAD 140 YDS FOR POB, TH NE ALONG SAID ROAD 80 YDS, TH WEST 60 YDS, TH<br>SOUTHWESTERLY PARALLEL WITH SAID ROAD 80 YDS, TH E 60 YDS TO POB AND LESS AND EXCEPT A<br>TRACT OF LAND BEG AT NW/C OF SE SE, TH WEST 100 FT, TH SOUTH 75 FT, TH EAST 266 FT, TH SOUTH 9<br>DEG, WEST 105 FT, TH EAST 204 FT. TH NORTH 180 FT, TH WEST TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor THE CONTINENTAL GROUP INC, Agreement No. 81224000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 024 S2 SE4 From 0 feet SURFACE to 0 feet DEEPEST DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, MATT G., Agreement No. 81225000<br>USA/LOUISIANA/LINCOLN 18 T019N R005W:<br>SEC 023<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS ALL THAT PART OF THE SW SE LYING AND BEING SOUTH<br>AND WEST OF THE MACEDONIA SUGAR CREEK PUBLIC ROAD, CONT. 5 ACS, MOL.<br>SEC 026<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS ALL THAT PART OPF THE NW NE LYING AND BEING<br>NORTH AND WEST OF THE ARCADIA LISBON PUBLIC ROAD, CONT. 17.95 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MILVIN, JR., Agreement No. 87512001<br>USA/LOUISIANA/LINCOLN 18 T018N R004W:<br>SEC 033 W2 SE4<br>Metes & Bound: AND 54 ACS IN NE NE AND A STRIP OF LAND OFF THE EAST SIDE OF NW NE DESCRIBED IN<br>METES AND BOUNDS SEE LEASE<br>SEC 034 NW4 NE4 All depths<br>Metes & Bound: BEING 34 ACRES IN N2 N2 NWS, LYING EAST OF CENTER OF MADDEN CREEK ROAD, NOW<br>SOMETIMES KNOWN AS GAS PLANT ROAD AND 18 ACRES IN NW NW LYING AND BEING WEST OF<br>SIMSBORO AND SPRINGHILL PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, FERRIS FAIN, Agreement No. 87512002<br>USA/LOUISIANA/LINCOLN 18 T018N R004W:<br>SEC 033 W2 SE4<br>Metes & Bound: AND 54 ACS IN NE NE AND A STRIP OF LAND OFF THE EAST SIDE OF NW NE DESCRIBED IN<br>METES AND BOUNDS SEE LEASE<br>SEC 034 NW4 NE4<br>Metes & Bound: BEING 34 ACRES IN N2 N2 NWS, LYING EAST OF CENTER OF MADDEN CREEK ROAD, NOW<br>SOMETIMES KNOWN AS GAS PLANT ROAD AND 18 ACRES IN NW NW LYING AND BEING WEST OF<br>SIMSBORO AND SPRINGHILL PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON CONTOUR ENERGY E & P, LLC, Agreement No. 135248000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 All depths<br>Metes & Bound: THE LOCATION OF THE LEASE ROAD IS FURTHER SET OUT ON THE EXHIBIT "A" PLATE. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BINNING, FAYE L., Agreement No. 135413000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 NW4 NE4, N2 NW4 All depths<br>Metes & Bound: ROW, EASEMENT, SERVITUDE, AND RIGHT TO USE 40' IN WIDTH TO LAY CONSTRUCT,<br>MAINTAIN, ALTER, REPAIR, OPERATE, MARK, PROTECT, REPLACE, CHANGE THE SIZE OF AND REMOVE UP<br>TO 2 PIPELINES, NEITHER OF WHICH SHALL EXCEED 16" IN DIAMETER FOR THE TRASPORTATION OF OIL<br>AND GAS, ANY OF IT'S PRODUCTS. AND OTHER SUBSTANCES. GRANTEE SHALL HAVE THE RIGHT TO USE<br>AN ADDITIONAL 10' WIDE STRIP OF LAND PARALLEL AND ADJACENT TO THE ROW AS AND FOR<br>"TEMPORARY WORK SPACE" SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SUVA CORPORATION, Agreement No. 135426000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NW4 NE4, N2 SW4 NE4 All depths<br>Metes & Bound: ROW, EASEMENT, SERVITUDE, AND RIGHT TO USE 40' IN WIDTH TO LAY CONSTRUCT,<br>MAINTAIN, ALTER, REPAIR, OPERATE, MARK, PROTECT, REPLACE, CHANGE THE SIZE OF AND REMOVE (1)<br>PIPELINE, NOT TO EXCEED 16" IN DIAMETER FOR THE TRASPORTATION OF OIL AND GAS, ANY OF IT'S<br>PRODUCTS, AND OTHER SUBSTANCES. COMMUNICATION FACILITIES, CONSTRUCT METER HOUSES AND<br>OTHER POWER SUPPLY WITHIN SAID ROW. GRANTEE SHALL HAVE THE RIGHT TO USE AN ADDITIONAL<br>10' WIDE STRIP OF LAND ADJACENT TO THE ROW AS AND FOR "TEMPORARY WORK SPACE" SEE EXHIBIT<br>"A" | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WALKER, TOM L. FAMILY TRUST, Agreement No. 135443000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 SE4 NW4, S2 SE4 All depths<br>Metes & Bound: PIPELINE: ROW, EASEMENT, SERVITUDE, AND RIGHT TO USE 40' IN WIDTH TO LAY CONSTRUCT, MAINTAIN, ALTER, OPERATE, MARK, PROTECT, REPLACE, CHANGE THE SIZE OF AND RELOCATE, REMOVE AND/OR ABANDON IN ONE PLACE (1) PIPELINE AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PIPELINE INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF THE PIPELINE FURTHER DESCRIBED IN EXHIBIT "B". SEE AGREEMENT ROADWAY: ROW, SERVITUDE OF RIGHT TO USE 15' IN WIDTH TO CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND/OR REPAIR ONE ROAD. FURTHER DESCRIBED IN EXHIBIT "C", SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, JAMES R., Agreement No. 135453000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 SE4 SE4 All depths<br>Metes & Bound: ROW, EASEMENT, SERVITUDE, AND RIGHT TO USE 40' IN WIDTH TO LAY CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF RELOCATE, ADD, REPLACE, REMOVE AND/OR ABANDON IN PLACE (1) PIPELINE AND ALL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTROLYSIS AND/OR CLEANING PIPELINE INTERIORS, AND/OR OTHER NECESSARY APPURTENANCES ABOVE AND BELOW GROUND, INCLUDING SUITABLE MARKERS TO MARK THE LOCATION OF THE PIPELINE FURTHER DESCRIBED IN EXHIBIT "B", SEE AGREEMENT MAY BE EXPANDED UP TO 50' FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY FOR THE OPERATIONS BEING CONDUCTED, AND SHALL REVERT TO THE PERMANENT WIDTH SET FORTH ABOVE UPON COMPLETION. SEE AGREEMENT PAGE 1. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor T.W. HARDEE PROPERTIES, L.L.C., Agreement No. 135473000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 NE4 SW4, W2 NW4 SE4, S2 SW4 NE4 All depths<br>Metes & Bound: ROW, EASEMENT, SERVITUDE, AND RIGHT TO USE 40' IN WIDTH TO LAY CONSTRUCT, MAINTAIN, ALTER, REPAIR, OPERATE, MARK, PROTECT, REPLACE, CHANGE THE SIZE OF AND REMOVE (1) PIPELINE, NOT TO EXCEED 16" IN DIAMETER FOR THE TRASPORTATION OF OIL AND GAS, ANY OF IT'S PRODUCTS, AND OTHER SUBSTANCES. COMMUNICATION FACILITIES, CONSTRUCT METER HOUSES AND OTHER POWER SUPPLY WITHIN SAID ROW. GRANTEE SHALL HAVE THE RIGHT TO USE AN ADDITIONAL 10' WIDE STRIP OF LAND ADJACENT TO THE ROW AS AND FOR "TEMPORARY WORK SPACE" SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SUVA CORPORATION, Agreement No. 135539000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 N2 SW4 NE4 All depths<br>Metes & Bound: RIGHT TO USE, PRIVILEGE, EASEMENT, SERVITUDE, AND ROW FOR THE PURPOSE OF LOCATING AND SURVEYING A ROUTE, AND IMPROVING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, AND REPAIRING A ROADWAY 40' IN WIDTH. SEE EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRISSOM, MARTHA A. ET AL, Agreement No. 135566000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 N2 SW4 All depths<br>Metes & Bound: PERMANENT AND EXCLUSIVE RIGHT OF USE, SERVITUDE, EASEMENT AND ROW 40' IN WIDTH FOR THE PURPOSE OF LOCATING, ESTABLISHING, CONSTRUCTING, LAYING, INSTALLING, OPERATING, USING, MAINTAINING, INSPECTING, TESTING, PROTECTING, CATHODICALLY PROTECTING, REPAIRING, ASSIGNING, RESTORING, RENEWING, RECONSTRUCTING, REPLACING, SUBSTITUTING, CHANGING, ALTERING, CONVERTING, RELOCATING WITHIN THE EASEMENT AND REMOVING THERE FROM, ONE PIPELINE WITH A NOMINAL DIAMETER OF NOT MORE THAN TEN INCHES. FURTHER GRANTED A ONE ACRE, MORE OR LESS EXCLUSIVE RIGHT OF USE FOR METER SITE. (SEE PG 2, PARA 4) (EXHIBIT B) ADDITIONAL WORKSPACE GRANTED 100' X150' (SEE PG 2, PARA 3) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALKER, WAYNE W., Agreement No. 135703000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 SE4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CREST NATURAL RESOURCES, LLC, Agreement No. 135711000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 005<br>Metes & Bound: ROW, SERVITUDE OF RIGHT OF USE & EASEMENT APPROX 40' WIDE ACROSS THE LANDS TO SURVEY CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, ADD/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS & EGRESS) TO THE LANDS. A NON-EXCLUSIVE EASEMENT OF USE 20' IN WIDTH FOR THE PURPOSES OF CONSTRUCTING, MAINTAINING, INSPECTING, OPERATING, PATROLLING, REPAIRING, RENEWING, REPLACING & REMOVING, IN WHOLE OR IN PART, ONE PL & ALL NECESSARY APPURTENANCES ABOVE & BELOW GROUND. DURING THE PERIOD OF CONSTRUCTION, MAINTENANCE, OR REPAIR GRANTEE SHALL HAVE THE WIDTH OF 30' NECESSARY FOR OPERATIONS. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WALKER, WALTER WAYNE & BENNIE JEAN METCALF, Agreement No. 136417000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, & EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 40' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS & EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED. DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR ROADWAY MAY BE EXPANDED TO 50' FOR SO LONG AS REASONABLY NECESSARY. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, & EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE. DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR WIDTH MAY BE EXPANDED TO 30' FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY.<br>SEC 007 All depths<br>Metes & Bound: .<br>SEC 008 All depths<br>Metes & Bound: . | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WALKER, WALTER WAYNE & BENNIE JEAN METCALF, Agreement No. 139015000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NW4 SW4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, JAMES R., Agreement No. 139831000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 SE4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, PAMELA A., Agreement No. 140032000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 N2 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, PAMELA A., ET AL, Agreement No. 140035000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 N2 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BINNING, FAYE L., Agreement No. 140111000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 NW4 NE4, N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, PAMELA A., ET AL, Agreement No. 140215000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 N2 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, PAMELA A., ET AL, Agreement No. 140216000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 N2 SW4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WILLEY, GEORGE PRESTON, Agreement No. DNS0724000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 017 All depths<br>Metes & Bound: NON-EXCLUSIVE RIGHT OF USE, SERVITUDE, EASEMENT, AND LICENSE TO CONSTRUCT, MAINTAIN AND USE A PRIVATE ROADWAY OVER AND ACROSS A 15' WIDE STRIP OF LAND TO EXPAND TO 30' WIDE WHEN THE ROAD DEVIATES OFF OF THE ADJOING PROPERTY TO THE EAST. SEE EXHIBIT "A" FOR MAP. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, EARL L., JR., ET AL, Agreement No. 101973001<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 SE4 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, LUCY COTTON, ET AL, Agreement No. 102067000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 SW4 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUE, PHILIP L., ET UX, Agreement No. 102115000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 N2 SE4 NW4, N2 NW4, NW4 SW4 NW4 Exception: LESS & EXCEPT TWO ACRES BELONGING TO THE CHURCH All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, JAMES EMMETT, ET UX, Agreement No. 102116000<br>USA/Louisiana/NATCHITOCHES Soto 18 T010N R011W:<br>SEC 013 N2 NE4 From 0 feet to 0 feet bottom HAYNESVILLE<br>Metes & Bound: AND A TRACT BEGINNING AT NE/C SE NE, RUN THENCE WEST 8.89 CHAINS, THENCE<br>SOUTH 45 CHAINS, THENCE EAST 8.89 CHAINS, THENCE NORTH 45 CHAINS TO POB.<br>USA/Louisiana/Natchitoches 18 T010N R010W:<br>SEC 018 SW4 NW4, NE4 SW4, S2 NW4 SW4, SE4 NW4 Exception: LESS & EXCEPT THAT CERTAIN PIECE, PARCEL<br>OR TRACT OF LAND LOCATED IN THE NW CORNER OF NW SW, AND BEING MORE PARTICULARLY<br>DESCRIBED ON PLAT OF SURVEY BY BILLY D CROW, REGISTERED LAND SURVEYOR, DATED AUGUST 6,<br>1985, AND BEING MORE PARTICULARLY DESCRIBED IN LEASE. From 0 feet to 0 feet bottom HAYNESVILLE<br>Metes & Bound: AND ALL OF THAT CERTAIN PARCEL OF LAND BEING MORE PARTICULARLY DESCRIBED<br>AS FOLLOWS: COMMENCING @ THE NW CORNER, THENCE SOUTH 00 DEGREES 15 MINUTES 07 SECONDS<br>WEST 2595.88 FEET; THENCE SOUTH 89 DEGREES 49 MINUTES 28 SECONDS EAST 210.00 FEET TO POB;<br>THENCE SOUTH 89 DEGREES 49 MINUTES 28 SECONDS EAST 1133.22 FEET; THENCE SOUTH 00 DEGREES 20<br>MINUTES 24 SECONDS WEST 663.99 FEET; THENCE NORTH 89 DEGREES 43 MINUTES 34 SECONDS WEST<br>1342.09 FEET; THENCE NORTH 00 DEGREES 14 MNUTES 06 SECONDS EAST 30.99 FEET; THENCE SOUTH 89<br>DEGREES 49 MINUTES 28 SECONDS EAST 210.00 FEET; THENCE NORTH 00 DEGREES 14 MINUTES 35 SECONDS<br>EAST 630.70 FEET TO POB, CONTAINING 17.39 ACRES, M./L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANKIN, FLORA T., ET AL, Agreement No. 103003000<br>USA/LOUISIANA/NATCHITOCHES 18 T011N R010W:<br>SEC 020 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIDAY, ROBERT S., Agreement No. 109656000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NE4 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREST NATURAL RESOURCES, LLC, Agreement No. 133080000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 005 N2 NE4, SW4 NE4, N2 NW4, SW4 SE4 Exception: L/E 4.55 ACS, SEE LEASE FOR METES AND BOUNDS.<br>From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Other Lease<br>Original Lessor WALKER, WALTER WAYNE & BENNIE JEAN METCALF, Agreement No. 136405000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NW4 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, JOHNNIE HUXLEY JR. ET UX, Agreement No. 136561000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008<br>Metes & Bound: 23.388 ACS OUT OF 57.36 ACRES, M/L, SITUATED IN THE NE/4 NE/4 OF SECTION 8-10N-10W<br>AND THE NW/4 NW/4 OF SECTION 9-10N-10W, NATCHITOCHES PARISH, LA, AND BEING DESCRIBED IN<br>THAT CERTAIN CASH SALE DEED BETWEEN ROY L. DOVE, ET UX AND JOHNNIE H. SIMS, ET UX, DATED<br>8/28/1985, FILED AND RECORDED ON 8/29/1985 AT CONVEYANCE BOOK 410/432. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, WALTER WAYNE ET UX, Agreement No. 136569000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 W2 SW4 SW4, SE4 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES RALEIGH, Agreement No. 136574000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008<br>Metes & Bound: THAT CERTAIN TRACT OF LAND CONTAINING 10 ACRES, M/L, SITUATED IN THE SW/4;<br>THAT CERTAIN TRACT OF LAND CONTAINING 21.1845 ACRES, M/L, SITUATED IN THE SW/4; THAT<br>CERTAIN TRACT OF LAND CONTAINING 20.14 ACRES, M/L, SITUATED IN THE SW/4; CONTAINING 51.3245<br>TOTAL ACRES, M/L, ALL IN NATCHITOCHES PARISH, LOUISIANA, SECTION 8, TOWNSHIP 10 NORTH,<br>RANGE 10 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEE, THOMAS WALTER, III, Agreement No. 136576000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 NE4 SW4, W2 NW4 SE4, S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LARRY, Agreement No. 136577000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NW4 SE4 NE4, SW4 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEE, JOSEPH TUCKER JR., ET AL., Agreement No. 136579000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 NW4 SW4, W2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, BOBBY JOE, ET AL., Agreement No. 136583001<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BETTY JOY, Agreement No. 136583002<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, CLAUDELL, Agreement No. 136583003<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 E2 SE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLINGS SPRINGS/HOLLY SPRINGS BAPTIST CHURCH, Agreement No. 139348000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 008 From 0 feet 5000 to 0 feet bottom HAYNESVILLE<br>Metes & Bound: BEGINNING AT A POINT AT THE NW-C OF THE NW-/4 OF NW-/4 AND RUNNING SOUTH 140 YARDS, THENCE EAST 70 YARDS, THENCE NORTH 140 YARDS, THENCE WEST 70 YARDS TO THE POINT OF BEGINNING MAKING TWO ACRES, MORE OR LESS AND RECORDED IN OFFICE OF CLERK OF COURT IN NATCHITOCHES PARISH, LA IN CONVEYANCE BOOK 116, PAGE 23, INSTRUMENT NUMBER 31379. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARKOMA LOUISIANA, L.L.C., Agreement No. 141999002<br>USA/LOUISIANA/NATCHITOCHES Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.439 ACS, M/L, SITUATED IN THE E/2 NW/4, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. IT IS THE INTENT OF LESSOR TO LEASE 3.6964443 NET ACS, M/L, UNDER THIS TRACT.<br>SEC 019 Exception: All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 12.2316075 NET ACS, M/L, UNDER THIS TRACT. USA/Louisiana/Natchitoches 18 T11N R10W:<br>SEC 19 Exception: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 12.2316075 NET ACS, M/L, UNDER THIS TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMSHALE, LLC, Agreement No. 141999003<br>USA/LOUISIANA/NATCHITOCHES Soto 18 T011N R010W:<br>SEC 019 All depths<br>Metes & Bound: 28.439 ACS, M/L, SITUATED IN THE E/2 NW/4, BEING MORE PARTICULARLY DESCRIBED AS THE PARCEL OF LAND LYING EAST AND NORTH OF THE EAST ROW LINE OF INTERSTATE 49, DESOTO PARISH, LA. IT IS THE INTENT OF LESSOR TO LEASE 4.1071603 NET ACS, M/L, UNDER THIS TRACT.<br>SEC 019 All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 13.761 NET ACS, M/L, UNDER THIS TRACT. USA/Louisiana/Natchitoches 18 T11N R10W:<br>SEC 19 Exception: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. All depths<br>Metes & Bound: 148 ACS, M/L, BEING THE FRACTIONAL SW/4, SITUATED IN DESOTO PARISH, LA AND NATCHITOCHES PARISH, LA. L/E LOTS 3 AND 4. MORE SPECIFIALLY AS TO TRACT 2: TRACT 2 IS COVERED BY LEASE DTD 9/1/2006, BETWEEN JULIA K. GAIENNIE ADAMS AND SAMSON CONTOUR ENERGY E&P, LLC, REC AT BK 902, PG 194 OF THE CONVEYANCE RECORDS OF DESOTO PARISH, LA, LATER AMENDED ON 10/12/2011 AND REC AT BK 658, PG 873 OF THE CONVEYANCE RECORDS OF NATCHITOCHES PARISH, LA (THE "FIRST LEASE"). THE PARTIES ACKNOWLEDGE, STIPULATE AND AGREE THAT THE FIRST LEASE COVERS AND AFFECTS ONLY 70% OF THE MINERALS UNDER TRACT 2. IT IS THE EXPRESS INTENT OF THE PARTIES THAT THIS LEASE SHALL NOT NOVATE, REPLACE, SUPERSEDE OR OTHERWISE EFFECT THE FIRST LEASE IN ANY MANNER WHATSOEVER. THIS LEASE DTD 7/1/2012 COVERS 30% MINERAL INTEREST NOT COVERED BY THE FIRST LEASE. IT IS THE INTENT OF THE LESSOR TO LEASE 13.761 NET ACS, M/L, UNDER THIS TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY LAND & TIMBER LLC, Agreement No. 85546000<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 005 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUTEE, ELLIS, ET UX, Agreement No. 89154001<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 005 SE4 NE4<br>Metes & Bound: SE NE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PREWITT, RONALD WAYNE,ETA, Agreement No. 89156001<br>USA/LOUISIANA/NATCHITOCHES 18 T010N R010W:<br>SEC 005 SE4 NE4<br>Metes & Bound: SE NE ******************************************** NO FORMATION LYING BETWEEN THE SURFACE OF THE EARTH AND 2000 FEET SHALL BE PRODUCED IN ANY WELL UNLESS THAT PARTICULAR WELL HAS BEEN DRILLED TO A DEPTH EQUAL TO OR GREATER THAN THE TOP OF THE UPPER GLEN ROSE FORMATION ********************************************<br>SEC 005 NE4 SE4<br>Metes & Bound: NE SE ******************************************** NO FORMATION LYING BETWEEN THE SURFACE OF THE EARTH AND 2000 FEET SHALL BE PRODUCED IN ANY WELL UNLESS THAT PARTICULAR WELL HAS BEEN DRILLED TO A DEPTH EQUAL TO OR GREATER THAN THE TOP OF THE UPPER GLEN ROSE FORMATION ******************************************** | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TERRAN INC, Agreement No. 103204000<br>USA/LOUISIANA/OUACHITA 18 T015N R004E:<br>SEC 010 NE4 NE4 All depths<br>SEC 011 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROSS PLANTING COMPANY, Agreement No. 103212000<br>USA/LOUISIANA/OUACHITA 18 T015N R004E:<br>SEC 010 NE4 NE4 All depths<br>SEC 011 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TERRAN, INC., Agreement No. 117941000<br>USA/LOUISIANA/OUACHITA 18 T015N R004E:<br>SEC 015 SE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOOD, MAX E., ET UX, Agreement No. 115663000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 SW4 SW4<br>Metes & Bound: 40' WIDE PIPELINE ROW EASEMENT (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE EXH "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPEED, GLORIA BARR, ET AL, Agreement No. 115669000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032<br>Metes & Bound: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 5.53 ACS OF THE LAND AND A ROW AND EASEMENT 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HOBLEY, CALVIN, JR., Agreement No. 115679000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032<br>Metes & Bound: A ROW AND EASEMENT 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) LOCATED ON LANDS DESCRIBED AS FOLLOWS: SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOOD, MAX E., ET UX, Agreement No. 126525000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: A FORTY (40) FT WIDE STRIP OF LAND MORE FULLY DESCRIBED IN EX. "A" SEE AGREEMENT<br>SEC 031 All depths<br>Metes & Bound: SEE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOOD, MAX E. ,ETAL, Agreement No. 126527000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 SW4 SW4 All depths<br>SEC 031 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DUPREE, CHAD M. Agreement No. 127892001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036<br>Metes & Bound: A 40 FOOT WIDE ON AVERAGE ROADWAY OVER, THROUGH, UPON, AND ACROSS ALL THAT PORTION OF THE SE QUARTER LYING WEST OF THE CENTER LINE OF CARROLL CREEK-METHVIN ROAD AND THE NE OF THE SE AND BEING THE SAME PROPERTY ACQUIRED BY TERRY WAYNE DUPREE IN A DONATION DATED 12/23/1975 FROM M.B. DUPREE, ET UX OF RECORD IN WILLS & DONATIONS BOOK C, PAGE 345, RECORDS OF RED RIVER PARISH LA AND MORE FULLY SHOWN IN ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BASS, KRISTA ROBIN D, Agreement No. 127892002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036<br>Metes & Bound: A 40 FOOT WIDE ON AVERAGE ROADWAY OVER, THROUGH, UPON, AND ACROSS ALL THAT PORTION OF THE SE QUARTER LYING WEST OF THE CENTER LINE OF CARROLL CREEK-METHVIN ROAD AND THE NE OF THE SE AND BEING THE SAME PROPERTY ACQUIRED BY TERRY WAYNE DUPREE IN A DONATION DATED 12/23/1975 FROM M.B. DUPREE, ET UX OF RECORD IN WILLS & DONATIONS BOOK C, PAGE 345, RECORDS OF RED RIVER PARISH LA AND MORE FULLY SHOWN IN ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor BACHMAN, ERIN, LEAH D, Agreement No. 127892003<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036<br>Metes & Bound: A 40 FOOT WIDE ON AVERAGE ROADWAY OVER, THROUGH, UPON, AND ACROSS ALL THAT PORTION OF THE SE QUARTER LYING WEST OF THE CENTER LINE OF CARROLL CREEK-METHVIN ROAD AND THE NE OF THE SE AND BEING THE SAME PROPERTY ACQUIRED BY TERRY WAYNE DUPREE IN A DONATION DATED 12/23/1975 FROM M.B. DUPREE, ET UX OF RECORD IN WILLS & DONATIONS BOOK C, PAGE 345, RECORDS OF RED RIVER PARISH LA AND MORE FULLY SHOWN IN ATTACHED EXHIBIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DELOACHE, HELEN LOUISE DUPREE, Agreement No. 127902001<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: SURFACE LOCATION ON 8.03 ACRES-A 500 FOOT BY 700 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILITY SITE MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT "B" PIPELINE(S) ACROSS QUARTER CALLS -A 1151 FOOT BY 30 FOOT WIDE (EXPANDABLE TO 40 FEET DURING CONSTRUCTION AND MAINTENANCE) ROW AND EASEMENT OVER, THROUGH, ACROSS, UPON, AND UNDER SAID LANDS MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT"B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HUNTER, GINELLEN JOYNER, Agreement No. 127902003<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: SURFACE LOCATION ON 8.03 ACRES-A 500 FOOT BY 700 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILITY SITE MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT "B" PIPELINE(S) ACROSS QUARTER CALLS -A 1151 FOOT BY 30 FOOT WIDE (EXPANDABLE TO 40 FEET DURING CONSTRUCTION AND MAINTENANCE) ROW AND EASEMENT OVER, THROUGH, ACROSS, UPON, AND UNDER SAID LANDS MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT"B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WATSON, EMILANE JOYNER, Agreement No. 127902004<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: SURFACE LOCATION ON 8.03 ACRES-A 500 FOOT BY 700 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILITY SITE MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT "B" PIPELINE(S) ACROSS QUARTER CALLS -A 1151 FOOT BY 30 FOOT WIDE (EXPANDABLE TO 40 FEET DURING CONSTRUCTION AND MAINTENANCE) ROW AND EASEMENT OVER, THROUGH, ACROSS, UPON, AND UNDER SAID LANDS MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT"B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOYNER, ELENRAE, Agreement No. 127902005<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: SURFACE LOCATION ON 8.03 ACRES-A 500 FOOT BY 700 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILITY SITE MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT "B" PIPELINE(S) ACROSS QUARTER CALLS -A 1151 FOOT BY 30 FOOT WIDE (EXPANDABLE TO 40 FEET DURING CONSTRUCTION AND MAINTENANCE) ROW AND EASEMENT OVER, THROUGH, ACROSS, UPON, AND UNDER SAID LANDS MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT"B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUPREE, NITA JOY, Agreement No. 127954000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036 S2 SW4<br>Metes & Bound: SURFACE LOCATION -5.74 ACRES OF LAND. A 500 FOOT BY 500 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILTIY SITE MORE FULLY SHOWN IN EXHIBIT "B". ROAD -A 40 FOOT WIDE, ON AVERAGE (EXPANDABLE TO 50 FEET DURING CONSTRUCTION AND MAINTENANCE) STRIP OF LAND IN, UNDER, OVER, THROUGH, AND ACROSS SAID LANDS MORE FULLY SHOWN IN EXHIBIT "B". PIPELINE -A 30 FOOT WIDE (EXPANDABLE TO 40 FEET DURING CONSTRUCTION AND MAINTENANCE) STRIP OF LAND IN, UNDER, OVER, THROUGH, AND ACROSS SAID LANDS MORE FULLY SHOWN IN EXHIBIT "B". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUPREE, IVY CLAYTON, JR, Agreement No. 127962000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: SURFACE LOCATION ON 8.03 ACRES-A 500 FOOT BY 700 FOOT ROW AND EASEMENT FOR USE IN CONSTRUCTING A WELL AND OR UTILITY SITE MORE FULLY DESCRIBED IN EXHIBIT "A" AND SHOWN IN EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUPREE, JOHN A, JR, Agreement No. 127964001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 035 SW4 SE4, NW4 SE4<br>Metes & Bound: ROADWAY -A ROW 40 FEET WIDE ON AVERAGE IN, UNDER, OVER THROUGH, AND ACROSS LANDS BEING IN THE SW OF SE AND THE S 10 ACRES OF THE NW OF THE SE MORE FULLY DESCRIBED IN EXHIBIT "A" AND MORE FULLY SHOWN ON EXHIBIT "B". PIPELINE(S) -A ROW 20 FEET WIDE TO LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, REPLACE, REMOVE, AND ABANDON IN PLANCE PIPELINES IN WHORE OR IN PART, WHETHER ONE OR MORE IN, UNDER, OVER THROUGH, AND ACROSS LANDS BEING IN THE SW OF SE AND THE S 10 ACRES OF THE NW OF THE SE MORE FULLY DESCRIBED IN EXHIBIT "A" AND MORE FULLY SHOWN ON EXHIBIT "B". | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DUPREE, ROY S, JR, Agreement No. 127964002<br>USA/LOUISIANA/RED River River 18 T014N R009W:<br>SEC 035 SW4 SE4, NW4 SE4<br>Metes & Bound: ROADWAY -A ROW 40 FEET WIDE ON AVERAGE IN, UNDER, OVER THROUGH, AND ACROSS LANDS BEING IN THE SW OF SE AND THE S 10 ACRES OF THE NW OF THE SE MORE FULLY DESCRIBED IN EXHIBIT "A" AND MORE FULLY SHOWN ON EXHIBIT "B". PIPELINE(S) -A ROW 20 FEET WIDE TO LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, REPLACE, REMOVE, AND ABANDON IN PLANCE PIPELINES IN WHORE OR IN PART, WHETER ONE OR MORE IN, UNDER, OVER THROUGH, AND ACROSS LANDS BEING IN THE SW OF SE AND THE S 10 ACRES OF THE NW OF THE SE MORE FULLY DESCRIBED IN EXHIBIT "A" AND MORE FULLY SHOWN ON EXHIBIT "B". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOOD, MAX E., ET AL, Agreement No. 128204000<br>USA/LOUISIANA/RED River River 18 T014N R009W:<br>SEC 030 SW4 SW4<br>SEC 031 NW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BREEDLOVE, MARY LOUISE SMITH, Agreement No. 128981000<br>USA/LOUISIANA/RED River River 18 T014N R010W:<br>SEC 025 W2 SW4 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 8.03 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING A MAXIMUM OF TWO WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELLS; FOR GATHERING INFORMATION, EXLPLORING FOR, AND/OR PRODUCING OIL, GAS, AND/OR OTHER SUBSTANCES FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELLS; AND/OR FOR INJECTING SUBSTANCES INTO THE LANDS OR OTHER LANDS THROUGH SUCH WELLS. ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ON OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS OR EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS PIPELINES (2)A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS.<br>SEC 036 All depths<br>Metes & Bound: THAT PORTION OF THE W/2 NW/4 NW/4, LYING NORTH OF PARISH ROAD 342. SURFACE LOCATIONAN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 8.03 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING A MAXIMUM OF TWO WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN; FOR REWORKING, RECOMPLETEING, REPAIRING, SIDE-TRACKING, PLUGGING, AND ABANDONING SUCH WELLS; FOR GATHERING INFORMATION, EXPLORING FOR, AND/OR PRODUCING OIL, GAS, AND/OR OTHER SUBSTANCES FROM THE LANDS OR OTHER LANDS THORUGH SUCH WELLS; AND/OR FOR INJECTING SUBSTANCES INTO THE LANDS OR OTHER LANDS THROUGH SUCH WELLS. ROADWAYA ROW AND EASEMENT APPROX. 40' WIDE ACROSS THE LANDS PIPELINES (2)A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GARRETT, MARK HARRISON, ET UX, Agreement No. 128983000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: N/2 NE/4; AND ALL OF THAT PART AND PARCEL OF THE NE/4 NE/4, LYING AND BEING SITUATED EAST OF THE CENTER LINE OF LA STATE HWY 783. METES AND BOUNDS DESCRIBED IN LEASE. SURFACE LOCATIONAN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 5.74 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT APPROX. 100' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ON OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS OR EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF LANDS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARRETT, MARK HARRISON, ET UX, Agreement No. 128987000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: N/2 NE/4 AND: ALL THAT PART AND PARCEL OF THE NE/4 NW/4, LYING AND BEING SITUATED EAST OF THE CENTER LINE OF LA. STATE HWY 783. METES AND BOUNDS DESCRIBED IN LEASE. SAMSON IS HEREBY SPECIFICALLY GRANTED THE RIGHT TO CONSTRUCT, INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS, EQUIPMENT OR OTHER FACILITIES ON THE ABOVE DESCRIBED TRACT OF LAND NECESSARY FOR ITS DRILLING, COMPLETION, OPERATION AND/OR PLUGGING AND ABANDONMENT OF THE WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DELOACHE, HELEN LOUISE DUPREE, Agreement No. 128998001<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOYNER, ELENRAE, Agreement No. 128998002<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATSON, EMILANE JOYNER, Agreement No. 128998003<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HUNTER, GINELLEN JOYNER, Agreement No. 128998004<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUPREE, IVY CLAYTON, JR., Agreement No. 128998005<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POWELL, LUCY COTTON, ET AL, Agreement No. 129189000<br>USA/LOUISIANA/RED RIVER River Soto 18 T012N R010W:<br>SEC 031 N2 SE4 SW4 All depths<br>Metes & Bound: A ROW 30' IN WIDTH (WITH AN ADDITIONAL 20' IN WIDTH ON THE EAST SIDE DURING PERIODS OF CONSTRUCTION, REPAIR OR REMOVAL OF THE PIPELINE), TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACE OR REMOVE ONE PIPELINE WITH A 10" INSIDE DIAMETER. MORE PARTICULARLY SHOWN ON PLAT ATTACHED AS EXH "B" UNABLE TO DETERMINE ACREAGE IN EACH COUNTY. USA/Louisiana/Red River 18 T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: A ROW 30' IN WIDTH (WITH AN ADDITIONAL 20' IN WIDTH ON THE EAST SIDE DURING PERIODS OF CONSTRUCTION, REPAIR OR REMOVAL OF THE PIPELINE), TO CONSTRUCT, MAINTAIN, OPERATE, REPAIR, ALTER TO A SMALLER SIZE, REPLACE OR REMOVE ONE PIPELINE WITH A 10" INSIDE DIAMETER. MORE PARTICULARLY SHOWN ON PLAT ATTACHED AS EXH "B" UNABLE TO DETERMINE ACREAGE IN EACH COUNTY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BACHMANN, BASS, & DUPREE LAND & TIMBER INVEST, LLC, Agreement No. 129236001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036 All depths<br>Metes & Bound: THE EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX. 2,800' FROM THE WEST LINE AND 400' FROM THE SOUTH LINE OF SEC. 36-14N-9W. SE/4 LYING WEST OF THE CENTER LINE OF CARROLL CREEK-METHVIN ROAD, AND THE NE/4 SE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DUPREE, NITA JOY, Agreement No. 129236002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 036 All depths<br>Metes & Bound: THE EXCLUSIVE RIGHT TO MAKE USE OF SURFACE WATER LOCATED APPROX. 2,800' FROM THE WEST LINE AND 400' FROM THE SOUTH LINE OF SEC. 36-14N-9W. SE/4 LYING WEST OF THE CENTER LINE OF CARROLL CREEK-METHVIN ROAD, AND THE NE/4 SE/4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor WATSON, EMILANE JOYNER, Agreement No. 129453000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: A ROW 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE EXH "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HUNTER, GINELLEN JOYNER, Agreement No. 129458000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: A ROW 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE EXH "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DUPREE, IVY CLAYTON, JR., Agreement No. 129460000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: A ROW 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE EXH "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor JOYNER, ELENRAE, Agreement No. 129461000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 All depths<br>Metes & Bound: A ROW 30' WIDE (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIR) ON LAND DESCRIBED AS FOLLOWS: SEE EXH "B" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DUPREE, DANIEL ROY, Agreement No. 129464000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 035 All depths<br>Metes & Bound: 40' WIDE ROW EASEMENT & 20' WIDE PIPELINE EASEMENT LOCATED ON LAND DESCRIBED AS: SE/4 SE/4 AND THE ADJOINING SOUTH 10 ACRES OF NE/4 SE/4. SEE EXH "B" FOR FURTHER DETAILS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING, JAMES M., ET UX, Agreement No. 129506000<br>USA/LOUISIANA/RED RIVER River 18 T012N R011W:<br>SEC 024 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE 30' WIDE (50' DURING CONSTRUCTION, MAINTENANCE, REPAIR OR REPLACEMENT) FOR THE PURPOSES OF CONSTRUCTING, MAINTAINING, INSPECTING, OPERATING, PATROLLING, REPAIRING, RENEWING, AND REMOVING, IN WHOLE OR IN PART 1 PIPELINE NOT TO EXCEED 10.75" IN OUTSIDE DIAMETER. SEE EXH "A" FOR FURTHER LEGAL DESCRIPTION. | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**                SCHEDULE A - REAL PROPERTY                Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor AMSOUTH TIMBER FUND LLC, Agreement No. 129579000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 All depths<br>Metes & Bound: A PERMANENT NON-EXCLUSIVE ROW AND EASEMENT FOR UP TO 2, 10" PIPELINES. THE ROW GRANTED SHALL FOR AN APPROX. TOTAL LENGTH OF 114.73 RODS (1,893.1 LINEAR FT) AND A TOTAL WIDTH OF 40', EXTENDING 20' ON EACH SIDE OF THE CENTERLINE. SEE EXH "A".<br>SEC 036 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor RED RIVER LOUISIANA I LP, Agreement No. 129581000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 003 NE4 NW4 All depths<br>Metes & Bound: AN NON-EXCLUSIVE RIGHT DURING THE TERM TO USE A STRIP OF LAND 40' WIDE AND 694 LINEAR FEET, MOL, FOR THE PURPOSES OF CONSTRUCTING, MAINTAINING, INSPECTING, REPAIRING, AND REMOVING 1 ROADWAY. SEE EXH "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EVANS, HELEN ROBINSON, Agreement No. 129716000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 031 NE4 SE4 All depths<br>Metes & Bound: AN EXCLUSIVE PIPELINE ROW AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORELAND, SARAH FRANCIS NIXON, Agreement No. 129719000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 E2 SE4 SW4 All depths<br>Metes & Bound: A PIPELINE ROW & EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NIXON, JACK ELTON, Agreement No. 129727000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 E2 SE4 SW4 All depths<br>Metes & Bound: A PIPELINE ROW & EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RED RIVER LOUISIANA I LP, Agreement No. 129729000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NW4 NW4 All depths<br>Metes & Bound: AN NON-EXCLUSIVE RIGHT DURING THE TERM TO USE A STRIP OF LAND 40' WIDE AND 3,980 LINEAR FEET, MOL, FOR THE PURPOSES OF CONSTRUCTING, MAINTAINING, INSPECTING, REPAIRING, AND REMOVING 2 LINES OF PIPE. SEE EXH "A".<br>SEC 003 N2 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER LOUISIANA I LP, Agreement No. 129730000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: AN EXCLUSIVE RIGHT TO ENTER UPON GRANTOR'S PROPERTY AND OCCUPY DURING THE TERM A METER/FACILITY SITE TEMP. SERVITUDE OF USE OF A .90 ACRE SITE, FOR THE PURPOSES OF CONSTRUCTING, MAINTAINING, INSPECTING, OPERATING, PATROLLING, REPAIRING, RENEWING, AND REMOVING 1 METER FACILITY. SEE EXH "A". | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RED RIVER LOUISIANA I LP, Agreement No. 129731000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NW4 NW4 All depths<br>Metes & Bound: AN EXCLUSIVE RIGHT TO ENTER GRANTOR'S PROPERTY AND OCCUPY DURING THE TERM A DRILLSITE AND PRODUCTION SITE, AND A NON-EXCLUSIVE RIGHT TO AN ACCESS ROAD, NOT TO EXCEED 6.59 ACS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARTER, MICHAEL J., Agreement No. 129738000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 S2 SW4 SE4 All depths<br>Metes & Bound: A PIPELINE ROW & EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) THE SOUTH 1/3 OF THE SE/4 OF THE SE/4. SEE EXH "A" | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DELOACHE, HELEN, LIVING TRUST, Agreement No. 129740000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 All depths<br>Metes & Bound: A ROW & EASEMENT 30' WIDE (40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) SEE EXH "B" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOOD, MAX E., ET UX, Agreement No. 129747000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 SE4 NE4, N2 SE4, SW4 SE4<br>Metes & Bound: AN EXCLUSIVE PIPELINE ROW AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) SEE EXH "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor THE BRIARWOOD GROUP , LLC, Agreement No. 129755000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 026 SW4<br>SEC 027 E2<br>Metes & Bound: A ROW AND EASEMENT TO UTILIZE 1 AC TO CONSTRUCT, USE, OPERATE, MAINTAIN AND REPAIR AN APPROX. 500' BY 500' LOCATION FOR A WELL SITE, A 40' WIDE ROADWAY & 30' WIDE PIPELINE ROW EASEMENT (BOTH EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) AND A SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE LOCATED ON LAND DESCRIBED AS FOLLOWS: SEE EXH "B"<br>SEC 034 NE4<br>SEC 035 W2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALEXANDER, BILL, ET AL, Agreement No. 129760000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 S2 NW4, NE4 SW4, NW4 SE4<br>Metes & Bound: AN EXCLUSIVE PIPELINE ROW AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) SEE EXH "A" | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOOD, MAX E., ET UX, Agreement No. 129761000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 S2 SW4<br>Metes & Bound: AN EXCLUSIVE PIPELINE ROW AND EASEMENT 40' WIDE (50' DURING PERIODS OF CONSTRUCTION, INSTALLATION, MAINTENANCE OR REPAIR) SEE EXH "A"<br>SEC 031 N2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JENKINS, CHARLES E., ET AL, Agreement No. 129773000<br>USA/LOUISIANA/RED RIVER River 18 T012N R011W:<br>SEC 002<br>SEC 003<br>Metes & Bound: A PORTION OF THE SW/4 LYING WEST OF THE CENTER LINE OF BAYOU SWIFT<br>SEC 010<br>Metes & Bound: A PORTION OF THE SE/4 LYING EAST OF BAYOU PIERRE AND WEST OF BAYOU SWIFT<br>Metes & Bound: THE S/2 SE/4 LYING EAST OF BAYOU PIERE AND SOUTH OF THE CENTER LINE OF THE SOUTH FORK OF BAYOU SWIFT; ALL OF THE E/2 LYING EAST OF BAYOU PIERRE RIVER AND NORTH OF CENTER LINE OF SOUTH FORK OF BAYOU SWIFT. SEE EXH "B"<br>SEC 011<br>Metes & Bound: A ROW 30' WIDE (WITH AN ADDITIONAL 20' ON THE WEST SIDE OF THE PERM ROW DURING PERIODS OF CONSTRUCTION, REPAIR OR REMOVAL)FOR ONE PIPELINE UP TO A 10" DIAMETER ON LAND DESCRIBED AS FOLLOWS: ALL THE S/2 S/2 LYING SOUTH AND EAST OF BAYOU PIERRE RIVER. THE NW/4 AND THE N/2 S/2; ALL OF THE PORTION OF THE SW/4 SW/4 LYING NORTH AND WEST OF THE CENTER LINE OF BAYOU SWIFT.<br>SEC 013 SW4 SW4<br>SEC 014<br>Metes & Bound: ALL OF SECTION 14 LYING NORTH AND EAST OF BAYOU PIERRE RIVER<br>SEC 024 NW4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GARRETT, MARK HARRISON, ET UX, Agreement No. 130026000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: A 30' WIDE PIPELINE ROW & EASEMENT (EXPANDABLE TO 40' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR) ON LANDS DESCRIBED AS FOLLOWS: N/2 NE/4 AND ALL OF THAT PART AND PARCEL OF THE NE/4 NW/4 LYING AND BEING SITUATED EAST OF THE CENTER LINE OF STATE HWY 783. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DELOACHE, HELEN, LIVING TRUST, Agreement No. 130381000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DUPREE, IVY CLAYTON, JR., Agreement No. 130382000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIDDENS, GARY L., ET UX, Agreement No. 130893000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 029 All depths<br>Metes & Bound:<br>SEC 030 All depths<br>Metes & Bound: A PL ROW & EASEMENT 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR).<br>SEC 032 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WOOD, MAX E., ET UX, Agreement No. 130894000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 029 All depths<br>Metes & Bound:<br>SEC 030 All depths<br>Metes & Bound: A PL ROW & EASEMENT 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR).<br>SEC 032 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CAMPTEC, LLC, Agreement No. 130897000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 029 All depths<br>Metes & Bound: A PL ROW & EASEMENT 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR).<br>SEC 030 All depths<br>Metes & Bound:<br>SEC 032 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPEED, GLORIA BARR, ET AL, Agreement No. 130898000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 029 All depths<br>Metes & Bound: A PL ROW & EASEMENT 40' WIDE (EXPANDABLE TO 50' DURING PERIODS OF CONSTRUCTION, MAINTENANCE OR REPAIR).<br>SEC 030 All depths<br>Metes & Bound:<br>SEC 032 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARLISLE, MYRLE I., ET AL., Agreement No. 130899000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: A ROW 40' WIDE (EXPANDABLE TO 50' DURING INITIAL CONSTRUCTION PERIOD ON NORTH SIDE OF PERMANENT ROW) ON LAND DESCRIBED AS FOLLOWS: PART OF THE SE/4 SE/4, BEING MORE FULLY DESCRIBED IN DEED TO MYRLE I. CARLISLE AND BARBARA JEAN GAY CARLISLE RECORDED IN BOOK 197, PAGE 115, DEED RECORDS OF SAID PARISH. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARLISLE, MYRLE I., ET AL., Agreement No. 131005000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030<br>Metes & Bound: 5 ACS IN THE SE CORNER OF THE SE/4 OF SE/4 BEING MORE FULLY DESC IN DEED TO MYRLE I CARLISLE & BARBARA JEAN GAY CARLISLE REC IN BOOK 197 PAGE 115 DEED RECORDS OF SAID PARISH | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUNTER, GINELLEN JOYNER, Agreement No. 133346000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOYNER, ELENRAE, Agreement No. 133358000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATSON, EMILANE JOYNER, Agreement No. 133361000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 NE4 NW4, W2 NW4 NE4<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARRETT, MARK HARRISON, ET UX, Agreement No. 134190000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NRG NEW ROADS HOLDINGS LLC, Agreement No. 137041000<br>USA/LOUISIANA/RED RIVER River 18 T012N R010W:<br>SEC 029 S2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSED OF DRILLING FOR OIL, GAS, AND/OR OTHER SUNSTANCES TO THE LANDS OR OTHER LANDS. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (EGRESS OR INGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEES OPERATIONS ON OR OFF THE LANDS. MAY BE EXPANDED TO A WIDTH OF 40' DURING TIMES OF MAINTENANCE, CONSTRUCTION OR REPAIR. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES.<br>SEC 030 S2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT TO UTILIZE 5.74 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSED OF DRILLING FOR OIL, GAS, AND/OR OTHER SUNSTANCES TO THE LANDS OR OTHER LANDS. ROADWAYA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (EGRESS OR INGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEES OPERATIONS ON OR OFF THE LANDS. MAY BE EXPANDED TO A WIDTH OF 40' DURING TIMES OF MAINTENANCE, CONSTRUCTION OR REPAIR. PIPELINESA RIGHT OF USE, ROW, SERVITUDE, AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor J. TURNER HARRIS, INC., Agreement No. 139672000<br>USA/LOUISIANA/RED RIVER River T R:<br>SEC<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CLARK, CLOYCE CRINCRICK, JR., ET UX, Agreement No. 139828000<br>USA/LOUISIANA/RED RIVER River 18 T012N R010W:<br>SEC 019 W2 All depths<br>SEC 024 NE4 All depths T012N R011W:<br>SEC 013 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COBB, RODNEY, Agreement No. 140193000<br>USA/LOUISIANA/RED RIVER River T R:<br>SEC All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALLBRITTON CATTLE COMPANY, LLC, Agreement No. 140196000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 010 NW4, W2 SW4 All depths<br>SEC 015 NW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor J. TURNER HARRIS, INC., Agreement No. 140198000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 015 SW4 All depths<br>SEC 022 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor J. TURNER HARRIS, INC., Agreement No. 140200000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 015 SW4 All depths<br>SEC 022 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BRIARWOOD GROUP, LLC, Agreement No. 140202000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 035 W2 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LORMAND, GEORGE B., JR., Agreement No. 140206000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 003 NW4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor CASON, RAMSON EDGAR, ET UX, Agreement No. 140207000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 034 S2 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRIARWOOD GROUP, LLC, Agreement No. 140219000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 026 Exception: LESS LOTS D AND 8 CONSISTING OF 9 ACS, M/L. All depths<br>Metes & Bound: THAT PART OF THE W/2, LYING SOUTH OF THE MISSOURI-PACIFIC RAILROAD, CONTAINING 130.6 ACS, M/L<br>SEC 027 Exception: L/E LOT 24 CONSISTING OF 6 ACS, M/L. All depths<br>Metes & Bound: SE/4 NE/4, NE/4 SE/4, LYING SOUTH OF U.S. HIGHWAY 84, CONTAINING 39.6 ACS, M/L<br>SEC 035 W2 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STAR B RANCH, LLC, Agreement No. 140220000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 022 All depths<br>Metes & Bound:<br>SEC 027 All depths<br>Metes & Bound:<br>SEC 034 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILL, JOSEPH A., ET UX, Agreement No. 140223000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 034 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALHOUN, HOPE RYDER, Agreement No. 140225000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 027 All depths<br>Metes & Bound: PART OF THE SW/4 NW/4. SEE EXH "A" FOR METES AND BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAPITAL ONE, N.A. TRUST REAL ESTATE, Agreement No. 140228000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 016 S2 All depths<br>SEC 021 N2 All depths<br>SEC 027 All depths<br>Metes & Bound: 60 ACRES IN THE NW/4 | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CARMODY FAMILY, LLC, ET AL, Agreement No. 140230000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 022 W2 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARRETT, CHUCK, Agreement No. 140376000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 015<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRIARWOOD GROUP, LLC, Agreement No. 140666000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 026 W2 All depths<br>SEC 035 W2 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor J. TURNER HARRIS, INC., Agreement No. 140907000<br>USA/LOUISIANA/RED RIVER River 18 T014N R011W:<br>SEC 015 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CROOKED BAYOU PLANTING COMPANY, LLC, Agreement No. 142494000<br>USA/LOUISIANA/RED RIVER River T R:<br>SEC<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SAMSON CONTOUR ENERGY E&P, LLC, Agreement No. 144592000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 035<br>Metes & Bound: A NON-EXCLUSIVE EASEMENT, RIGHT-OF-WAY AND ROAD USE LICENSE DESCRIBED AS: 40'<br>WIDE ACCESS ROAD IN SECTIONS 35 & 36, 14N-9W FROM PARISH ROAD 255 TO THE DELOACHE 35H-1<br>SURFACE LOCATION, RED RIVER, LA.<br>SEC 036<br>Metes & Bound: A NON-EXCLUSIVE EASEMENT, RIGHT-OF-WAY AND ROAD USE LICENSE DESCRIBED AS: 40'<br>WIDE ACCESS ROAD IN SECTIONS 35 & 36, 14N-9W FROM PARISH ROAD 255 TO THE DELOACHE 35H-1<br>SURFACE LOCATION, RED RIVER, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLARK, CLOYCE CRINCRICK, JR., ET UX, Agreement No. DNS0556000<br>USA/LOUISIANA/RED RIVER River 18 T012N R010W:<br>SEC 025 All depths<br>Metes & Bound: RUFFIN 7H-1 WELL A 30' WIDE ROW (WITH 20' IN WIDTH ON THE EAST SIDE OF PERMANENT<br>ROW FOR INITIAL WORKING SPACE) LOCATED ON LAND DESCRIBED AS FOLLOWS: E/2, LYING EAST OF<br>BAYOU PIERRE<br>SEC 030 All depths<br>Metes & Bound: RUFFIN 7H-1 WELL A 30' WIDE ROW (WITH 20' IN WIDTH ON THE EAST SIDE OF PERMANENT<br>ROW FOR INITIAL WORKING SPACE) LOCATED ON LAND DESCRIBED AS FOLLOWS: SW/4 T012N R011W:<br>SEC 024 All depths<br>Metes & Bound: RUFFIN 7H-1 WELL A 30' WIDE ROW (WITH 20' IN WIDTH ON THE EAST SIDE OF PERMANENT<br>ROW FOR INITIAL WORKING SPACE) LOCATED ON LAND DESCRIBED AS FOLLOWS: E/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NRG NEW ROADS HOLDINGS LLC, Agreement No. DNS0559000<br>USA/LOUISIANA/RED RIVER Soto 18 T011N R010W:<br>SEC 006 E2 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50'<br>DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING,<br>REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES<br>THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF<br>OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. T012N R010W:<br>SEC 031 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50'<br>DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING,<br>REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES<br>THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF<br>OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. NW/4, LYING SOUTH OF<br>BAYOU PIERRE USA/Louisiana/Red River 18 T012N R010W:<br>SEC 030 SW4 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50'<br>DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING,<br>REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES<br>THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF<br>OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS.<br>SEC 031 All depths<br>Metes & Bound: A NON-EXCLUSIVE SERVITUDE ROW ALONG AND THROUGH A STRIP OF LAND 30' (50'<br>DURING CONSTRUCTION) IN WIDTH, FOR THE PURPOSE OF CONSTRUCTING, MAINTAINING, OPERATING,<br>REPAIRING, REPLACING AND REMOVING IN WHOLE OR IN PART, 1 PIPELINE AND APPURTENANCES<br>THERETO, WITH A MAXIMUM DIAMETER OF 16", OUTSIDE MEASUREMENT, FOR THE TRANSPORTAION OF<br>OIL, GAS AND PETROLEUM PRODUCTS, INCLUDING INGRESS AND EGRESS. NW/4 LYING NORTH OF THE<br>BAYOU PIERRE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MURPHY BONDED WAREHOUSE, L.L.C., Agreement No. DNS0786000<br>USA/LOUISIANA/RED RIVER River 18 T013N R011W:<br>SEC 003 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRACE, ELIZABETH CAROLYN ROBINSON, Agreement No. 101209000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE MINERALS COMPANY, L.P., ET AL, Agreement No. 104528000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 (440 ACRES) Legal Segment (440 / 0 acres) S2, W2 NW4, SE4 NW4 001 HOSSTON SAND FORMATION TOP HOSSTON SAND TO BOTTOM HOSSTON SAND. TOP OF HOSSTON SAND FORMATION BEING DEFINED AS THE STRAT EQUIV OF 7,587' AND THE BOTTOM DEFINED AS THE START EQUIV OF 7,604' AS SEEN ON THE ELECTRIC LOG IN THE JUR RA SUC; DELOACHE 35H-1 WELL (SERIAL #240183), LOCATED IN SEC 2-3N-9W, RED RIVER PARISH, LA. 002 SURFACE TO BASE HAYNESVILLE L/E HOSSTON SAND FROM SURFACE TO ABOVE THE TOP OF THE HOSSTON SAND; AND FROM BELOW THE BASE OF THE HOSSTON SAND TO THE BASE OF THE HAYNESVILLE FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED RIVER MINING COMPANY, Agreement No. 105081000<br>USA/LOUISIANA/RED RIVER River 18 T012N R010W:<br>SEC 029 E2 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, DORIS , Agreement No. 126039000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: 2.07 ACS, MOL, BEING THAT PART OF THE NW SW EAST OF HWY #783, LESS NORTH 4 ACS AND LESS TRACT 264 FT BY 335 FT, LEAVING 4 ACS (BK 156, PG 94), LESS 2 ACS TO JERALD B. BREEDLOVE (BK 285, PG 770). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMLEY, NANCY M., Agreement No. 126040000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SW NW, SAME PROPERTY PURCHASED IN BK 148. PG 700. SEE LEASE FOR METES AND BOUNDS. 1 AC, MOL, MOL, SITUATED IN THE SW NW, SAME PROPERTY DEWSCRIBED IN BK 288, PG 308. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALMA S., Agreement No. 126455000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 feet above top SURFACE to 100 feet below bottom<br>Metes & Bound: .92 ACS, MOL, BEGINNING AT THE NW/C OF THE SE SE, RUN SOUTH 89° 45' EAST 466.7 FT FOR THE POB; THENCE SOUTH 89° 45' EAST 203 FT, THENCE SOUTH 199.3 FT, THENCE NORTH 88° 30' WEST 203 FT, THENCE NORTH 194.9 FT TO THE POB. BEING SAME PROPERTY DESCRIBED IN CASH DEED DTD 9/18/2003 IN BK 290, PG 590, INSTRUMENT # 2002284. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JACK N., ET UX, Agreement No. 127568000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 to 13,000<br>Metes & Bound: .3333333 ACS, MOL, SITUATED IN THE NE NW: START AT THE NE/C THENCE WEST 2.8 CHAINS TO THE WEST ROW LINE OF LA HWY #783; THENCE IN A SOUTHERLY DIRECTION ALONG SAID ROW LINE 4.09 CHAINS FOR AN ACTUAL POB; THENCE WEST 132 FT, THENCE NORTH 108 FT, THENCE EAST 162 FT, MOL TO THE WEST ROW LINE OF LA HWY #783, THENCE IN A SOUTHERLY DIRECTION ALONG SAID ROW LINE TO THE POB. THIS BEING THE SAME PROPERTY DESCRIBED IN THAT CERTAIN PARTITION TRANSFER DEED AND CASH SALE DTD 11/19/2004 AND RECORDED IN BK 294, PG 553, ACT # 202613. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEER, RONNIE, Agreement No. 127754001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: .6 ACS, MOL, DESCRIBED AS: THAT PORTION OF LOUISIANA HWY #783 LYING WEST OF WHAT WAS ORIGINALLY LOUISIANA HWY #1065, LYING IN THE S2 SW. BEING A PORTION OF THE SAME PROPERTY DESCRIBED IN THAT CERTAIN BLANKET ROW DTD 2/25/1955 AND RECORDED IN BK 95, PG 556 #86042. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, JAN TEER, Agreement No. 127754002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: .6 ACS, MOL, DESCRIBED AS: THAT PORTION OF LOUISIANA HWY #783 LYING WEST OF WHAT WAS ORIGINALLY LOUISIANA HWY #1065, LYING IN THE S2 SW. BEING A PORTION OF THE SAME PROPERTY DESCRIBED IN THAT CERTAIN BLANKET ROW DTD 2/25/1955 AND RECORDED IN BK 95, PG 556 #86042. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT. ZION BAPTIST CHURCH OF RED RIVER, Agreement No. 127771000<br>USA/LOUISIANA/RED RIVER A DISTANCE OF 206.0 FEET SOUTH AND 367.5 FEET WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER (NE/C OF SW/4 OF NW/4) OF SAID OF SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST OF RED RIVER PARISH, LOUISIANA; THENCE RUN SOUTH 0.5° EAST WITH THE WEST RIGHT-OF-WAY LINE OF SAID HIGHWAY A DISTANCE OF 208.7 FEET TO A 1 INCH IRON PIPE; THENCE RUN SOUTH 89.5° WEST 208.7 FEET TO A ¾2 INCH IRON PIPE; THENCE NORTH 0.5° WEST 208.7 FEET TO A 3/4 INCH IRON PIPE; THENCE NORTH 89.5° EAST 208.7 FEET TO THE POINT OF BEGINNING, CONTAINING ONE(1) ACRE, MORE OR LESS, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON SITUATED. TRACT #5 A PIECE OR PARCEL OF LAND CONTAINING 0.23 ACRES, MORE OR LESS, SITUATED IN SOUTHWEST QUARTER OF THE NORTHWEST QUARTER (SW/4 OF NW/4) OF SAID SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST OF RED RIVER PARISH, LOUISIANA, BEING MORE FULLY DESCRIBED AS A LOT 100 FEET SQUARE COMMENCING AT THE NW CORNER OF THE DRY CREEK SCHOOL HOUSE LOT TO BE LAID OFF AND STAKED. AS RECORDED IN CONVEYANCE BOOK 0, PAGE 33 IN THE RECORDS OF THE CLERK OF COURT OF RED RIVER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MT. ZION BAPTIST CHURCH OF RED RIVER, Agreement No. 127771000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: TRACT #1 A CERTAIN TRACT OR PARCEL OF LAND CONTAINING ACRES, MORE OR LESS, LOCATED IN THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER (SW/4 OF NW/4) OF SAID SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST OF RED RIVER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER (NE/C) OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY THAT EXCHANGE DEED, DATED SEPTEMBER 15, 1976 AND RECORDED IN CONVEYANCE BOOK 154, PAGE 440, INSTRUMENT NUMBER 131582 OF RECORDS OF THE CLERK OF COURT OF RED RIVER PARISH, LOUISIANA, AND SAID LOT BEING SHOWN ON PLAT OF SURVEY PREPARED BY W.L. MANGHAM DATED AUGUST 28, 1976, ATTACHED TO DEED FROM W.P. ALEXANDER, ET UX, TO CHARLES V. NEYLAND, ET UX, DATED OCTOBER 27, 1995, AND FILED FOR RECORD UNDER INSTRUMENT NUMBER 184667, AND FROM SAID POINT RUN SOUTH 89.5 ° WEST 208.7 FEET; THENCE RUN NORTH 0.5 ° WEST 165 FEET, MORE OR LESS, TO THE SOUTH LINE OF PARISH ROAD 342; THENCE RUN ALONG THE SOUTH BOUNDARY OF SAID PARISH ROAD 208.7 FEET; THENCE RUN SOUTH 0.5° DEGREES EAST 165 FEET, MORE OR LESS TO THE POINT OF BEGINNING. TRACT #2 A CERTAIN TRACT OR PARCEL OF LAND CONTAINING ACRE, MORE OR LESS, SITUATED IN SOUTHWEST QUARTER OF THE NORTHWEST QUARTER (SW/4 OF NW/4) OF SAID SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST OF RED RIVER PARISH, LOUISIANA, AND RECORDED IN WILLS AND DONATIONS BOOK C PAGE 85 IN THE RECORDS OF THE CLERK OF COURT OF RED RIVER PARISH, LOUISIANA, AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R.S., ON APRIL 11 AND 25, 1970, ATTACHED HERETO AND SHOWN THEREON AS BEING A 1/2 ACRE TO BE ACQUIRED BY CHURCH, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: TO-WIT: BEGINNING AT A 1/2 INCH IRON PIPE 722.0 FEET SOUTH AND 10.0 FEET WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA; THENCE SOUTH 152 FEET TO A 1/2 INCH IRON PIPE; THENCE WEST 142.0 FEET TO A 1/2 INCH IRON PIPE AT THE SOUTHEAST CORNER OF MT. ZION BAPTIST CHURCH PRESENT 2 ACRE CHURCH LOT; THENCE N 1/2 DEGREE WEST WITH THE EAST LINE OF SAID CHURCH LOT 152.0 FEET TO A 1/2 INCH IRON PIPE; THENCE EAST 144.4 FEET TO THE POINT OF BEGINNING, CONTAINING 1/2 ACRE, MORE OR LESS. TRACT #3 A TRACT OR PARCEL OF LAND CONTAINING ACRES, MORE OR LESS, SITUATED IN SOUTHWEST QUARTER OF THE NORTHWEST QUARTER (SW/4 OF NW/4) OF SAID SECTION 31, TOWNSHIP 14 NORTH, RANGE 9 WEST OF RED RIVER PARISH, LOUISIANA, RECORDED IN CONVEYANCE BOOK 154 PAGE 439 IN THE RECORDS OF THE CLERK OF COURT OF RED RIVER PARISH, LOUISIANA, AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R.R., ON AUGUST 28, 1976, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER (NW/C) OF SAID 1/2 ACRE LOT 722.0 SOUTH AND 154.4 FEET WEST OF THE NORTHEAST CORNER (NE/C) OF SAID QUARTER-QUARTER SECTION. THENCE RUN NORTH 84.75° WEST 109.3 FEET TO A 3/8 INCH IRO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DEMETRIS M.H., Agreement No. 127860000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: 1.67 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, DENISE K., Agreement No. 128333000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 strat. equiv. to 13,343 strat. equiv.<br>Metes & Bound: 2 ACS, MOL, BEING SITUATED IN THE NW SW. SAID TRACT BEING FURTHER DESCRIBED IN THAT CERTAIN CASH SALE DTD 12/10/1996, BK 273, PG 394, ENTRY # 187,644. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, KENNETH C., ET UX, Agreement No. 128341000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 strat. equiv. to 13,324 strat. equiv.<br>Metes & Bound: 5 ACS, MOL, SITUATED IN THE SE SE. SAID TRACT BEING THE SAME PROPERTY ACQUIRED BY LESSORS IN THAT CERTAIN CASH DEED DTD 8/18/2000, BK 281, PG 48, ENTRY # 194,085. L/E .92 ACS, MOL, DTD 9/27/1983, BK 208, PG 256, ENTRY # 157,319. LEAVING A BALANCE OF 4.08 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, WALLACE EUGENE, JR., Agreement No. 128344000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 2,001 strat. equiv. to 17,466 strat. equiv.<br>Metes & Bound: 30 ACS, MOL, BEING ALL THAT PORTION OF THE NW SW LYING WEST OF HWY 783. SAME PROPERTY DESCRIBED IN CASH SALE DEED DTD 6/21/2002, BK 286, PG 614, ENTRY # 197790 AND BEING THE SAME PROPERTY ACQUIRED IN THAT CERTAIN SETTLEMENT OF COMMUNITY PROPERTY DTD 5/28/2003 IN BK 289, PG 634, ENTRY # 199724. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, DORIS O., Agreement No. 128842001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LOUISIANA STATE HIGHWAY #783. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROBERT J. & KIMBERLY B., H/W, Agreement No. 129028000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032 All depths<br>Metes & Bound: TRACT 1: A CERTAIN PIECE OR PARCEL OF LAND SITUATED IN THE SW OF NW, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEG. AT THE NW/C OF SW OF NW OF SAID SECTION; THENCE RUN E A DISTANCE OF 140 YDS, THENCE RUN S A DISTANCE OF 70 YDS, THENCE RUN W A DISTANCE OF 140 YDS, THENCE RUN N A DISTANCE OF 70 YDS TO THE POB CONT. 2 ACS, MOL TRACT 2: A CERTAIN PIECE OR PARCEL OF LAND SITUATED IN THE SW OF NW, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: START AT THE NW/C OF THE SW OF NW OF SAID SECTION; THENCE RUN S A DISTANCE OF 70 YDS FOR A POB, THENCE RUN E A DISTANCE OF 140 YDS, THENCE RUN S A DISTANCE OF 70 YDS, THENCE RUN W A DISTANCE OF 140 YDS, THENCE RUN N A DISTANCE OF 70 YDS TO THE POB, CONT. 2 ACS, MOL THE SAME PROPERTY AS PER DEED 7/16/2001, RECORDED IN CONVEYANCE BK 283, PG 497 AND ALSO THE SAME PROPERTY AS PER ACT OF PARTITION AND COMMUNITY PROPERTY SETTLEMENT, 7/25/2002, RECORDED IN CONVEYANCE BK 286, PG 554. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YIELDING, CHRISTOPHER H., Agreement No. 129058001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RE RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINCAMP, KELLEY J., Agreement No. 129058002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, ARDEN L., Agreement No. 129058003<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELIZABETH S., Agreement No. 129058004<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONNER, JACK H., Agreement No. 129058005<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMLEY, PATRICIA A., Agreement No. 129058006<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAST, PAMELA H., Agreement No. 129058007<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, JAMES K., SR., Agreement No. 129058008<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RE RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, JEWEL E., Agreement No. 129058009<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW/4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMLEY, SCOTT B., Agreement No. 129058010<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTH 100' OF THAT PORTION OF THE SOUTH 12 ACRES OF THE SW/4 NW4, LYING EAST OF LA. STATE HWY. #783, AND BEING THAT SAME PROPERTY LABELED "LESS AND EXCEPT" IN A DEED DTD 1/28/1974 RECORDED IN CONVEYANCE BOOK 142, PAGE 507 UNDER INSTRUMENT NUMBER 125,562 OF THE RECORDS OF THE CLERK OF COURT IN RE RIVER PARISH, LA. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, MACK ARTHUR, ET UX, Agreement No. 129061000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032 All depths<br>Metes & Bound: A ONE (1) ACRE TRACT OF LAND LOCATED IN THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION 32, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: FROM THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION 32, RUN WEST 353.91 FEET TO THE POINT OF BEGINNING, THENCE RUN SOUTH 208.71 FEET, THENCE WEST 208.71 FEET, THENCE NORTH 208.71 FEET, THENCE EAST 208.71 FEET TO THE POINT OF BEGINNING, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON, AND SHOWN ON PLAT OF SURVEY MADE BY BEN E. RAMSEY, REG. C.E., ON MAY 27, 1977, A COPY OF WHICH IS OF RECORD IN CONVEYANCE BOOK 158, PAGE 449, RECORDS OF RED RIVER PARISH, LOUISIANA AND BEING THE SAME PROPERTY ACQUIRED BY ROY OSCAR GOLSON, ET UX FROM THOMAS L. SWINT, ET UX, AS PER DEED OF RECORD IN CONVEYANCE BOOK 159, PAGE 634, OF THE RECORDS OF RED RIVER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT. ZION CEMETERY ASSOCIATION OF RED RIVER, INC., Agreement No. 129064000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 From 0 feet above top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: I ACRE, MOL: BEGINNING AT THE SW/C OF THE NW/4 OF SAID SECTION 36, RUN NORTH 417.42', THENCE RUN EAST 104.355', THENCE RUN SOUTH 417.42', THENCE RUN WEST 104.355' TO THE POB. BEING A PORTION OF THE SAME PROPERTY DESCRIBED IN THAT CERTAIN DEED, DTD 6/14/1991 AND RECORDED IN CONVEYANCE BOOK 252, PAGE 793, INSTRUMENT NUMBER 176505 OF THE RECORDS OF THE CLERK OF COURT OF RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, SETH STEPHEN, Agreement No. 129589001<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 S2 NE4, NE4 NW4, N2 NE4 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, JIMMY L., ET UX, Agreement No. 129590000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: PART OF THE NW/4 NW/4. SEE LEASE FOR METES AND BOUNDS DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, JOE STANLEY, ET UX, Agreement No. 130754000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 2 ACS, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGERTON, CLARENCE E., III, Agreement No. 130758001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1.824 ACS, MOL, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, LARRY K., Agreement No. 130760001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAWSON, CAROLYN ANN ROBINSON, Agreement No. 130760002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, BRIAN K., Agreement No. 130760003<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JAMES W., Agreement No. 130760004<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CARLA, Agreement No. 130760005<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 From 0 feet top SURFACE to 100 feet below bottom HAYNESVILLE<br>Metes & Bound: 1 AC, MOL, SITUATED IN THE SE NE, SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL GULF OF MEXICO INC., Agreement No. 131735001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 NE4 NW4, E2 NW4 NW4, N2 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVILLION LAND DEVELOPMENT, LLC. Agreement No. 131735002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 NE4 NW4, E2 NW4 NW4, N2 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NRG NEW ROADS HOLDINGS LLC, Agreement No. 133021000<br>USA/LOUISIANA/RED RIVER River 18 T012N R010W:<br>SEC 029 NW4, N2 SW4, SW4 SW4, W2 NE4, NW4 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, CLOYCE C., JR., ET UX, Agreement No. 133711000<br>USA/LOUISIANA/RED RIVER River 18 T012N R011W:<br>SEC 036 From 0 feet top UPPER GLEN ROSE FORMATION to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS 10 ACS, MOL, BEING ALL OF SEC. 36 LYING NORTH AND EAST OF BAYOU PIERRE, DESCRIBED IN THAT CERTAIN CREDIT SALE DEED DTD 6/10/1996 IN BK 270, PG 400, ENTRY # 185,814, RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, LOIS EILEEN NIXON, Agreement No. 140050001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 SW4 NE4, N2 NE4 Exception: L/E 2 ACS IN THE NE/C OF THE NE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO WIT: BEG AT THE NE/C OF THE NE/4 AND RUN S 650', THENCE RUN W 134', THENCE RUN N 650', THENCE RUN E 134' TO THE POB, CONTAINING 118 ACS, M/L AND FURTHER DESCRIBED IN DONATION INTER VIVOS NO. 181976, AND RECORDED IN WILL BOOK F, AT PG 756 OF CONVEYANCE RECORDS OF RED RIVER PARISH, LA. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, KAREN LOUISE NIXON, ET VIR, Agreement No. 140050002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 SW4 NE4, N2 NE4 Exception: L/E 2 ACS IN THE NE/C OF THE NE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO WIT: BEG AT THE NE/C OF THE NE/4 AND RUN S 650', THENCE RUN W 134', THENCE RUN N 650', THENCE RUN E 134' TO THE POB, CONTAINING 118 ACS, M/L AND FURTHER DESCRIBED IN DONATION INTER VIVOS NO. 181976, AND RECORDED IN WILL BOOK F, AT PG 756 OF CONVEYANCE RECORDS OF RED RIVER PARISH, LA. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, LINDA DIANE NIXON, ET VIR, Agreement No. 140050003<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 SW4 NE4, N2 NE4 Exception: L/E 2 ACS IN THE NE/C OF THE NE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO WIT: BEG AT THE NE/C OF THE NE/4 AND RUN S 650', THENCE RUN W 134', THENCE RUN N 650', THENCE RUN E 134' TO THE POB, CONTAINING 118 ACS, M/L AND FURTHER DESCRIBED IN DONATION INTER VIVOS NO. 181976, AND RECORDED IN WILL BOOK F, AT PG 756 OF CONVEYANCE RECORDS OF RED RIVER PARISH, LA. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ALEXANDER WILLIAM, ET UX, Agreement No. 140058000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 All depths<br>Metes & Bound: SE/4 NE/4, SAVE AND EXCEPT: TRACT 1 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF THE SE/4 NE/4, THENCE RUN NORTH ALONG THE WEST LINE OF THE SE/4 NE/4 1,000', THENCE AT RIGHT ANGLES RUN DUE EAST 204', THENCE AT RIGHT ANGLES RUN DUE SOUTH 1,100' TO THE SOUTH LINE OF SAID FORTY ACRES, THENCE AT RIGHT ANGLES RUN DUE WEST 204', M/L, TO THE POB, TRACT 2: 2 ACRES, M/L, SITUATED IN THE SE/4 NE/4 OF SEC. 25, T14N-R10W, RED RIVER PARISH, LA, DESCRIBED AS FOLLOWS: BEG AT THE SE/4 NE/4 OF SECTION 25, T14N-R10W; THENCE NORTH ALONG THE WEST LINE FO THE SE/4 OF THE NE/4 A DISTANCE OF 200' TO THE ACTUAL POB; THENCE WEST 200'; THENCE NORTH 435.6'; THENCE EAST 200' TO THE EAST LINE OF THE SE/4 NE/4; THENCE SOUTH 435.6' TO THE POB, LEAVING 33 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, SUSAN WILSON, ET AL., Agreement No. 140076000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 From 0 feet top SURFACE to bottom HAYNESVILLE<br>Metes & Bound: THAT CERTAIN TRACT OR PARCEL OF LAND CONTAINING 2 ACS, M/L, BEING SITUATED IN THE NE/4 NE/4 OF SECTION 25, T14N-R10W, RED RIVER PARISH, LA. SAID TRACT BEING THE SAME PROPERTY ACQUIRED BY LESSOR IN THAT CERTAIN CASH SALE DEED, DTD 9/21/1968, AND RECORDED AT COB 125, PAGE 475, UNDER ENTRY NO. 115,590, OF THE RECORDS OF RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLAN, DOROTHY CARTER, Agreement No. 140078000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 All depths<br>Metes & Bound: W/2 OF THE NORTH 2/3 OF THE NE/4 SE/4 CONTAINING 13.133 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPISI, MARA DEANNE GRAHAM, Agreement No. 140080001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 N2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOHN DUNCAN, II, Agreement No. 140080002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 N2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN TIMBER COMPANY, L.L.C., Agreement No. 140082001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 E2 SW4 SW4, W2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANSUE, VIRGINIA BOBBITT, Agreement No. 85717000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 021 S2 NE4 SE4 All depths<br>SEC 022 S2 NW4 SW4 All depths<br>Metes & Bound: ALL THAT PORTION OF THE SW SW LYING NORTH AND WEST OF LA HWY NO. 99 1/2.<br>SEC 028 All depths<br>Metes & Bound: ALL THAT PORTION OF THE SW NW LYING WEST OF LA HWY NO. 788, CONTAINING 22 ACS, MOL.<br>SEC 032 SW4 NE4, SE4 NW4, SW4 NW4 Exception: L/E FROM SWNE: N2 N2 SW NE CONTAINING 10 ACS (DEED 106/438) L/E FROM SENW: 2 ACS (DEED 157/720) L/E FROM SWNW: 7 TRACTS CONTAINING A TOTAL OF 12.07 ACS (1 ACS DEED 116/607; 2 ACS DEED 130/461; 2 ACS DEED 128/222; 1 ACS DEED 121/51; 1 ACS 62/60; 1.44 ACS DEED 209/250; 3.63 ACS DEED 214/342) All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ELVIS B., JR., Agreement No. 85719000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 All depths<br>Metes & Bound: THE WEST 26 ACRES OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER (SW/4 OF NE/4) AND THE SOUTH HALF OF THE SOUTHEAST QUARTER OF THE NORTHWEST QUARTER (S/2 SE/4 NW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, GARY L., ET UX, Agreement No. 85721000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: SE4 SE4 LESS & EXCEPT 4 TRACTS DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARK H., ET UX, Agreement No. 85722000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 SW4 NW4 T013N R010W:<br>SEC 023 S2 SE4 NE4 SW4<br>SEC 025 SE4 SE4<br>SEC 036 N2 NE4<br>Metes & Bound: THAT PORTION OF THE PROPERTY HEREINAFTER DESCRIBED, WHICH LIES EAST OF STATE ROUTE #783, TO-WIT: THE WEST HALF OF THE NORTHWEST QUARTER (W/2 NW/4) AND THE NORTHEAST QUARTER OF THE NORTHWEST (NE/4 NW/4) OF SECTION 36, TOWNSHIP 13 NORTH, RANGE 10 WEST, SAID PROPERTY LYHING EAST OF SAID HIGHWAY, CONSISTING OF 40 ACRES, MORE OR LESS. T014N R009W:<br>SEC 030 N2 NE4<br>Metes & Bound: ALL THAT PART AND PARCEL OF THE NORTHEAST QUARTER OF THE NORTHWEST QUARTER OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, LYING AND BEING SITUATED EAST OF THE CENTER LINE OF LA. STATE HIGHWAY 783, RED RIVER PARISH, LOUISIANA, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON. LESS AND EXCEPT THE FOLLOWING TWO TRACTS: 1) SEVEN ACRES OFF THE SOUTH SIDE THEREOF; 2) A CERTAIN PIECE OR PARCEL OF LAND CONTAINING 1 1/10 ACRES, MORE OR LESS, SITUATED IN THE NE/4 OF NW/4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NORTHEAST CORNER OF THE NE/4 OF NW/4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, THENCE RUN SOUTH 4.27 CHAINS ; THENCE WEST TO LOUISIANA STATE HIGHWAY NO. 783; THENCE IN A NORTHERLY DIRECTION ALONG THE EAST RIGHT OF WAY LINE OF SAID HIGHWAY TO THE NORTH LINE OF NE/4 OF NW/4 OF SECTION 30-14-9; THENCE EASTERLY ALONG SAID LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, HELEN ROBINSON, Agreement No. 85723000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 NE4 SE4, SE4 NE4 Exception: L/E 1 ACRE, MOL, IN THE SE/4 OF THE NE/4 OF SEC 31, T14N, R9W, MORE PARTICULARLY DESC AS FOLLOWS, TO-WIT: BEGIN WHERE THE E LINE OF THE SE/4 OF NE/4 INTERSECTS THE S ROW LINE OF THE BLACKTOP ROAD NUMBER 336, & FROM SAID POB RUN IN A W'LY DIRECTION ALONG SAID ROW 142.5 YARDS FOR AN ACTUAL POB, AND FROM SAID POB CONTINUE IN A W'RLY DIRECTION ALONG SAID ROAD ROW 70 YARDS, THENCE RUN S 70 YARDS, THENCE RUN E 70 YARDS, THENCE RUN N 70 YARDS TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVID, GLORIA JOY SWINT, Agreement No. 85724000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032 N2 N2 SW4 NE4 All depths<br>Metes & Bound: TRACT 1: A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE NORTHEAST CORNER OF THE SOUTHEAST QUARTER OF THE NORTHWEST QUARTER AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGIN AT THE NORTHEAST CORNER OF THE SOUTHEAST QUARTER OF THE NORTHWEST QUARTER OF SAID SECTION 32. WHICH POINT IS THE NORTHWEST CORNER OF THAT CERTAIN PROPERTY PURCHASED BY LAWRENCE W. SWINT, HUSBAND OF ALMA SPARKS SWINT FROM MRS. ADDIE SWINT HANNA, ET AL, ON OCTOBER 9, 1959, AS PER DEED RECORDED IN CONVEYANCE BOOK 106, PAGE 438, OF THE CONVEYANCE RECORDS OF RED RIVER PARISH, LOUISIANA, AND FROM SAID POINT OF BEGINNING THENCE RUN DUE SOUTH A DISTANCE OF 210 FEET; THENCE RUN DUE WEST A DISTANCE OF 420 FEET, THENCE RUN DUE NORTH A DISTANCE OF 2LO FEET; THENCE RUN DUE EAST ALONG THE NORTH BOUNDARY LINE OF SAID QUARTER SECTION A DISTANCE OF 420 FEET TO THE POINT OF BEGINNING, AND CONTAINING TWO (2) ACRES, MORE OR LESS. TRACT 2: THE EAST 35 ACRES OF THE NORTHWEST QUARTER OF THE NORTHEAST QUARTER (E 35 AC. OF NW/4 OF NE/4). LESS AND EXCEPT A TWO (2) ACRE TRACT OF LAND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE SOUTHWEST CORNER OF THE NORTHWEST OF THE NORTHEAST QUARTER (SWC OF NW/4 OF NE/4) AND RUN THENCE EAST 585 FEET FOR AN ACTUAL POINT OF BEGINNING; AND FROM SAID POINT OF BEGINNING RUN THENCE NORTH 420 FEET: RUN THENCE 210 FEET: RUN THENCE SOUTH 420 FEET; RUN THENCE EAST 210 FEET TO THE POINT OF BEGINNING. AND LESS AND EXCEPT A FOUR (4) ACRE TRACT OF LAND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGIN AT THE SW CORNER OF NW/4 NE/4 AND RUN THENCE EAST 585 FEET FOR AN ACTUAL POINT OF BEGINNING: AND FROM POINT OF BEGINNING RUN THENCE NORTH 420 FEET: RUN THENCE WEST 420 FEET THENCE SOUTH 420 FEET; RUN THENCE EAST 420 FEET TO THE POINT OF BEGINNING, CONTAINING FOUR ACRES, MORE OR LESS. AND LESS AND EXCEPT A PIECE OR PARCEL OF LAND SITUATED IN THE NORTHWEST QUARTER OF NORTHEAST QUARTER (NW/4 NE/4) OF SECTION 32, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGIN AT THE NORTHWEST CORNER OF THE NW/4 OF NE/4 THENCE RUN EAST A DISTANCE OF 2,805.00 FEET TO THE ACTUAL POINT-OF-BEGINNING, AS SHOWN ON THAT CERTAIN PLAT OF SURVEY, DATED APRIL 28, 2004, PREPARED BY GLEN L. CANNON, P.L.S, ATTACHED HERETO AND MADE A PART HEREOF, THENCE CONTINUE SOUTH 89° 49' 00" EAST A DISTANCE OF 735.15 FEET TO A SET 1/2" IRON ROD, THENCE RUN SOUTH 27° 36' 24" WEST A DISTANCE OF 1,015.47 FEET, THENCE RUN NORTH 89° 30' 55" WEST A DISTANCE OF 282.42 FEET, THENCE RUN NORTH 01° 08' 05" EAST A DISTANCE OF 900.00 FEET, TO THE POINT-OF-BEGINNING. CONTAINING 10.52 ACRES, MORE OR LESS, AND BEING TRACT A, SHOWN ON THE ABOVE REFERENCED SURVEY, TOGETHER WITH ALL BUILDINGS AND IMPROVEMENTS THEREON, AND ALL RIGHTS, WAYS AND APPURTENANCES THEREUNTO BELONGING. AND LESS AND EXCEPT A PIECE OR PARCEL OF LAND SITUATED IN THE NORTHWEST | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, TERRY EARL, ET UX, Agreement No. 85725000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 032 From 0 feet to 17,480 feet<br>Metes & Bound: TRACT 1: THE SOUTH 7.5 ACRES OF TEH NORTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 32, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA. TRACT 2: THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER OF SECTION 32, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACE, ELIZABETH C.R., Agreement No. 85726000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: ALL THAT PORTION OF SW4 LYING WEST OF HIGHWAY 783 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LISA MICHELLE W., Agreement No. 85727001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 All depths<br>Metes & Bound: SE4 NE4; THE 14 ACRES OFF EAST SIDE THE SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, TAMMY DARLENE, Agreement No. 85727002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 All depths<br>Metes & Bound: SE4 NE4; THE 14 ACRES OFF EAST SIDE OF SW4 NE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WEAVER, JIMMIE R., Agreement No. 85727003<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 036 All depths<br>Metes & Bound: SE4 NE4; THE 14 ACRES OFF EAST SIDE OF SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, NANCY LYNN, Agreement No. 85728001<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 S2 NE4, NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, WENDELL JOHN, Agreement No. 85728002<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 S2 NE4, NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEAD, CYNTHIA COURTNEY, Agreement No. 85728003<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 S2 NE4, NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, STEPHEN PAUL, Agreement No. 85728004<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 006 S2 NE4, NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINGMAN VENTURES, LTD., Agreement No. 85729001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, MARY M. GAINES, Agreement No. 85729002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 N2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**                 **SCHEDULE A - REAL PROPERTY**                 Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAWYER, LAURA ANN A., Agreement No. 85730001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: TRACT 1: W/2 OF SE/4: E/2 OF SW/4; ALL THAT PORTION OF THE W/2 OF SW/4 THAT LIES EAST OF LOUISIANA STATE HIGHWAY NO. 783; SE/4 OF NW/4; AND THE SW/4 OF NW/4 LESS AND EXCEPT THE FOUR TRACTS DESCRIBED AS FOLLOWS: A) A .50 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT A POINT 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF THE SW/4 OFNW/4 FOR THE POINT OF BEGINNING; THENCE EAST 144.4 FT.; THENCE SOUTH 152.0 FT.; THENCE WEST 142.0 FT.; THENCE NORTH 0.5 DEGREES WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .50 ACRES, MORE OR LESS. B) A .39 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT THE NW/C OF A .50 ACRE LOT OWNED BY THE MT. ZION BAPTIST CHURCH 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF SAID SW/4 OF NW/4; THENCE NORTH 84.75 DEGREES WEST 109.3 FT. TO A 3/8 INCH IRON ROD IN THE EAST RIGHT-OF-WAY LINE OF LOUISIANA STATE 1-LIGLIWAY NO. 783; THENCE WITH SAID RIGHT-OF-WAY LINE THE FOLLOWING TWO COURSES: SOUTH 0.5 DEGREES EAST 105.0 FT. TO A CONCRETE MONUMENT SOUTH 2 DEGREES WEST 57.0 FT. TO A 1/2 INCH IRON PIPE; THENCE EAST 111.3 FT. TO THE SOUTHWEST CORNER OF SAID .50 ACRE LOT; THENCE NORTH 0.50 DEGREE WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .39 ACRES, MORE OR LESS. C) A PIECE OR PARCEL OF LAND SITUATED IN THE SW/4 OFNW/4 AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R. S. ON AUGUST 28, 1976, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A CONCRETE RIGHT-OFWAY MONUMENT IN THE WEST RIGHT-OF-WAY LINE OF LOUISIANA STATE HIGHWAY NO. 783 A DISTANCE OF 206.0 FT. SOUTH AND 367.5 FT. WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SW/4 OF NW/4; THENCE SOUTH 0.5 DEGREES EAST WITH THE WEST RIGHT-OF-WAY LINE OF SAID HIGHWAY A DISTANCE OF 208.7 FT. TO A 1 INCH IRON PIPE; THENCE SOUTH 89.5 DEGREES WEST 208.7 FT. TO A 1/2 INCH IRON PIPE; THENCE NORTH 0.5 DEGREES WEST 208.7 FT. TO A 3/4 INCH IRON PIPE; THENCE NORTH 89.5 DEGREES EAST 208.7 FT. TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRES, MORE OR LESS. D) A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OFNW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER 15, 1976 AND OF RECORD UNDER INSTRUMENT 131,582 AND IN CONVEYANCE BOOK 154, PAGE 440, RECORDS OF RED RIVER PARISH, LOUISIANA, AND SAID LOT BEING SOWN ON PLAT OF SURVEY PREPARED BY W. L. MANGHAM DATED AUGUST 28, 1979; AND FROM SAID POINT RUN SOUTH 89.5 DEGREES WEST 208.7 FT.; THENCE RUN NORTH 0.5 DEGREES WEST 165 FT., MORE OR LESS TO THE SOUTH LINE OF SAID PARISH ROAD 208.7 FEET; THENCE RUN SOUTH 0.5 DEGREES EAST 165 FEET, MORE OR LESS TO THE POINT OF BEGINNING, CONTAINING .80 ACRES, MORE OR LESS.<br>SEC 031 All depths<br>Metes & Bound: TRACT 2: A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OF NW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, BILLY LOUIS, Agreement No. 85730002<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: TRACT 1: W/2 OF SE/4: E/2 OF SW/4; ALL THAT PORTION OF THE W/2 OF SW/4 THAT LIES EAST OF LOUISIANA STATE HIGHWAY NO. 783; SE/4 OF NW/4; AND THE SW/4 OF NW/4 LESS AND EXCEPT THE FOUR TRACTS DESCRIBED AS FOLLOWS: A) A .50 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT A POINT 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF THE SW/4 OFNW/4 FOR THE POINT OF BEGINNING; THENCE EAST 144.4 FT.; THENCE SOUTH 152.0 FT.; THENCE WEST 142.0 FT.; THENCE NORTH 0.5 DEGREES WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .50 ACRES, MORE OR LESS. B) A .39 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT THE NW/C OF A .50 ACRE LOT OWNED BY THE MT. ZION BAPTIST CHURCH 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF SAID SW/4 OF NW/4; THENCE NORTH 84.75 DEGREES WEST 109.3 FT. TO A 3/8 INCH IRON ROD IN THE EAST RIGHT-OF-WAY LINE OF LOUISIANA STATE 1-LIGLIWAY NO. 783; THENCE WITH SAID RIGHT-OF-WAY LINE THE FOLLOWING TWO COURSES: SOUTH 0.5 DEGREES EAST 105.0 FT. TO A CONCRETE MONUMENT SOUTH 2 DEGREES WEST 57.0 FT. TO A 1/2 INCH IRON PIPE; THENCE EAST 111.3 FT. TO THE SOUTHWEST CORNER OF SAID .50 ACRE LOT; THENCE NORTH 0.50 DEGREE WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .39 ACRES, MORE OR LESS. C) A PIECE OR PARCEL OF LAND SITUATED IN THE SW/4 OFNW/4 AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R. S. ON AUGUST 28, 1976, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A CONCRETE RIGHT-OFWAY MONUMENT IN THE WEST RIGHT-OF-WAY LINE OF LOUISIANA STATE HIGHWAY NO. 783 A DISTANCE OF 206.0 FT. SOUTH AND 367.5 FT. WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SW/4 OF NW/4; THENCE SOUTH 0.5 DEGREES EAST WITH THE WEST RIGHT-OF-WAY LINE OF SAID HIGHWAY A DISTANCE OF 208.7 FT. TO A 1 INCH IRON PIPE; THENCE SOUTH 89.5 DEGREES WEST 208.7 FT. TO A 1/2 INCH IRON PIPE; THENCE NORTH 0.5 DEGREES WEST 208.7 FT. TO A 3/4 INCH IRON PIPE; THENCE NORTH 89.5 DEGREES EAST 208.7 FT. TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRES, MORE OR LESS. D) A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OFNW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER 15, 1976 AND OF RECORD UNDER INSTRUMENT 131,582 AND IN CONVEYANCE BOOK 154, PAGE 440, RECORDS OF RED RIVER PARISH, LOUISIANA, AND SAID LOT BEING SOWN ON PLAT OF SURVEY PREPARED BY W. L. MANGHAM DATED AUGUST 28, 1979; AND FROM SAID POINT RUN SOUTH 89.5 DEGREES WEST 208.7 FT.; THENCE RUN NORTH 0.5 DEGREES WEST 165 FT., MORE OR LESS TO THE SOUTH LINE OF SAID PARISH ROAD 208.7 FEET; THENCE RUN SOUTH 0.5 DEGREES EAST 165 FEET, MORE OR LESS TO THE POINT OF BEGINNING, CONTAINING .80 ACRES, MORE OR LESS.<br>SEC 031 All depths<br>Metes & Bound: TRACT 2: A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OF NW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER | Lease | Undetermined | Undetermined |

In re: **Samson Contour Energy E&P, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, WILLIS PORTER, Agreement No. 85730003<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: TRACT 1: W/2 OF SE/4; E/2 OF SW/4; ALL THAT PORTION OF THE W/2 OF SW/4 THAT LIES EAST OF LOUISIANA STATE HIGHWAY NO. 783; SE/4 OF NW/4; AND THE SW/4 OF NW/4 LESS AND EXCEPT THE FOUR TRACTS DESCRIBED AS FOLLOWS: A) A .50 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT A POINT 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF THE SW/4 OFNW/4 FOR THE POINT OF BEGINNING; THENCE EAST 144.4 FT.; THENCE SOUTH 152.0 FT.; THENCE WEST 142.0 FT.; THENCE NORTH 0.5 DEGREES WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .50 ACRES, MORE OR LESS. B) A .39 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT THE NW/C OF A .50 ACRE LOT OWNED BY THE MT. ZION BAPTIST CHURCH 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF SAID SW/4 OF NW/4; THENCE NORTH 84.75 DEGREES WEST 109.3 FT. TO A 3/8 INCH IRON ROD IN THE EAST RIGHT-OF-WAY LINE OF LOUISIANA STATE 1-LIGLIWAY NO. 783; THENCE WITH SAID RIGHT-OF-WAY LINE THE FOLLOWING TWO COURSES: SOUTH 0.5 DEGREES EAST 105.0 FT. TO A CONCRETE MONUMENT SOUTH 2 DEGREES WEST 57.0 FT. TO A 1/2 INCH IRON PIPE; THENCE EAST 111.3 FT. TO THE SOUTHWEST CORNER OF SAID .50 ACRE LOT; THENCE NORTH 0.50 DEGREE WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .39 ACRES, MORE OR LESS. C) A PIECE OR PARCEL OF LAND SITUATED IN THE SW/4 OFNW/4 AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R. S. ON AUGUST 28, 1976, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A CONCRETE RIGHT-OFWAY MONUMENT IN THE WEST RIGHT-OF-WAY LINE OF LOUISIANA STATE HIGHWAY NO. 783 A DISTANCE OF 206.0 FT. SOUTH AND 367.5 FT. WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SW/4 OF NW/4; THENCE SOUTH 0.5 DEGREES EAST WITH THE WEST RIGHT-OF-WAY LINE OF SAID HIGHWAY A DISTANCE OF 208.7 FT. TO A 1 INCH IRON PIPE; THENCE SOUTH 89.5 DEGREES WEST 208.7 FT. TO A 1/2 INCH IRON PIPE; THENCE NORTH 0.5 DEGREES WEST 208.7 FT. TO A 3/4 INCH IRON PIPE; THENCE NORTH 89.5 DEGREES EAST 208.7 FT. TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRES, MORE OR LESS. D) A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OFNW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER 15, 1976 AND OF RECORD UNDER INSTRUMENT 131,582 AND IN CONVEYANCE BOOK 154, PAGE 440, RECORDS OF RED RIVER PARISH, LOUISIANA, AND SAID LOT BEING SOWN ON PLAT OF SURVEY PREPARED BY W. L. MANGHAM DATED AUGUST 28, 1979; AND FROM SAID POINT RUN SOUTH 89.5 DEGREES WEST 208.7 FT.; THENCE RUN NORTH 0.5 DEGREES WEST 165 FT., MORE OR LESS TO THE SOUTH LINE OF SAID PARISH ROAD 208.7 FEET; THENCE RUN SOUTH 0.5 DEGREES EAST 165 FEET, MORE OR LESS TO THE POINT OF BEGINNING, CONTAINING .80 ACRES, MORE OR LESS.<br>SEC 031 All depths<br>Metes & Bound: TRACT 2: A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OF NW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERS, LEAH JANE A., Agreement No. 85730004<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 031 All depths<br>Metes & Bound: TRACT 1: W/2 OF SE/4: E/2 OF SW/4; ALL THAT PORTION OF THE W/2 OF SW/4 THAT LIES EAST OF LOUISIANA STATE HIGHWAY NO. 783; SE/4 OF NW/4; AND THE SW/4 OF NW/4 LESS AND EXCEPT THE FOUR TRACTS DESCRIBED AS FOLLOWS: A) A .50 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT A POINT 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF THE SW/4 OFNW/4 FOR THE POINT OF BEGINNING; THENCE EAST 144.4 FT.; THENCE SOUTH 152.0 FT.; THENCE WEST 142.0 FT.; THENCE NORTH 0.5 DEGREES WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .50 ACRES, MORE OR LESS. B) A .39 ACRE TRACT OF LAND DESCRIBED AS: BEGINNING AT THE NW/C OF A .50 ACRE LOT OWNED BY THE MT. ZION BAPTIST CHURCH 722.0 FT. SOUTH AND 154.4 FT. WEST OF THE NE/C OF SAID SW/4 OF NW/4; THENCE NORTH 84.75 DEGREES WEST 109.3 FT. TO A 3/8 INCH IRON ROD IN THE EAST RIGHT-OF-WAY LINE OF LOUISIANA STATE 1-LIGLIWAY NO. 783; THENCE WITH SAID RIGHT-OF-WAY LINE THE FOLLOWING TWO COURSES: SOUTH 0.5 DEGREES EAST 105.0 FT. TO A CONCRETE MONUMENT SOUTH 2 DEGREES WEST 57.0 FT. TO A 1/2 INCH IRON PIPE; THENCE EAST 111.3 FT. TO THE SOUTHWEST CORNER OF SAID .50 ACRE LOT; THENCE NORTH 0.50 DEGREE WEST 152.0 FT. TO THE POINT OF BEGINNING, CONTAINING .39 ACRES, MORE OR LESS. C) A PIECE OR PARCEL OF LAND SITUATED IN THE SW/4 OFNW/4 AND SHOWN ON PLAT OF SURVEY MADE BY W. L. MANGHAM, JR., R. S. ON AUGUST 28, 1976, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A CONCRETE RIGHT-OFWAY MONUMENT IN THE WEST RIGHT-OF-WAY LINE OF LOUISIANA STATE HIGHWAY NO. 783 A DISTANCE OF 206.0 FT. SOUTH AND 367.5 FT. WEST OF A 1 INCH IRON PIPE AT THE NORTHEAST CORNER OF THE SW/4 OF NW/4; THENCE SOUTH 0.5 DEGREES EAST WITH THE WEST RIGHT-OF-WAY LINE OF SAID HIGHWAY A DISTANCE OF 208.7 FT. TO A 1 INCH IRON PIPE; THENCE SOUTH 89.5 DEGREES WEST 208.7 FT. TO A 1/2 INCH IRON PIPE; THENCE NORTH 0.5 DEGREES WEST 208.7 FT. TO A 3/4 INCH IRON PIPE; THENCE NORTH 89.5 DEGREES EAST 208.7 FT. TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRES, MORE OR LESS. D) A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OFNW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER 15, 1976 AND OF RECORD UNDER INSTRUMENT 131,582 AND IN CONVEYANCE BOOK 154, PAGE 440, RECORDS OF RED RIVER PARISH, LOUISIANA, AND SAID LOT BEING SOWN ON PLAT OF SURVEY PREPARED BY W. L. MANGHAM DATED AUGUST 28, 1979; AND FROM SAID POINT RUN SOUTH 89.5 DEGREES WEST 208.7 FT.; THENCE RUN NORTH 0.5 DEGREES WEST 165 FT., MORE OR LESS TO THE SOUTH LINE OF SAID PARISH ROAD 208.7 FEET; THENCE RUN SOUTH 0.5 DEGREES EAST 165 FEET, MORE OR LESS TO THE POINT OF BEGINNING, CONTAINING .80 ACRES, MORE OR LESS.<br>SEC 031 All depths<br>Metes & Bound: TRACT 2: A PIECE OR PARCEL OF LAND LOCATED IN THE SW/4 OF NW/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THAT CERTAIN LOT ACQUIRED BY THE MT. ZION BAPTIST CHURCH BY EXCHANGE DATED SEPTEMBER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MAX EDWARD, ET UX, Agreement No. 85731001<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 019 All depths<br>Metes & Bound: NW4 SE4, LESS AND EXCEPT 10-1/2 ACRES; AND THE SW4 SE4, CONTAINING 69.5 ACRES, MORE OR LESS.<br>SEC 030 All depths<br>Metes & Bound: S2 NE4, N2 SE4, SW4 SE4, E2 SW4; AND ALL THAT PART OF THE SW4 SW4 LOCATED EAST OF HIGHWAY #783; AND ALL THAT PART OF THE SW4 SW4, LOCATED WEST OF HIGHWAY #783; CONTAINING 320.00 ACRES, MORE OR LESS.<br>SEC 031 All depths<br>Metes & Bound: NE4 NW4; ALL THAT PART OF THE NW4 NW4 LOCATED EAST OF HIGIHWAY #783; AND ALL THAT PART OF THE NW4 NW4 LOCATED WEST OF HIGHWAY #783, CONTAINING 80.00 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARLISLE, MYRLE L, ET UX, Agreement No. 85732000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: A CERTAIN TRACT OR PARCEL OF LAND SITUATED IN THE SE/4 OF SE/4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGIN AT THE SOUTHEAST CORNER OF THE SE¼ OF SE¼ FOR AN ACTUAL POINT OF BEGINNING AND RUN THENCE NORTH ALONG THE EAST LINE OF SAID FORTY ACRE TRACT A DISTANCE OF 365 FEET; RUN THENCE NORTH 90 DEGREES 45 MINUTES WEST A DISTANCE OF 594 FEET OR TO THE EAST LINE OF SAID FORTY ACRE TRACT A DISTANCE OF 594 FEET OR TO THE EAST LINE OF THAT CERTAIN TRACT OF LAND SOLD BY ONE GAY TO GARY GIDDINGS AS IS SHOWN ON THAT CERTAIN SURVEY OF GLEN L. CANNON, REGISTERED SURVEYOR, DATED SEPTEMBER 15, 1981, WHICH SURVEY IS DULY OF RECORD IN THE CONVEYANCE RECORDS OF RED RIVER PARISH, LOUISIANA AND FROM SAID POINT RUN THENCE SOUTH 365 FEET; RUN THENCE SOUTH 89 DEGREES 45 MINUTES EAST ALONG THE SOUTH LINE OF SAID FORTY ACRE TRACT A DISTANCE OF 594 FEET OR TO THE SOUTHEAST CORNER OF THE SE/4 OF SE/4 OF SECTION 30 TO THE POINT OF BEGINNING.<br>SEC 031 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JACK N., ET UX, Agreement No. 85733000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: TRACT #1: 31 ACS BEING MORE PARTICULARLY DESCRIBED IN BOOK 137, PAGE 373 OF THE CONV. RECORDS OF RED RIVER PARISH TRACT #2: 22 ACS BEING MORE PARTICULARLY DESCRIBED IN BOOK 155, PAGE 58 OF THE CONV. RECORDS OF RED RIVER PARISH TRACT #4: .25 ACRES BEING MORE PARTICULARLY DESCRIBED IN BOOK 270, PAGE 391 OF THE CONV. RECORDS OF RED RIVER PARISH<br>SEC 031 All depths<br>Metes & Bound: TRACT #3: 40 ACRES BEING MORE PARTICULARLY DESCRIBED IN BOOK 178, PAGE 337 OF THE CONV. RECORDS OF RED RIVER PARISH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, GINELLEN J., ETAL, Agreement No. 86135001<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NE4, W2 SE4 NE4, NE4 NW4, W2 NW4 NE4 002 LESS & EXCEPT HOSSTON SAND FORMATION FROM SURFACE TO ABOVE THE TOP OF THE HOSSTON SAND; AND FROM BELOW THE BASE OF THE HOSSTON SAND TO THE CENTER OF THE EARTH. 001 HOSSTON SAND FORMATION TOP HOSSTON SAND TO BOTTOM HOSSTON SAND. TOP OF HOSSTON SAND FORMATION BEING DEFINED AS THE STRAT EQUIV OF 7,587' AND THE BOTTOM DEFINED AS THE START EQUIV OF 7,604' AS SEEN ON THE ELECTRIC LOG IN THE JUR RA SUC; DELOACHE 35H-1 WELL (SERIAL #240183), LOCATED IN<br>SEC 2-3N-9W, RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPREE, IVY CLAYTON,ET UX, Agreement No. 86135002<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NE4, W2 SE4 NE4, NE4 NW4, W2 NW4 NE4 002 LESS & EXCEPT HOSSTON SAND FORMATION FROM SURFACE TO ABOVE THE TOP OF THE HOSSTON SAND; AND FROM BELOW THE BASE OF THE HOSSTON SAND TO THE CENTER OF THE EARTH. 001 HOSSTON SAND FORMATION TOP HOSSTON SAND TO BOTTOM HOSSTON SAND. TOP OF HOSSTON SAND FORMATION BEING DEFINED AS THE STRAT EQUIV OF 7,587' AND THE BOTTOM DEFINED AS THE START EQUIV OF 7,604' AS SEEN ON THE ELECTRIC LOG IN THE JUR RA SUC; DELOACHE 35H-1 WELL (SERIAL #240183), LOCATED IN<br>SEC 2-3N-9W, RED RIVER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELOACHE, HELEN LVG TRUST, Agreement No. 86135003<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NE4, W2 SE4 NE4, NE4 NW4, W2 NW4 NE4 001 HOSSTON SAND FORMATION TOP HOSSTON SAND TO BOTTOM HOSSTON SAND. TOP OF HOSSTON SAND FORMATION BEING DEFINED AS THE STRAT EQUIV OF 7,587' AND THE BOTTOM DEFINED AS THE START EQUIV OF 7,604' AS SEEN ON THE ELECTRIC LOG IN THE JUR RA SUC; DELOACHE 35H-1 WELL (SERIAL #240183), LOCATED IN<br>SEC 2-3N-9W, RED RIVER PARISH, LA. 002 LESS & EXCEPT HOSSTON SAND FORMATION FROM SURFACE TO ABOVE THE TOP OF THE HOSSTON SAND; AND FROM BELOW THE BASE OF THE HOSSTON SAND TO THE CENTER OF THE EARTH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, JIMMY ELTON, ETUX, Agreement No. 86593000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: A CERTAIN PIECE OR PARCEL OF LAND SITUATED IN THE NW/4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, SECTION 30, RED RIVER PARISH, LOUISIANA, CONTAINING 33.68 ACRES, MORE OR LESS, SHOWN ON PLAT OF SURVEY OF BILLY D. CROW, R. S., ON JANUARY 12, 1980, A COPY OF WHICH IS OF RECORD IN CONVEYANCE BOOK 177, PAGE 642, RECORDS OF RED RIVER PARISH, LOUISIANA, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: START AT THE NORTHWEST CORNER OF NW/4 OF NW1/4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, THENCE RUN SOUTH 0 DEGREES 30 MINUTES WEST 1013.92 FEET, THENCE SOUTH 89 DEGREES 45 MINUTES EAST 3.84 FEET FOR AN ACTUAL POINT OF BEGINNING, AND FROM SAID POINT OF BEGINNING RUN SOUTH 89 DEGREES 45 MINUTES EAST 1251.69 FEET, SOUTH 0 DEGREES 30 MINUTES WEST 84.9 FEET, SOUTH 89 DEGREES 45 MINUTES EAST 336.91 FEET, SOUTH 32 DEGREES 22 MINUTES WEST 461.20 FEET, NORTH 82 DEGREES 57 MINUTES WEST 272.33 FEET, SOUTH 32 DEGREES 59 MINUTES WEST 176.58 FEET, SOUTH 82 DEGREES 57 MINUTES EAST 274.30 FEET, SOUTH 24 DEGREES 10 MINUTES WEST CORD 623.80 (RADIUS 3086.06 ARC 624,87) NORTH 89 DEGREES 53 MINUTES WEST 971.48 FEET, NORTH 63 DEGREES 37 MINUTES WEST 28.79 FEET AND NORTH 0 DEGREES 10 MINUTES EAST 1189.40 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATERS, MEREL H., ET UX, Agreement No. 86594000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 030 All depths<br>Metes & Bound: THE SOUTHEAST QUARTER OF THE NORTHWEST QUARTER (SE4 NW4) OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, LESS AND EXCEPT A CERTAIN PIECE OR PARCEL OF LAND, LOCATED IN THE NORTHWEST CORNER OF SE4 OF NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NORTHWEST CORNER OF SE4 NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, FOR A POINT OF BEGINNING AND RUN THENCE EAST TO THE RIGHT OF WAY LINE OF STATE HIGHWAY NO. 1172, THENCE IN A SOUTHWESTERLY DIRECTION ALONG RIGHT OF WAY LINE OF STATE HIGHWAY NO. 1172 TO THE WEST LINE OF SE4 NW4, THENCE RUN DUE NORTH ALONG WEST LINE OF SE4 OF NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST TO THE POINT OF BEGINNING, AND CONTAINING 1.66 ACRES IN SAID EXCEPTION. AND A CERTAIN PIECE OR PARCEL OF LAND CONTAINING 4.13 ACRES, MORE OR LESS, LOCATED IN NE4 OF NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF NE4 OF NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, FOR A POINT OF BEGINNING, AND RUN DUE NORTH FOR A DISTANCE OF 70 YARDS, THENCE RUN DUE WEST AT RIGHT ANGLES TO THE EAST RIGHT OF WAY LINE OF STATE HIGHWAY NO. 1172, THENCE RUN IN A SOUTHWESTERLY DIRECTION ALONG EAST RIGHT OF WAY LINE OF STATE HIGHWAY NO. 1172 TO THE SOUTH LINE OF SAID NE4 OF NW4 SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, THENCE RUN DUE EAST ALONG SOUTH LINE OF NE1/4 OF NWV4 TO THE POINT OF BEGINNING. AND ALL THAT PART OR PORTION OF SW4 OF NW4 OF SECTION 30, TOWNSHIP 14 NORTH, RANGE 9 WEST, RED RIVER PARISH, LOUISIANA, LYING AND BEGIN SITUATED EAST OF LOUISIANA STATE HIGHWAY NO. 783. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WING, VIRGINIA RUTH ALLEN, Agreement No. 86888000<br>USA/LOUISIANA/RED RIVER River 18 T014N R009W:<br>SEC 034 S2 SW4 SE4, S2 SE4 SE4, N2 SW4 SE4 All depths<br>SEC 035 S2 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESWOOD LAND MANAGEMENT, LP, Agreement No. 87216000<br>USA/LOUISIANA/RED RIVER River 18 T013N R009W:<br>SEC 002 (80 ACRES) Legal Segment (80 / 0 acres) E2 SE4 NE4, NE4 NE4, E2 NW4 NE4 001 HOSSTON SAND FORMATION TOP HOSSTON SAND TO BOTTOM HOSSTON SAND. TOP OF HOSSTON SAND FORMATION BEING DEFINED AS THE STRAT EQUIV OF 7,587' AND THE BOTTOM DEFINED AS THE START EQUIV OF 7,604' AS SEEN ON THE ELECTRIC LOG IN THE JUR RA SUC; DELOACHE 35H-1 WELL (SERIAL #240183), LOCATED IN<br>SEC 2-3N-9W, RED RIVER PARISH, LA. 002 LESS & EXCEPT HOSSTON SAND FORMATION FROM SURFACE TO ABOVE THE TOP OF THE HOSSTON SAND; AND FROM BELOW THE BASE OF THE HOSSTON SAND TO THE CENTER OF THE EARTH.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BENJAMIN L, ET UX, Agreement No. 87426000<br>USA/LOUISIANA/RED RIVER River 18 T013N R008W:<br>SEC 032<br>Metes & Bound: THE EAST 20 ACRES OF THAT PART OF NE SE & SE NE OF<br>SEC 32 AND NW SW OF<br>SEC 33, LYING SOUTH OF PUBLIC ROAD THAT LEADS FROM COUSHATTA TO CLEAR LAKE AND NORTH AND EAST TO STATE HWY #507, L&E 1 AC IN NW SW<br>SEC 33 DESCR IN BK 231, PG 523 NOTE: THE LAND DESCRIPTION ON THE ACQUISITION DEED FOR THIS TRACT STATES THAT IT IS 19 ACRES AS WE DESCRIBED IN LEASE. HOWEVER, A SURVEY OF THIS TRACT FROM 1987 STATES THAT THE ACTUAL ACREAGE IS 24.8 ACRES, L&E A 1 ACRE TRACT OWNED BY MRS. ALLISON.<br>SEC 033<br>Metes & Bound: THE EAST 20 ACRES OF THAT PART OF NE SE & SE NE OF<br>SEC 32 AND NW SW OF<br>SEC 33, LYING SOUTH OF PUBLIC ROAD THAT LEADS FROM COUSHATTA TO CLEAR LAKE AND NORTH AND EAST TO STATE HWY #507, L&E 1 AC IN NW SW<br>SEC 33 DESCR IN BK 231, PG 523 NOTE: THE LAND DESCRIPTION ON THE ACQUISITION DEED FOR THIS TRACT STATES THAT IT IS 19 ACRES AS WE DESCRIBED IN LEASE. HOWEVER, A SURVEY OF THIS TRACT FROM 1987 STATES THAT THE ACTUAL ACREAGE IS 24.8 ACRES, L&E A 1 ACRE TRACT OWNED BY MRS. ALLISON. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, ELVIS BUCK, JR., Agreement No. 87778000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREEDLOVE, LORENZ O. ETUX, Agreement No. 87880000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 026 E2 NE4 NE4, E2 SE4 NE4, E2 NE4 SE4, E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, MICHAEL J., Agreement No. 88736000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 S2 SW4 SE4, S2 N2 SE4 SE4, SE4 SE4, E2 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORES, DOUGLAS LEE, Agreement No. 89468000<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 026 W2 SE4 SE4, W2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIXON, JACK ELTON, Agreement No. 89469001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 E2 SE4 SW4, N2 SW4 SE4, S2 NE4 SE4, N2 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORELAND, SARAH FRANCES NIXON, Agreement No. 89469002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 E2 SE4 SW4, N2 SW4 SE4, S2 NE4 SE4, N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORES, DOUGLAS LEE, Agreement No. 89470001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 026 SW4 SE4, SE4 SW4 All depths<br>Metes & Bound: SW SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, GLADYS ANDREE S., Agreement No. 89470002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 026 SW4 SE4, SE4 SW4 All depths<br>Metes & Bound: SW SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORES, NEIL DEE, Agreement No. 89470003<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 026 SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LISA MICHELLE W., Agreement No. 89471001<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, TAMMY DARLENE, Agreement No. 89471002<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 NW4 SW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WEAVER, JIMMIE R., Agreement No. 89471003<br>USA/LOUISIANA/RED RIVER River 18 T014N R010W:<br>SEC 025 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PADDIE, JOSEPH, ET UX, Agreement No. 140773000<br>USA/LOUISIANA/SABINE 18 T008N R014W:<br>SEC 001 SW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EVANS, RICHARD H., Agreement No. 143408000<br>USA/LOUISIANA/SABINE 18 T008N R014W:<br>SEC 001 All | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, SYBIL, Agreement No. 139089000<br>USA/LOUISIANA/SABINE 18 T008N R013W:<br>SEC 006 From 3,048 feet top FREDERICKSBERG to 3,201 feet bottom FREDERICKSBERG<br>Metes & Bound: 2 ACRES IN SECTION 6, TOWNSHIP 8 NORTH, RANGE 13 WEST, SABINE PARISH, LA LOCATED<br>IN A SQUARE AROUND THAT CERTAIN OIL WELL KNOWN AS A-1 SERIAL NO. 164967. T009N R013W:<br>SEC 032 From 3,048 feet top FREDERICKSBERG to 3,201 feet bottom FREDERICKSBERG<br>Metes & Bound: S/2 SE/4 LYING NORTH OF THE GRANT LINE IN SECTION 32, TOWNSHIP 9 NORTH, RANGE<br>13 WEST, COMPROMISING 40 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSEL, MISS PAULINE, Agreement No. 139804000<br>USA/LOUISIANA/SABINE 18 T009N R014W:<br>SEC 036 NE4 SE4 From 3,048 feet top FREDERICKSBURG to 3,201 feet bottom FREDERICKSBURG | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, SYBIL BROWN LORAN, Agreement No. 139806000<br>USA/LOUISIANA/SABINE 18 T008N R013W:<br>SEC 006 From 3,048 feet top FREDERICKSBURG to 3,201 feet bottom FREDERICKSBURG<br>Metes & Bound: ALL THAT PART OF THE NW/4 NE/4 SOUTH OF THE GRANT LINE. THE SE/4 NW/4: THE<br>SW/4 NE/4: THE N/2 NW/4 SE/4: ALL LYING SOUTH OF THE GRANT LINE IN SECTION 6; THE SOUTH 38<br>ACRES OF THE SE/4 OF THE NE/4 OF SEC. 6, T8N-R13W, CONTAINING IN THE AGGREGATE 120 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TABOR, ROY, ET UX, Agreement No. 139807001<br>USA/LOUISIANA/SABINE 18 T009N R013W:<br>SEC 028 SE4 NW4 From 3,048 feet top FREDERICKSBURG to 3,201 feet bottom FREDERICKSBURG | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOONEY, MRS. FLOSSIE, ET AL., Agreement No. 139810000<br>USA/LOUISIANA/SABINE 18 T009N R013W:<br>SEC 030 SE4 NE4 From 3,048 feet top FREDERICKSBURG to 3,201 feet bottom FREDERICKSBURG<br>Metes & Bound: AND THE FRACTIONAL NE/4 SE/4 LYING NORTH OF THE PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DIAZ, BETH LEE FORTUNE, Agreement No. 140739007<br>USA/LOUISIANA/SABINE 18 T009N R014W:<br>SEC 036 S2 SE4 From 0 feet to 6,500 feet<br>Metes & Bound: BEING DESCRIBED IN THAT CERTAIN INSTRUMENT DTD 12/28/1987 AND RECORDED IN<br>COB 438, PAGE 737, BEARING INSTRUMENT OR DOCUMENT NUMBER 320941 OF THE CONVEYANCE<br>RECORDS OF THE OFFICE OF THE CLERK OF COURT FOR SABINE PARISH, LA. | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor FORTUNE, ELMO LEE, Agreement No. 140739008<br>USA/LOUISIANA/SABINE 18 T009N R014W:<br>SEC 036 S2 SE4 From 0 feet to 6,500 feet<br>Metes & Bound: BEING DESCRIBED IN THAT CERTAIN INSTRUMENT DTD 12/28/1987 AND RECORDED IN COB 438, PAGE 737, BEARING INSTRUMENT OR DOCUMENT NUMBER 302941 OF THE CONVEYANCE RECORDS OF THE OFFICE OF THE CLERK OF COURT FOR SABINE PARISH, LA. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FORTUNE, JOEL S., JR., Agreement No. 140739009<br>USA/LOUISIANA/SABINE 18 T009N R014W:<br>SEC 036 S2 SE4 From 0 feet to 6,500 feet<br>Metes & Bound: BEING DESCRIBED IN THAT CERTAIN INSTRUMENT DTD 12/28/1987 AND RECORDED IN COB 438, PAGE 737, BEARING INSTRUMENT OR DOCUMENT NUMBER 302941 OF THE CONVEYANCE RECORDS OF THE OFFICE OF THE CLERK OF COURT FOR SABINE PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANADA, THOMAS GUICE, HEIRS, Agreement No. 141057000<br>USA/LOUISIANA/SABINE 18 T009N R013W:<br>SEC 031 W2 NW4 SE4 From 0 feet top FREDERICKSBURG to 0 feet bottom FREDERICKSBURG<br>Metes & Bound: AND THE EAST 2/3 OF THE SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER-JONES TIMBER CO., INC., Agreement No. 141060000<br>USA/LOUISIANA/SABINE 18 T009N R013W:<br>SEC 031 S2 SE4 From 0 feet to 5,000 feet | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BALLARD, ELEANOR ANN, Agreement No. 110580000<br>USA/LOUISIANA/UNION 18 T019N R001E:<br>SEC 019 NE4 NW4, S2 NW4 All depths<br>Metes & Bound: SECTION 19: NORTHEAST QUARTER OF NORTHWEST QUARTER NE/4 OF NW/4 AND SOUTH HALF OF NORTHWEST QUARTER S/2 OF NW/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABUN, BLANCHE O., Agreement No. 80530000<br>USA/LOUISIANA/UNION 18 T019N R001E:<br>SEC 020 All depths<br>Metes & Bound: 2 ACS IN THE NW/C OF THE NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLLAR, LYDIA ALBRITTON, Agreement No. 88741001<br>USA/LOUISIANA/UNION 18 T019N R001E:<br>SEC 015 All depths<br>Metes & Bound: SEE LEASE | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CROWN ZELLERBACH CORP., Agreement No. ROW2091000<br>USA/LOUISIANA/WASHINGTON 24 T001S R014E:<br>SEC 005<br>Metes & Bound: *<br>SEC 040<br>Metes & Bound: A STRIP OF LAND 30' WIDE BY 5,742.3' LONG LYING PARALLEL AND ADJACENT TO AN EXISTING ROAD ACROSS SECTIONS 40,5 & 42<br>SEC 042<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FLEMING, FREDERICK E., Agreement No. 113253000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 All depths<br>Metes & Bound: DESCRIPTION UNKNOWN<br>SEC 010 All depths<br>Metes & Bound: DESCRIPTION UNKNOWN | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BUTLER, YOLANDA R., Agreement No. 124960000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 All All depths T018N R009W:<br>SEC 034 W2 SW4 NE4 All depths<br>SEC 035 All All depths | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, NINA JEAN, Agreement No. 100134000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SE4 SW4<br>Metes & Bound: A PART OF SE SW ACROSS THE PROPERTY OF MERRITT, ET AL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MERRITT, ROBERT STEPHEN, Agreement No. 100137000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SE4 SW4<br>Metes & Bound: A PART OF SE SW ACROSS THE PROPERTY OF MERRITT, ET AL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHAW, CLYDE B., Agreement No. 100138000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SE4 SW4<br>Metes & Bound: A PART OF SE SW ACROSS THE PROPERTY OF MERRITT, ET AL | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DSK, LTD, Agreement No. 100139000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 N2 SE4<br>Metes & Bound: LOCATED 2000 FT FROM THE SOUTH LINE AND 680 FT FROM THE EAST LINE OF SECTION 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLORIOSO, NINA GIDDEN, Agreement No. 100454000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DICKINSON, MARGARET T. ET AL, Agreement No. 100458000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STASER, JOSEPHINE TREAT, Agreement No. 100460000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FBT LLC, Agreement No. 100462000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REYNOLDS, EMILY BROWN, Agreement No. 100464000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARRETT, JEANETTE GIDDENS, Agreement No. 100466000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIDDENS, JOSEPHINE, TRUST ET AL, Agreement No. 100468000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN TIMBER COMPANY, L.L.C., Agreement No. 100471000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002<br>Metes & Bound: 2425' FNL & 2575' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRI-STATE SAND & GRAVEL INC., Agreement No. 100480000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 W2 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIPTON, OLIVER JIMMIE, Agreement No. 100493000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALTON, NETTIE TIPTON, Agreement No. 100494000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GODWIN, TOMMIE TIPTON, Agreement No. 100495000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCALISTER, BEULAH TIPTON, Agreement No. 100496000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARWELL, JUDY, Agreement No. 101003000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, PATRICK REAGAN, Agreement No. 101004000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POTTS, BRENDA KAY, Agreement No. 101006000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. 101007000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |

| In re: | Samson Contour Energy E&P, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11937 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CALHOUN, KAY CARTER, Agreement No. 101013000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNAGE, LISA WARE, Agreement No. 101014000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CANNON, PATTY SUE SPARKMAN, Agreement No. 101016000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, DONNIE, Agreement No. 101019000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, CATHERINE LOUISE KEMP, Agreement No. 101021000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALEY, MARLENE, Agreement No. 101022000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, CAROL ANN, Agreement No. 101023000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASSEY, SHARON LOUISE, Agreement No. 101024000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILLON, LINDA FAYE KEMP, Agreement No. 101027000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARTER, BETTY JEAN KEMP, Agreement No. 101028000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, ELIZIE F., Agreement No. 101031000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, TOMMY DALE, SR., Agreement No. 101032000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, LLC, Agreement No. 101034000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 SE4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RATCLIFF, DONALD WADE, Agreement No. 101042000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 027 N2 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, ELIZIE F., Agreement No. 102540000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, TOMMY DALE, SR., Agreement No. 102546000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARTER, BETTY JEAN KEMP, Agreement No. 102547000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CANNON, PATTY SPARKMAN, Agreement No. 102548000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SE4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LOUISIANA ROADBUILDERS, INC., Agreement No. 102734000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 026 All depths<br>Metes & Bound: 20 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 26 & 27-17N-9W WHICH IS MORE PARTICULARLY DESCRIBED ON EXHIBIT "A".<br>SEC 027 All depths<br>Metes & Bound: 20 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 26 & 27-17N-9W WHICH IS MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DANIEL, DR. GARY GLYNN, ET AL, Agreement No. 102737000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 All depths<br>Metes & Bound: 20 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-17N-9W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KETCHELL, JERRY REGINALD, Agreement No. 102738000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 23-17N-9W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, NINA JEAN, ET AL, Agreement No. 102741000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MERRITT, ROBERT STEPHEN, ET AL, Agreement No. 102742000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHAW, CLYDE B., Agreement No. 102743000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOEHLER, EMMA SHAW, ET AL, Agreement No. 102744000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARSH, ROY WILLIAM, JR., Agreement No. 102745000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 15-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHORT, JOHN BURFORD MARSH, Agreement No. 102746000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATION IN SECTION 15-18N-8W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, MYRNA CARTER, Agreement No. 102747000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 17-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASSEY, SHARON LOUISE, Agreement No. 102748000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 17-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOEHLER, EMMA SHAW, Agreement No. 102749000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 15-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DELOACH, CONNIE SPARKMAN, Agreement No. 102750000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 17-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DSK, LTD., Agreement No. 102751000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND LOCATED IN SECTION 15-18N-8W, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DELOACH, CONNIE SPARKMAN, Agreement No. 102814000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: THROUGH AND ACROSS A FIFTY FOOT (50') PORTION OF THAT CERTAIN TRACT OF LAND. BEING MORE PARTICULARLY DESCRIBED IN ROW EX A.<br>SEC 020 All depths<br>Metes & Bound: THROUGH AND ACROSS A FIFTY FOOT (50') PORTION OF THAT CERTAIN TRACT OF LAND. BEING MORE PARTICULARLY DESCRIBED IN ROW EX A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, MYRNA CARTER , Agreement No. 102822000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: THROUGH AND ACROSS A FIFTY FOOT (50') PORTION OF THAT CERTAIN TRACT OF LAND. BEING MORE PARTICULARLY DESCRIBED IN ROW EX A.<br>SEC 020 All depths<br>Metes & Bound: THROUGH AND ACROSS A FIFTY FOOT (50') PORTION OF THAT CERTAIN TRACT OF LAND. BEING MORE PARTICULARLY DESCRIBED IN ROW EX A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERRYMAN, FLOYD MAC & IRMA F REV. LIVING TRUST, Agreement No. 102898000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 All depths<br>Metes & Bound: THIRTY (30) FOOT WIDE STRIP OF LAND DURING CONSTRUCTION OF PIPELINES, AND THEREAFTER REVERTING TO A TWENTY (20) FOOT WIDE STRIP OF LAND. BEING MORE PARTICULARLY DESCRIBED ON ROW EXHIBIT A. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BRASWELL, C. L., Agreement No. 102909000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 006 SE4 SE4 All depths<br>SEC 007 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERRYMAN, FLOYD MAC & IRMA F., REV. LIVING TRUST, Agreement No. 102917000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 All depths<br>Metes & Bound:<br>SEC 021 All depths<br>Metes & Bound: - | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRI-STATE SAND & GRAVEL INC., Agreement No. 103027000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 SE4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POWELL, WILLIAM L. & KATHY M., Agreement No. 103073000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NE4, NW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PERRYMAN, FLOYD MAC & IRMA F. REV. LIVING TRUST, Agreement No. 103082000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NW4 NE4 All depths<br>Metes & Bound: BEING MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MELTON, GERALD M., ET UX, Agreement No. 104621000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: ROAD RIGHT OF WAY ACROSS E2 NENE, THE EAST 15 ACS OF N2 SE NE AND SE SE NE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOUISIANA ROADBUILDERS, INC., Agreement No. 104671000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 026 All depths<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND, WHICH IS MORE PARTICULARLY DESCRIBED ON EXHIBIT A. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, HENRY LEON, JR., Agreement No. 106472000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERLAND SERVICES, INC., Agreement No. 106474000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GIBBS, JUDITH WALKER, Agreement No. 106475000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: A 30 FOOT WIDE STRIP OF LAND LOCATED IN SECTION 22-18N-8W, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RATCLIFF, DONALD WADE, Agreement No. 108690000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 027 N2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERRITT, ROBERT STEPHEN, Agreement No. 108699000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF NE SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERRITT, JEFFREY K., Agreement No. 108701000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF NE SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORMAN, LINDA LOU MARTIN, Agreement No. 108704000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF NE SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAW, CLYDE B., Agreement No. 108713000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF NE SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, NINA JEAN, Agreement No. 108716000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF NE SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KOEHLER, EMMA SHAW, ET AL, Agreement No. 108718000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: PTN OF N2 SW<br>SEC 15 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MALEY, MARLENE, Agreement No. 110996000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 18N, R 8W,<br>SEC 17, WEBSTER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. 110997000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 18N, R 8W,<br>SEC 17, WEBSTER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARWELL, JUDY, Agreement No. 110998000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 18N, R 8W,<br>SEC 17, WEBSTER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CALHOUN, KAY CARTER, Agreement No. 110999000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 18N, R 8W,<br>SEC 17, WEBSTER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DILLON, LINDA FAYE KEMP, Agreement No. 111000000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: A (30) FOOT WIDE STRIP OF LAND LOCATED IN TWN 18N, R 8W,<br>SEC 17, WEBSTER PARISH, LOUISIANA, MORE PARTICULARLY DESCRIBED ON EXHIBIT "A" ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor KANSAS CITY SOUTHERN RAILWAY COMPANY, Agreement No. 112104000<br>USA/LOUISIANA/WEBSTER T R:<br>SEC<br>Metes & Bound: PIPELINE UNDER LICENSOR'S TRACKS AND ROW AT MILE POST 133.53 (VICKSBURG SUB) AT OR NEAR DUBBERLY, LOUISIANA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARTIN, JANICE RUTH, Agreement No. 112117000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP ACROSS SAID LANDS. SEE PLAT ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOCKENS, CURTIS AND PATRICIA ANN PERRYMAN DOCKENS, Agreement No. 112119000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP ACROSS SAID LANDS. SEE PLAT ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MARTIN, JANICE RUTH, Agreement No. 112120000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP ACROSS SAID LANDS. SEE PLAT ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRYE, TAMMY REAGAN, Agreement No. 112121001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP ACROSS SAID LANDS. SEE PLAT ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor POTTS, BRENDA KAY, Agreement No. 112121002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP ACROSS SAID LANDS. SEE PLAT ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRYE, TAMMY REAGAN, Agreement No. 112136000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SEE EXHIBIT A OF AGREEMENT.<br>SEC 020 All depths<br>Metes & Bound: SEE EXHIBIT A OF AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TIPTON, OLIVER JIMMIE, ET AL, Agreement No. 113475000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 All depths<br>Metes & Bound: BEING A 2.2 AC WELL SITE AS THE A.F. TIPTON 10#1 SALT WATER DISPOSAL WELL, IN THE NE SW OF<br>SEC 10-17N-9W, ALONG WITH A ROAD 957' LONG AND 50' WIDE BEING 1.1 OF ACRE ALL IN WEBSTER PARISH, LA | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PERRYMAN, TOMMY VELLE, ET UX, Agreement No. 113644000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: 30 FT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DSK, LTD, Agreement No. 113647000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 014 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>SEC 015 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>USA/Louisiana/Webster 18 T018N R008W:<br>SEC 014 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A.<br>SEC 015 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BURFORD, JOHN WILLIAM AND MICHELLE, Agreement No. 113648000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 014 All depths<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND. SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELKINS, BETH F. , Agreement No. 119025000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 (40 ACRES) Legal Segment (40 - / 0 acres) SW4 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ELKINS, BETH F. , Agreement No. 119027000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 (40 ACRES) Legal Segment (40 - / 0 acres) SW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORMAN, LINDA LOU MARTIN, Agreement No. 119040000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, NINA JEAN, Agreement No. 119042000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHAW, CLYDE B, Agreement No. 119043000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KOEHLER, EMMA S. , Agreement No. 119044000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERRITT, ROBERT S, Agreement No. 119071000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, JANICE RUTH, Agreement No. 119074000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BURFORD, JOHN WILLIAM, Agreement No. 119075000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ALLEN-WALKER, SHERRY, ET VIR, Agreement No. 119337000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A., 1994 TRUST, Agreement No. 128451000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, OMA 1994 TRUST, Agreement No. 128453000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M. TRUST, Agreement No. 128455000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEARS, MARY ENEILE COOKE, Agreement No. 128457000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KAUFFMAN, RICHARD, Agreement No. 128458000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034<br>Metes & Bound: A 30' WIDE PLAT IN SECTION 34, TOWNSHIP 18 NORTH, RANGE 9 WEST, WEBSTER PARISH, LOUISIANA. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KELLEY OPERATING COMPANY, LTD., ET AL, Agreement No. 128464000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: SECTION 5: ALL CERTAIN WELLSITE LOCATION AND ACCESS ROAD THERETO FOR THE KELLEY OPERATING COMPANY, LTD., HOSS B SUK, T. C. BLOXOM NO. 3-ALT, WELL LOCATED IN WEBSTER PARISH, LOUISIANA. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCKINNEY, WILLIAM E., Agreement No. 134182000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 006 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, RICKIE A., Agreement No. 134183000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, DOROTHY K., Agreement No. 134214000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, PHILLIP S., Agreement No. 134215000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 All depths | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BLACKWELL, DOROTHY LAVERNE, Agreement No. 139102000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 13.81 ACRES IN THE NORTH 26-2/3 ACRES OF THE NE/4 NE/4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, JEFFREY ALAN, SR., ET UX, Agreement No. 139104000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 9.61 ACRES IN THE W/2 NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRAY, WILLIAM ARTHUR, ET UX, Agreement No. 139105000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: THE NORTH 10 ACRES OF THE SOUTH 13.33 ACRES OF THE NE/4 NE/4, BEING THE 9.26 ACRES LOCATED WEST OF HIGHWAY 371, OF WEBSTER PARISH, LA. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FULLER, ANTHONY L., ET UX, Agreement No. 139107000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 4.56 ACRE TRACT 210 X 945 FEET IN THE NE/4 NE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, FLOYD F., ET UX, Agreement No. 142492000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 E2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RED RIVER LOUISIANA I LP, Agreement No. 144491000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NW4 SW4<br>Metes & Bound: DAMAGE SETTLEMENT & RELEASE IS FOR THE ABANDONMENT OF THE BODCAW #1 ALT WELL AND SURROUNDING PROPERTY LOCATED IN THE NW/4 OF SW/4 SECTION 35-18N-9W, WEBSTER PARISH, LA. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. 145378000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND AND GRAVEL, Agreement No. ROW26140CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 NW4<br>Metes & Bound: A STRIP OF LAND 30 FT WIDTH ACROSS IN NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GURGAINERS, EDWARD P., Agreement No. ROW26150CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NE4<br>Metes & Bound: SW NE ROW TO EXTEND 597 FT MOL, AS SHOWN ON PLAT ATTACHED TO AGMT ROW TO BE 30 WIDE DURING CONSTRUCTION, BUT REVERT TO 20 FT AFTER P/L LAID | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CASKEY, MATTIE L. CONNELL, Agreement No. ROW26160CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 NE4 SW4, SE4 SW4, NW4 SE4, NE4 SE4, SE4 SE4, SW4 SE4<br>Metes & Bound: ROW ACROSS: NE SW, SE SW, NW SE, NE SE, SE SE, SW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BONNANELLA, MARTHA S.C., Agreement No. ROW26170CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 NE4 SW4, SE4 SW4, NW4 SE4, NE4 SE4, SE4 SE4, SW4 SE4<br>Metes & Bound: ROW ACROSS: NE SW, SE SW, NW SE, NE SE, SE SE, SW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, VIRGINIA CONNELL, Agreement No. ROW26180CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 NW4 SE4, SE4 SE4<br>Metes & Bound: ROW ACROSS: NW SE, SE SE 20 FT PERMANENT EASEMENT W/ TEMPORARY WORKING WIDTH OF 30 FT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, HENRY CALVIN(ROW), Agreement No. ROW26190CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: SE NW, NE SW, SAID R-O-W TO EXTEND A DISTANCE OF 1400 FT, MOL AS SHOWN IN RED ON COPY OF MAP OF SURVEY R/O/W TO BE A WIDTH OF 30 FT DURING CONSTRUCTION STAGE, BUT TO REVERT 20 FT AFTER P/L IS LAID. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDIANNE B., Agreement No. ROW26200CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: SE NW, NE SW, SAID R-O-W TO EXTEND A DISTANCE OF 1400 FT, MOL AS SHOWN IN RED ON COPY OF MAP OF SURVEY R/O/W TO BE A WIDTH OF 30 FT DURING CONSTRUCTION STAGE, BUT TO REVERT 20 FT AFTER P/L IS LAID. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**         SCHEDULE A - REAL PROPERTY                    Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MORRIS, MELBA JEANE POPE, Agreement No. ROW26440CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 SE4<br>Metes & Bound: SW SE<br>SEC 008 NW4 NE4<br>Metes & Bound: NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, EARNEST C., Agreement No. ROW26790CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 NW4 SE4, SE4 SE4<br>Metes & Bound: ROW ACROSS: NW SE, SE SE 20 FT PERMANENT EASEMENT W/ TEMPORARY WORKING WIDTH OF 30 FT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEEGERS, GARY A., Agreement No. ROW27100CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: S 330' OF W 264' OF SE NW R-O-W IS FOR A SINGLE PIPELINE ONLY L/A DTD 4/30/2004 AMENDS AGMT TO ALLOW 1 ADD'L P/L | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. ROW27110CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PART NW SE E OF LA STATE HWY 792 P/L ROW & SERVITUDE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW27120CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 NW4<br>Metes & Bound: SW NW P/L ROW & SERVITUDE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, JOHN T. JR ET UX, Agreement No. ROW27130CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SW4<br>Metes & Bound: NE SW, PART NW/4 SE/4 W OF LA STATE HW PT NW SE W OF LA ST HWY 792 (P/L ROW & SERVITUDE AGMT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNON, GAIL, Agreement No. ROW27140CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PART NW/4 SE/4 E OF LA STATE HWY 792 P/L ROW & SERVITUDE AGREEMENT* | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, SHARON, Agreement No. ROW27150CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: PART NW SE E OF LA STATE HWY 792 P/L ROW & SERVITUDE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELKINS, BETH, Agreement No. ROW27160CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: PART NW SE E OF LA STATE HWY 792 P/L ROW & SERVITUDE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARLISLE, ROBERT, Agreement No. ROW27170CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: PART NW SE E OF LA STATE HWY 792 P/L ROW & SERVITUDE AGREEMENT* | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE JR. ET UX, Agreement No. ROW27180CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SW4<br>Metes & Bound: NE SW (PIPELINE R-O-W & SERVITUDE AGMT) AMENDMENT DTD 8/17/99 BK 896 PG 757, REG 431676 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW27190CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NW4 SW4<br>Metes & Bound: NW SW (PIPELINE R-O-W AND SERVITUDE AGMT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. ROW27200CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027<br>Metes & Bound: A 30 FOOT RIGHT OF WAY ACROSS THE SE SCRIBED LAND | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, R.L., ET AL, Agreement No. ROW27210CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027<br>Metes & Bound: A 30 FOOT RIGHT OF WAY ACROSS THE SE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor KNOWLES, SUE(ROW), Agreement No. ROW27260CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 W2 SW4 SE4<br>Metes & Bound: W2 SW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLT, JAMES LEROY(P/L ROW, Agreement No. ROW27290CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: A STRIP OF LAND 20 FEET IN WIDTH ACROSS PART OF THE LANDS IN THE NW SE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, LINDA KAY (P/L ROW), Agreement No. ROW27300CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: A STRIP OF LAND 20 FEET IN WIDTH ACROSS PART OF THE LANDS IN THE NW SE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOPECKY FAMILY LIV TRUST, Agreement No. ROW27310CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: A STRIP OF LAND 20 FEET IN WIDTH ACROSS PART OF THE LANDS IN THE NW SE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH ESTATE TRUST, Agreement No. ROW2774000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 SW4<br>Metes & Bound: PIPELINE R-O-W BEING A STRIP 30 FEET WIDE IN NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELKINS, ELIZABETH FELTS,E, Agreement No. ROW2779000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 W2 NE4<br>Metes & Bound: 30 FT R-O-W ACROSS W2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, DORIS W., Agreement No. ROW2780000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NW4 NW4<br>Metes & Bound: 30 FT P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD W., ETUX, Agreement No. ROW2781000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 NE4<br>Metes & Bound: 30 FT P/L R-O-W ACROSS SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, LEON W. INVESTMENTS, Agreement No. ROW2782000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NE4<br>Metes & Bound: ROADWAY GRANT ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEANE POPE, Agreement No. ROW2790000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W BEING A STRIP 30 FEET WIDE IN NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD W., Agreement No. ROW2791000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W BEING A STRIP 30 FEET WIDE IN SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY, Agreement No. ROW2796000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W BEING A STRIP 30 FEET WIDE IN NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. ROW27970CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027 NE4 S2 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS S2 S2 SE<br>SEC 034 NE4 N2 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS N2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. ROW27980CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS N2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. ROW27990CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS S2 NW | Easement | Undetermined | Undetermined |

In re:     **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. ROW28000CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027 NE4 S2 S2 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS S2 S2 SE INSOFAR AS IT COVERS THE MOST SOUTHERLY 64 RODS<br>SEC 034 NE4 N2 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS N2 NE INSOFAR AS IT COVERS THE MOST SOUTHERLY 64 RODS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDIANNE BRASWELL, Agreement No. ROW2801000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, ANNE F., Agreement No. ROW2802000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CUNNINGHAM, ROBERT, Agreement No. ROW2803000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDERS, MARY HILL, Agreement No. ROW2804000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW2834000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SW4 NW4, SW4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS SW NW, SW SW AND A 3 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CROOKS, TARA HODNETT, Agreement No. ROW2835000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS A 6 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REED, LAURIE B., Agreement No. ROW2836000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS A 6 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WUNNENBERG, BEVERLY GRAY, Agreement No. ROW2837000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS A 4 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRUITT, LAVON G., Agreement No. ROW2838000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS A 4 ACRE TRACT DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW2839000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 N2 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARCIE, MELVIN THOMAS,ETU, Agreement No. ROW2840000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS 10.8 ACS DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, ACY LEE, Agreement No. ROW2841000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS 8.47 ACS DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, GERALD EUGENE, Agreement No. ROW2842000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS A TRACT DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOUNGBLOOD, WAYNE B.,ETAL, Agreement No. ROW2843000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS 5 ACS DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CAMPBELL, DOROTHY GRAY, Agreement No. ROW2844000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS 17.34 ACS DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, WILLIAM P., Agreement No. ROW2845000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS 17.34 ACS DESCR IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY,ETA., Agreement No. ROW2846000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, SHARON, Agreement No. ROW2847000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, RUSSELL L., Agreement No. ROW2848000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARLISLE, ROBERT ALLEN, Agreement No. ROW2849000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC., Agreement No. ROW2850000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NE NE<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. ROW2851000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS S2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, EUGENE EDWARD, JR, Agreement No. ROW2852000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, KEVIN, Agreement No. ROW2853000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNCAN, LORETTA DARLENE V, Agreement No. ROW2854000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, CHARLES L., III, Agreement No. ROW2855000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKER, VICKI V., Agreement No. ROW2856000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS N2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, FELIX, Agreement No. ROW2857000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROY, LULA MAE ALFORD, Agreement No. ROW2858000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DANIEL, ROSIE J., Agreement No. ROW2859000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMMONS, ROSIE L., Agreement No. ROW2860000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVINPORT, IVEY L., Agreement No. ROW2861000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, JOE E., Agreement No. ROW2862000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, MERDIS N., Agreement No. ROW2863000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEAN POPE, Agreement No. ROW2864000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY J., Agreement No. ROW2865000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARLISLE, ROBERT ALLEN, Agreement No. ROW2974000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 W2 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS W2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPSON, EDITH HOLCOMB, Agreement No. ROW2975000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NW FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARTER, BETTY JEAN, Agreement No. ROW2976000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, TOMMY DALE, SR., Agreement No. ROW2977000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, ELZIE F., Agreement No. ROW2978000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEARS, MARY ENEILE COOKE, Agreement No. ROW2979000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS SW2 (?) NW FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILLON, LINDA K., Agreement No. ROW2980000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORSHAM, JUANITA LEE H., Agreement No. ROW2981000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE R-O-W EASEMENT ACROSS NW NW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW2982000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 NW4<br>Metes & Bound: SE NW ROW 40' IN WIDTH FOR ACCESS ROAD TO THE WELL SITE (THIS IS A ROW GRANT FOR THE BODCAW LUMBER CO 2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD W., Agreement No. ROW2983000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SE4 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRUTCHFIELD, MARY C., Agreement No. ROW2984000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 NE4<br>Metes & Bound: ROADWAY GRANT ACROSS SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMPBELL, JOHN C., Agreement No. ROW2985000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 NE4<br>Metes & Bound: ROADWAY GRANT ACROSS SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARY, LINDA KAY RHONE, Agreement No. ROW2986000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RHONE, LOLETHA C., Agreement No. ROW2987000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RHONE, MERCIE D., Agreement No. ROW2988000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW2989000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE NE WELL SITE AN ACCESS ROAD FOR CRICHTON 35 2 ALT<br>SEC 036 SW4 NW4<br>Metes & Bound: SW NW WELL SITE AN ACCESS ROAD FOR CRICHTON 35 2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, RUSSELL L., Agreement No. ROW2990000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARLISLE, ROBERT ALLEN, Agreement No. ROW2991000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: ROADWAY GRANT ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BWOR INVESTMENT COMPANY, Agreement No. ROW2992000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE NE WELL SITE AN ACCESS ROAD FOR CRICHTON 35 2 ALT<br>SEC 036 SW4 NW4<br>Metes & Bound: SW NW WELL SITE AN ACCESS ROAD FOR CRICHTON 35 2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD, ET AL, Agreement No. ROW2999000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: ROADWAY GRANT ACROSS NE NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, RUSSELL L., Agreement No. ROW3000000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 W2 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS W2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUTTON, THOMAS E., Agreement No. ROW3001000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4<br>Metes & Bound: ROADWAY GRANT ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC., Agreement No. ROW3002000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SMITH ESTATE TRUST, Agreement No. ROW3018000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEAN POPE, Agreement No. ROW3019000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY J., Agreement No. ROW3020000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, BILLY, Agreement No. ROW3021000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, ANN, Agreement No. ROW3022000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDY BRASWELL, Agreement No. ROW3023000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CUNNINGHAM, ROBERT L., Agreement No. ROW3024000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, WILLIAM EUGENE, Agreement No. ROW3025000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 SW4<br>Metes & Bound: 30' PIPELINE R-O-W ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS MELBA JEAN POPE, Agreement No. ROW3026000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SE<br>SEC 008 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS MELBA JEAN POPE, Agreement No. ROW3027000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, KEVIN B., Agreement No. ROW3044000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, LEON W. INVESTMENTS, Agreement No. ROW3045000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 023 SE4 NE4<br>Metes & Bound: P/L ROW ACROSS SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, EUGENE E., JR., Agreement No. ROW3046000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, PAT REAGAN, Agreement No. ROW3047000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4<br>Metes & Bound: P/L ROW ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUPIN, WANDA GAIL, Agreement No. ROW3048000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4<br>Metes & Bound: P/L ROW ACROSS NW NE FROM PERRYMAN 20 #1 TO COOKE HEIRS 1 | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC                SCHEDULE A - REAL PROPERTY                Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BREARD, LELA K. ESTATE, Agreement No. ROW3049000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SE4<br>Metes & Bound: ROADWAY GRANT ACROSS NE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STARTS, MINNETTE L., Agreement No. ROW3050000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SE4<br>Metes & Bound: ROADWAY GRANT ACROSS NE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW3171000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNCAN, DARLENE VINING, Agreement No. ROW3172000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALEY, MARLENE K., Agreement No. ROW3173000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASSEY, SHARON K., Agreement No. ROW3174000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDERS, MARY H., Agreement No. ROW3175000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SLACK, ROBERT WAYNE, Agreement No. ROW3176000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 023 NE4 SE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARR, DWAYNE C., Agreement No. ROW3177000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 023 NE4 SE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURKS, VERGIE K., Agreement No. ROW3181000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURKS, VERGIE K., Agreement No. ROW3182000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNELL, MARIEA, Agreement No. ROW3183000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, HATTIE, Agreement No. ROW3184000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIS, MONROE, Agreement No. ROW3185000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIS, JOHN H., JR., Agreement No. ROW3186000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**                   **SCHEDULE A - REAL PROPERTY**                   Case No.      **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WILLIS, JOHN H., JR., Agreement No. ROW3187000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: ROADWAY GRANT ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNELL, MARIEA, Agreement No. ROW3188000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, HATTIE, Agreement No. ROW3189000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: P/L R-O-W ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNCAN, DARLENE VINING, Agreement No. ROW3190000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30' IN WIDTH (THIS IS P/L ROW FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, S. LLOYD, Agreement No. ROW3191000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30' IN WIDTH (THIS IS P/L ROW FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, EUGENE E., JR, Agreement No. ROW3192000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30' IN WIDTH (THIS IS P/L ROW FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, RANDALL E., Agreement No. ROW3193000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW PIPELINE RIGHT-OF-WAY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, SHARON, Agreement No. ROW3212000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 W2 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. ROW3213000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NE & NE NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERRYMAN, TOMMY V. ET UX, Agreement No. ROW3214000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 N2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MANESS, JASON H., ET UX, Agreement No. ROW3215000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS A TRACT IN SW NW DESCRIBED IN DEED FROM A. GEORGE SIMOLKE ET UX TO JASON HOLLIS MANES RCD BK 863 PG 635 ON 10/31/97 IN WEBSTER PARISH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONALD, BOBBIE JEAN V., Agreement No. ROW3216000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, CHARLES L. III, Agreement No. ROW3217000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEANE POPE, Agreement No. ROW3218000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS A TRACT IN NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, WILLIAM E., Agreement No. ROW3219000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS A TRACT IN NE NW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor POWELL, WILLIAM L., ET UX, Agreement No. ROW3220000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CUNNINGHAM, ROBERT L., Agreement No. ROW3221000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SE NW & NE SW LYING EAST OF WILLIS RD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, ANNE, Agreement No. ROW3222000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SE NW & NE SW LYING EAST OF WILLIS RD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDIANNE BRASWELL, Agreement No. ROW3223000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SE NW & NE SW LYING EAST OF WILLIS RD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, JOE S., Agreement No. ROW3224000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 W2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, WAYNE T., Agreement No. ROW3225000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 W2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A '94 TRUST, Agreement No. ROW3226000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 W2 SW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BREARD, LELA S. K. ESTATE, Agreement No. ROW3227000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2 SE4 E2, NW4, NE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS E/2 SE L&E 3/4 ACRES; & E/2 SW SE LYING EAST OF L&A RAILROAD,<br>L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STARTS, MINNETTE L., Agreement No. ROW3228000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2 SE4 E2, NW4, NE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS E/2 SE L&E 3/4 ACRES; & E/2 SW SE LYING EAST OF L&A RAILROAD,<br>L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELKNOR, MARION 867 MG TR, Agreement No. ROW3229000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2 SE4 E2, NW4, NE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS E2 SE L&E 3/4 ACRES; & E2 SW SE LYING EAST OF L&A RAILROAD,<br>L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, TREVA SHARON, Agreement No. ROW3230000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS THAT PART OF NW SE LYING EAST OF LA STATE HIGHWAY 792 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARLISLE, ROBERT A., Agreement No. ROW3231000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS NW SE LYING EAST OF LA STATE HIGHWAY 792 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M TRUST, Agreement No. ROW3235000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 W2 SW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELKNOR, MARION 867 MG TR, Agreement No. ROW3241000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SE4<br>Metes & Bound: ROAD ROW ACROSS NE SE | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FELTS, SHARON, Agreement No. ROW3242000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: ROAD ROW ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES LLC, Agreement No. ROW3243000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLAMETTE INDUSTRIES, Agreement No. ROW32600CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 E2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS E/2 SW NE & SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON, JOHN H., ET AL, Agreement No. ROW32610CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE JR., ET UX, Agreement No. ROW32620CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS S/2 NW & NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEAZER WEST INC, Agreement No. ROW32630CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, JOSEPH L., Agreement No. ROW32640CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, WILLIE B., Agreement No. ROW32650CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, CHARLES, ET AL, Agreement No. ROW32660CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, WILLIE MAE ALFORD, Agreement No. ROW32670CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DANIEL, ROSIE J., Agreement No. ROW32680CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, FELIX, Agreement No. ROW32690CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, ERNEST, JR., Agreement No. ROW32700CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, SAMMY, ET AL, Agreement No. ROW32710CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIZER, DIANA, ET AL, Agreement No. ROW32720CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ROY, LULA MAE, Agreement No. ROW32730CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, ACY LEE, Agreement No. ROW32740CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NW4, NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW THENCE E 349' TO IRON PIN & PT OF BEGINNING, THENCE E 300' TO IRON PIN; THENCE N 1089' MOL TO SOUTH ROW LINE OF LA STATE HIGHWAY NO. 7; THENCE IN A NE DIRECTION ALONG SAID ROW 400' TO AN IRON PIN NORHT OF THE POINT OF BEGINNING; THENCE S 1371' TO POINT OF BEGIN CONTAINING 8.47 ACRES MOL. NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, ACY LEE, Agreement No. ROW32750CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NW4, NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW THENCE E 349' TO IRON PIN & PT OF BEGINNING, THENCE E 300' TO IRON PIN; THENCE N 1089' MOL TO SOUTH ROW LINE OF LA STATE HIGHWAY NO. 7; THENCE IN A NE DIRECTION ALONG SAID ROW 400' TO AN IRON PIN NORHT OF THE POINT OF BEGINNING; THENCE S 1371' TO POINT OF BEGIN CONTAINING 8.47 ACRES MOL. NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY, Agreement No. ROW32760CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 N2 NE4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY, Agreement No. ROW32770CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4 NE4, NE4 NW4 SE4 NE4, S2, NW4<br>Metes & Bound: PIPELINE ROW ACROSS NE LESS: 2 ACRES SOLD OFF THE NE CORNER; 4 ACRES IN THE NE CORNER OF NW NE; & THE SE NE & ALL THAT PART OF S/2 OF<br>SEC 8 LYING NORTH & EAST OF THE RR ROW OF THE SIBLEY, LAKE BISTENEAU & SOUTHERN RAILWAY CO LESS: 3 ACRES IN THE NW CORNER THEREOF BEING THE SAME LAND DESCRIBED & CONVEYED IN THAT CERTAIN EXCHANGE DEED DTD 10/4/80 FROM BILLY J. SMITH & EFFIE H. CONNELL TO EACH OTHER, RCD VOL 543 PG 183 IN WEBSTER PARISH. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY J., Agreement No. ROW32780CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY J., Agreement No. ROW32790CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW32800CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SW4 SW4, NW4 SW4, SE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SW NW. SW SW. TRACT 6 OF PART DEED DTD 4/3/61 RCD BK 312 PG 460, DESCRIBED AS FOLLOWS: BEGIN NE CORNER OF NW SW OF<br>SEC 3, THENCE S 330' TO POINT OF BEGIN THEN W 594'; THENCE S 66'; THENCE W 132'; THENCE S 330'; THENCEE 462'; THENCE N 66'; THENCE E 264'; THENCE N 330'; TO POINT OF BEGIN CONTAINING 6 ACRES MOL. TRACT 7 OF SAID PART DESCRIBED AS; BEGIN AT SE CORNER OF NW SW<br>SEC 3; THEN N 330' TO POINT OF BEGIN; THENCE W 990'; THENCE N 264'; THENCE E 726'; THENCE S 66'; THENCE E 264'; THENCE S 330'; TO POINT OF BEGIN, CONTAINING 6 ACRES, MOL ALL IN SEC 3. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW32810CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 N2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW32820CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 N2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, BILLY J., Agreement No. ROW32830CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4 NE4 NE4, S2, NW4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE LESS 2 ACRES IN NE CORNER; SE NE ; ALL OF S/2 LYING N & E OF SLB & S RAILWAY ROW, LESS 3 ACRES IN NW CORNER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE JR., ET UX, Agreement No. ROW32840CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 N2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS S/2 N/2 NW & N/2 NE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**           **SCHEDULE A - REAL PROPERTY**           Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BEATTY, LLOYD, ET UX, Agreement No. ROW32850CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 E2 SW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS E/2 SW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. ROW32860CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS S/2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, KEN & JOE FAM LIM, Agreement No. ROW32870CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW32880CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW32890CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SW4 SE4 SW4, SW4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SW SW; & 6.07 ACRES MOL IN SE SW, DESCRIBED AS BEGINNING AT SW CORNER OF SE SW OF<br>SEC 3; THENCE E 420'; THENCE N 630'; THENCE W 420'; THENCE S 630' TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, JOHN T. JR, ET UX, Agreement No. ROW32900CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NE4 SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NE SW & THAT PART OF NW SE LYING WEST OF LA STATE HIGHWAY NO. 792 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, LOUIE DONALD, Agreement No. ROW32910CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4<br>Metes & Bound: PIPELINE ROW ACROSS: TRACT 2 OF PART DEED DTD 4/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH & DESCRIBED AS; THENCE N 330' TO NW CORNER OF TRACT 1 OF PART; FROM SAID POINT OF BEGIN GO N 264'; THENCE E 330'; THENCE S 264'; THENCE W 330' TO POINT OF BEGIN CONTAINING 2 ACRES MOL. IT IS AGREED THAT NO PIPE WILL BE LAID ON THIS PROPERTY AND WILL ONLY BE USED FOR RECONSTRUCTION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, W. LEON, Agreement No. ROW32920CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4, NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS: TRACT 1 OF PART DEED DTD 4/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH & DESCRIBED AS: BEGINNING AT SW CORNER OF NW SW OF<br>SEC 3 THENCE N 330'; THENCE E 528'; THENCE S 330' THENCE W 528' TO POINT OF BEGIN, CONTAINING 4 ACRES MOL. BEGIN CONTAINING 2 ACRES MOL. NOTE; IT IS AGREED THAT NO PIPE WILL BE LAID ON THIS PROPERTY AND WILL ONLY BE USED FOR RECONSTRUCTION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, WILLIAM P., ET AL, Agreement No. ROW32930CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: PIPELINE ROW ACROSS 30 ACRES MOL, LYING EAST OF BRUSHY CREEK IN NW OF<br>SEC 9 ROW WILL BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BELNAGER, DELORES, Agreement No. ROW32940CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, FRED B., Agreement No. ROW32950CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4<br>Metes & Bound: PIPELINE ROW ACROSS: TRACT 3 OF PART DEED DTD 4/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH & DESCRIBED AS: BEGINNING AT NW CORNER OF TRACT 2 THENCE N 330'; THENCE E 528'; THENCE S 330' THENCE W 528' TO POINT OF BEGIN, CONTAINING 4 ACRES MOL. BEGIN CONTAINING 4 ACRES MOL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, JACK MORGAN, Agreement No. ROW32960CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 S2 NW4, NE4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS S/2 NW, LESS 1 ACRE & LESS A TRACT OF .12 ACRE; ALL THAT PART OF NE NW LYING WEST OF BRUSHY CREEK, ALL IN<br>SEC 9 NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**            **SCHEDULE A - REAL PROPERTY**            Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FULLER, GERALD EUGENE, Agreement No. ROW32970CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NW4, SE4 NW4, SE4 SE4, NE4 NE4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS A TRACT IN NW NW DESCRIBED AS: BEGIN AT SE CORNER OF NW NW; THENCE N 89 DEG 23 MIN W & ALONG S LINE OF SAID FORTY 661'; THENCE N 1089'; MOL & TO SOUTH ROW LINE OF LA STATE HIGHWAY NO 7; THENCE SE ALONG SOUTH ROW LINE OF LA STATE HIGHWAY A DISTANCE OF 900' MOL & TO THE POINT WHERE SAID S ROW LINE INTERSECTS E LINE OF NW NW OF SEC 9; THENCE S 525'; MOL AND ALONG E LINE OF SAID 40 ACRES AND TO POINT OF BEGIN. NOTE: ROW WILL BE 30' WIDE DURING CONSTRUCTION AND 20' AFTER. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, JACK M., Agreement No. ROW32980CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 SW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC, Agreement No. ROW32990CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NE NE NOTE: ROW WILL BE 30' WIDE DURING CONSTRUCTION & 20' AFTER<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW NOTE: ROW WILL BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC, Agreement No. ROW33000CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. ROW33010CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS NW NE NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. ROW33020CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 W2 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS ALL OF W/2 NE2 LYING N OF CENTER LINE OF LA STATE HIGHWAY NO. 7. NOTE: ROW WILL BE 30' WIDE DURING CONSTRUCTION & 20' WIDE AFTER. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE, Agreement No. ROW33030CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 S2 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS S/2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE JR., ET UX, Agreement No. ROW33040CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE JR., Agreement No. ROW33050CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 NE4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 NE<br>SEC 035 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, EUGENE EDWARD JR., Agreement No. ROW33060CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, KEVIN, Agreement No. ROW33070CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALFORD, ELLA MAE, Agreement No. ROW33080CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 W2 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS W/2 SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CUNNINGHAM, ROBERT, Agreement No. ROW33090CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS NE SW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MYERS, JUDY BRASWELL, Agreement No. ROW33100CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, ANN, Agreement No. ROW33110CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, WILLIAM SR., Agreement No. ROW33120CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 SE4<br>Metes & Bound: PIPELINE ROW ACROSS NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, WILLIAM E., Agreement No. ROW33130CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAMM, VICTOR JR., ET AL, Agreement No. ROW33140CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS NW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEANNE, Agreement No. ROW33150CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 N2 NE4<br>Metes & Bound: PIPELINE ROW ACROSS N/2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANSAS CITY SOUTHERN RAIL, Agreement No. ROW33160CE<br>USA/LOUISIANA/WEBSTER T017N R009W:<br>SEC --NE4<br>Metes & Bound: *PIPELINE CROSSING ROW SEE ROW FOR DESCRIPTION T018N R009W:<br>SEC --<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GLASS PROPERTIES LLC ETAL, Agreement No. ROW33170CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 SE4 SE4 SW4, SW4 SE4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS SE SW; L&E 6.07 ACRES MOL IN SE SW DESCRIBED AS BEGINNING AT SW CORNER OF SE SW OF<br>SEC 3 THENCE E 420'; THENCE N 630'; THENCE W 420'; THENCE S 630' TO POINT OF BEGINNING, CONTAINING 33.93 ACRES MOL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REED, LAURIE B., Agreement No. ROW33180CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT 5 OF PART DEED DTD 6/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH DESCRIBED AS: BEGIN AT THE NE CORNER OF NW SW THENCE W 726'; S 132'; W 66'; S 198'; E 66'; S 66'; E 132'; N 66'; E 594'; N 330'; TO POINT OF BEGIN CONTAINING 6 ACRES MOL IN SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, CHARLES E. II, Agreement No. ROW33190CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT 5 OF PART DEED DTD 6/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH DESCRIBED AS: BEGIN AT THE NE CORNER OF NW SW THENCE W 726'; S 132'; W 66'; S 198'; E 66'; S 66'; E 132'; N 66'; E 594'; N 330'; TO POINT OF BEGIN CONTAINING 6 ACRES MOL IN SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CROOKS, TARA HODNETT, Agreement No. ROW33200CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT 5 OF PART DEED DTD 6/3/61 RCD BK 312 PG 460 IN WEBSTER PARISH DESCRIBED AS: BEGIN AT THE NE CORNER OF NW SW THENCE W 726'; S 132'; W 66'; S 198'; E 66'; S 66'; E 132'; N 66'; E 594'; N 330'; TO POINT OF BEGIN CONTAINING 6 ACRES MOL IN SEC 3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARCIA, MELVIN T. ET AL, Agreement No. ROW33210CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4, NE4 NW4, NE4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS LAND BEGINNING AT IRON PIN AT NW CORNER OF<br>SEC 9 THENCE S 1320' TO S LINE OF NW NW; THENCE 89 DEG 23 MIN E 349'; THENCE N 1320' MOL TO N LINE OF NW NW; THENCE W 350' MOL TO THE POINT OF BEGIN, CONTAINING 10.8 ACRES MOL NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor YOUNGBLOOD, WAYNE, ET AL., Agreement No. ROW33220CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4, NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT OF LAND DESCRIBED AS: BEGIN AT COMMON CORNER OF SECS 4,5,8 & 9 OF 17N 9W. THENCE E ALONG BOUNDARY LINE OF SECS 4 & 9 888.25' TO POINT OF BEGIN; THENCE E ALONG BOUNDARY LINE OF<br>SEC 4 & 9 431.75' TO NE CORNER OF NW NE; THENCE S 676.65; TO NORTHERLY ROW LINE OF LA STATE HIGHWAY 7; THENCE N 49 DEG 55 MINS W ALONG THE NORTHERLY ROW LINE OF LA STATE HIGHWAY 7 553.06'; THENCE N 320.53' TO POINT OF BEGIN, CONTAINING 5 ACRES MOL. NOTE: ROW TO BE 30' WIDE DURING CONSTRUCTION & 20' AFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, LEON INVESTMENTS, Agreement No. ROW33230CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4 SW4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT OF 16 ACRES MOL CONVEYED TO BERTIE YATES COLLINSWORTH IN PART DEED DTD 11/10/78 FROM TOMMY R YATES JR ET AL, TO EACH OTHER RCD IN VOL 510 PG 300 IN WEBSTER. DESCRIBED AS: BEGIN NW CORNER OF NW SE OF SEC 9 THENCE S 0 DEG 35 MIN W 264' TO POINT OF BEGIN; THENCE S 89 DEG 28 MIN E 2621'; THENCE N 0 DEG 35 MIN E 256'; THENCE N 89 DEG 18 MIN W 2621' TO POINT OF BEGIN | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDY BRASWELL ETAL., Agreement No. ROW33240CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SE4 NW4<br>Metes & Bound: PIPELINE ROW ACROSS SE NW, L&E ACREAGE SOLD & DESCRIBED IN VOL 199 PG 333; VOL 199 PG 334; VOL 181 PG 529 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GURGAINERS, EDWARD, ET UX, Agreement No. ROW33250CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 NW4 NE4, SW4, NE4 SW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS<br>SEC 5 BEGIN @ NW CORNER OF NW NE THEN S 1 DEG 0MIN E 1148.74' TO POINT OF BEGIN; THENCE E 423.5' THENCES 1 DEG 0 MIN E 690' MOL TO THE CENTER OF PIPELINE; THENCE SW ALONG SAID CENTER OF PIPELINE 550' MOL TO WEST LINE OF SW NE<br>SEC 5; THENCE N 1 DEG 00 MIN WEST ALONG SAID WEST LINE 1050' MOL TO THE POINT OF BEGIN CONTAINING 8.45 ACRES MOL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMS, NORMAN DAVID, ET UX, Agreement No. ROW33260CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4 NE4 SW4, NE4 NW4 NE4, NE4 NW4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS TRACT PARTLY IN NW NE & SW NE. DESCRIBED AS: BEGIN AT NE CORNER OF NW NE THENCE S 438' TO POINT OF BEGINNING; THENCE W 836.5'; THENCE S 1 DEG 0 MIN E 1357.74'; THENCE N 48 DEG 47 MIN E 1095.3' MOL TO EAST LINE OF NW NE OF SEC 5; THENCE N 1 DEG 00 MIN W 636.04' TO POINT OF BEGIN. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YATES, BILLY R., Agreement No. ROW33270CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4<br>Metes & Bound: PIPELINE ROW BEGINNING AT NW CORNER OF SW; THENCE S 0 DEG 35 MIN W 529; TO POINT OF BEGIN; THENCE S 0 35 MIN W 264'; THENCE S 89 DEG 39 MIN E 2621'; THENCE N 0 DEG 35 MIN E 256'; THENCE 89 DEG 28 MIN W 2621' TO POINT OF BEGIN SAME LANDS DESCRIBED AND CONVEYED IN PART DEED DTD 11/10/78 FROM TOMMIE R. YATES JR ET AL TO EACH OTHER RCD VOL 510 PG 300 IN WEBSTER PARISH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELTS, LUCILLE BEATTY, ET., Agreement No. ROW3341000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: A STRIP OF LAND 40' IN WIDTH LOCATED AS DESCB PART OF THE NW SE LYING EAST OF LA STATE HWY 792 (P/L ROW FOR THE THE LA METHODIST ORPHANAGE #3-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW3342000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SE4<br>Metes & Bound: SE SE A STRIP OF LAND 30' IN WIDTH (THIS IS A PIPELINE R-O-W EASEMENT FOR BODCAW #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, RANDALL E., Agreement No. ROW3343000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30'IN WIDTH (P/L ROW FOR BURTON #2-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDIANNE BRASWELL, Agreement No. ROW3344000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH SEE SURVEY PLAT FOR ROUTE OF P/L (THIS IS A P/L ROW FOR MAMIE HARRIS 5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CUNNINGHAM, ROBERT, Agreement No. ROW3345000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH SEE SURVEY PLAT FOR ROUTE OF P/L (THIS IS A P/L ROW FOR MAMIE HARRIS 5-1 ALT WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**       SCHEDULE A - REAL PROPERTY       Case No.       15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WALTER, ANNE F., Agreement No. ROW3346000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH SEE SURVEY PLAT FOR ROUTE OF P/L ROW FOR MAMIE HARRIS 5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKER, VICKI V., Agreement No. ROW3347000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW EASEMENT FOR GOODWILL 3 #1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKER, VICKI V., Agreement No. ROW3348000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30'IN WIDTH (P/L ROW FOR BURTON #2-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDERS, MARY HILL, Agreement No. ROW3349000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH SEE SURVEY PLAT FOR ROUTE OF P/L (THIS IS A P/L ROW FOR MAMIE HARRIS 5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARY, LINDA KAY RHONE, Agreement No. ROW3350000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH SEE SURVEY PLAT FOR ROUTE OF P/L (THIS IS A P/L ROW FOR MAMIE HARRIS 5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, JOE S., ET A, Agreement No. ROW3353000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NW4<br>Metes & Bound: SW NW (THIS IS A ROADWAY GRANT FOR HARRIS, MAMIE L #5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, WAYNE T. ET UX., Agreement No. ROW3354000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NW4<br>Metes & Bound: SW NW (THIS IS A ROADWAY GRANT FOR HARRIS, MAMIE L #5-1 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. ROW3358000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002<br>Metes & Bound: LAND USE PERMIT FOR PIPELINE ROW W/ I E/2 E/2 MORE FULLY DESCRIBED IN ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, ROBERT L., Agreement No. ROW3362000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4<br>Metes & Bound: NW A STRIP OF LAND 30' IN WIDTH. (THIS IS A P/L ROW EASEMENT FOR HARRIS, MAMIE 5 #1 ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL L, Agreement No. ROW3363000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NW4 NW4<br>Metes & Bound: NW NW THE APPROXIMATE LOCATION OF THIS RELEASE BEING MARKED IN RED ON THE PLAT ATTACHED. (THIS IS A LOCATION RELEASE AND R-O-W FOR THE BURTON #2-ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, RANDALL EBB, Agreement No. ROW3364000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKER, VICKI V., Agreement No. ROW3365000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DUNCAN, DARLENE VINING, Agreement No. ROW3366000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, EUGENE E., JR., Agreement No. ROW3367000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BEATTY, KEVIN B., Agreement No. ROW3368000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONALD, BOBBIE JEAN VININ, Agreement No. ROW3369000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, S. LLOYD, Agreement No. ROW3370000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SW4 SW4<br>Metes & Bound: SW SW (THIS IS A ROADWAY GRANT FOR THE BURTON #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOEHLER, EMMA SHAW, ET AL, Agreement No. ROW3385000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 023<br>Metes & Bound: * THIS ROW COVERS LANDS IN BOTH WEBSTER AND BIENVILLE PARISH, LA<br>USA/Louisiana/Webster 18 T018N R008W:<br>SEC 023 N2 NE4, SE4 NE4<br>Metes & Bound: N2 NE, SE NE A STRIP OF LAND 40' IN WIDTH DURING CONSTRUCTION, REVERTING TO 30'<br>IN WIDTH AFTER CONSTRUCTION. (THIS IS A P/L ROW EASEMENT FOR THE JONES ET AL #2 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD W., Agreement No. ROW3386000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 NE4, NE4 NW4<br>Metes & Bound: NW NE, NE NW A STRIP OF LAND 30' IN WIDTH SEE ATTACHED PLAT (THIS IS A P/L ROW<br>EASEMENT FOR BRASWELL 8 #3 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMPBELL, JOHN C., Agreement No. ROW3390000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 NE4<br>Metes & Bound: SE NE (ROADWAY GRANT FOR THE GOODWILL 3 #2-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERRYMAN, TOMMY V. ET UX, Agreement No. ROW3391000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4<br>Metes & Bound: N2 SW NE *THE APPROX LOCATION OF THIS RELEASE BEING MARKED IN RED ON THE PLAT<br>ATTACHED TO ROW (THIS IS A LOCATION RELEASE AND ROW FOR THE REAGAN 20 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. ROW3392000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4, NW4 NE4<br>Metes & Bound: NE NW, NW NE (THIS IS A LOCATION RELEASE AND ROW FOR THE REAGAN 20 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, CAROL ANN, Agreement No. ROW3393000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: THIS IS A DAMAGE RELEASE FOR LOCATION AND RIGHT OF WAY FOR THE REAGAN 20 #1<br>ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILLION, LINDA K., Agreement No. ROW3394000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: THIS IS A DAMAGE RELEASE FOR LOCATION AND RIGHT OF WAY FOR THE REAGAN 20 #1<br>ALT WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, TOMMY DALE, SR, Agreement No. ROW3395000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: THIS IS A DAMAGE RELEASE FOR LOCATION AND RIGHT OF WAY FOR THE REAGAN 20 #1<br>ALT WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, PAT REAGAN, Agreement No. ROW3396000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: THIS IS A DAMAGE RELEASE FOR LOCATION AND RIGHT OF WAY FOR THE REAGAN 20 #1<br>ALT WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, WAYNE T., Agreement No. ROW3399000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NW4<br>Metes & Bound: SW NW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW FOR THE MAMIE HARRIS 5 #1<br>WELL) | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DAVIS, JOE S., Agreement No. ROW3400000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NW4<br>Metes & Bound: SW NW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW FOR THE MAMIE HARRIS 5 #1 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, JOE S., Agreement No. ROW3401000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: NW NW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW FOR THE DAVIS, ARCHIE ET AL 5 1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVIS, WAYNE T., Agreement No. ROW3402000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: NW NW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW FOR THE DAVIS, ARCHIE ET AL 5 1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STARTS, MINNETTE L., Agreement No. ROW3403000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE ROW ACROSS E2 SE, L&E 3/4 ACRES, & E/2 SE SE LYING EAST OF L&A RAILROAD, L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 AS DESCB IN JUDGMENT DTD 4/9/1937, RCD IN CONV BOOK 152, PG 259 OF WEBSTER PARISH LA (THIS IS A P/L ROW FOR THE MINNIE S WRIGHT ET AL 3 1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BREARD, LELA S. K. ESTATE, Agreement No. ROW3404000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE ROW ACROSS E2 SE, L&E 3/4 ACRES, & E2 SW SE LYING EAST OF L&A RAILROAD, L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 AS DESCB IN JUDGMENT DTD 4/9/1937, RCD IN CONV BOOK 152, PG 259 OF WEBSTER PARISH LA.<br>(THIS IS A P/L ROW FOR THE MINNIE S WRIGHT ET AL 3 1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELKNOR, MARION 867 MG TR, Agreement No. ROW3405000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE ROW ACROSS E2 SE, L&E 3/4 ACRES, & E2 SW SE LYING EAST OF L&A RAILROAD, L&E 11.63 ACRES IN NW CORNER OF NE SE<br>SEC 3 AS DESCB IN JUDGMENT DTD 4/9/1937, RCD IN CONV BOOK 152, PG 259 OF WEBSTER PARISH LA.<br>(THIS IS A P/L ROW FOR THE MINNIE S WRIGHT ET AL 3 1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUTTON, DANIEL I. JR., Agreement No. ROW3406000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A P/L ROW EASEMENT FOR THE GLASS EST 3 #3-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUTTON, THOMAS E., Agreement No. ROW3407000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A P/L ROW EASEMENT FOR THE GLASS EST 3 #3-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEATTY, LLOYD, Agreement No. ROW3408000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 SW4<br>Metes & Bound: E2 SW SW (THIS IS A P/L ROW FOR THE BURTON ET AL #2 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M. TRUS, Agreement No. ROW3409000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4<br>Metes & Bound: W2 SW (THIS IS A P/L ROW EASEMENT FOR THE BUTLER 20 #1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A 94 TR, ET, Agreement No. ROW3410000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4<br>Metes & Bound: W2 SW (THIS IS A P/L ROW EASEMENT FOR THE BUTLER 20 #1-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERS, JO ANN GRAY, Agreement No. ROW3411000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SW4<br>Metes & Bound: SW SW (THIS IS A P/L ROW EASEMENT FOR THE GLASS EST 3 #3-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, JEFFERSON, Agreement No. ROW3414000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: NE NW (THIS IS A ROADWAY GRANT FOR THE BRASWELL 8 #3-ALT WELL) | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BRASWELL, LLOYD JEFFERSON, Agreement No. ROW3415000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 NE4, NE4 NW4<br>Metes & Bound: NW NE, NE NW (THIS IS A P/L ROW EASEMENT FOR THE BRASWELL 8 #3-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, LLOYD JEFFERSON, Agreement No. ROW3416000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 NE4<br>Metes & Bound: SW NE A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW EASEMENT FOR EFFIE SMITH B-4 ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONALD, BOBBIE JEAN VININ, Agreement No. ROW3417000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30' IN WIDTH (THIS IS A P/L ROW EASEMENT FOR GOODWILL 3 #1-ALT WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEST, ARLISSIA, Agreement No. ROW3418000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4<br>Metes & Bound: SW A STRIP OF LAND 30' IN WIDTH THIS IS A P/L ROW EASEMENT FOR MAMIE HARRIS 5 #1-ALT WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, CHARLES L. III, Agreement No. ROW3433000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW A STRIP OF LAND 30'IN WIDTH (P/L ROW FOR BURTON #2-ALT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VINING, CHARLES L. III, Agreement No. ROW3434000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 SW4<br>Metes & Bound: SE SW ROADWAY GRANT FOR THE BURTON #2-ALT WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, LLOYD JEFFERSON, Agreement No. ROW3445000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW ROADWAY GRANT FOR THE BRASWELL 8 #4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURSON, CLAUDE, JR. ET UX, Agreement No. ROW34480CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 NE4 SW4<br>Metes & Bound: PIPELINE ACROSS NE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, MARY G TRUST ET AL, Agreement No. ROW34490CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027 NE4 N2 SE4 N2<br>Metes & Bound: PIPELINE ACROSS N/2 SE & N/2 S/2 SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOKE, MARY G., TRUST,ETA, Agreement No. ROW34500CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027 NE4 SE4<br>Metes & Bound: PIPELINE ACROSS SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, CHARLES E. II, Agreement No. ROW34510CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: PIPELINE ACROSS TRACT 5 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE INC., Agreement No. ROW34520CE<br>USA/LOUISIANA/WEBSTER T017N R009E:<br>SEC 010 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARCIE, MELVIN T. ET AL, Agreement No. ROW34530CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4 NW4<br>Metes & Bound: PIPELINE ACROSS NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONALD, BOBBIE J. V. ETAL, Agreement No. ROW34540CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 N2 SE4 SW4<br>Metes & Bound: PIPELINE ACROSS N/2 SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEBSTER PARISH POLICE JUR, Agreement No. ROW34550CE<br>USA/LOUISIANA/WEBSTER | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LOUISIANA & ARKANSAS RWY, Agreement No. ROW3516000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 014<br>Metes & Bound: AN EASEMENT ON THE L&A TRAIL FOR A 3.5" UNDERGROUND NATURAL GAS PIPELINE CROSSING SOUTH OF HEFLIN, LA AT MILEPOST 89.71 SHOWN IN RED ON PRINT OF DRAWING NO. 989-109 DTD 10/12/1971, REVISED 5/4/1988 AND ATTACHED AS EXHIBIT "A" TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, JOHN PAUL, ET AL, Agreement No. ROW3522000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: PIPELINE R-O-W SITUATED IN THE SOUTHERN PORTION OF NW NE ALONG THE ROUTE DEPICTED ON PLAT ATTACHED TO AGMT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DANIEL, GARY G., ET UX, Agreement No. ROW3523000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: PIPELINE R-O-W SITUATED IN THE NORTHERN PORTION OF E2 SW NE ALONG THE ROUTE DEPICTED ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, JAMES A. SR.,ETAL, Agreement No. ROW3527000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 025<br>Metes & Bound: 10.06 RODS (BEING 166 FT) IN<br>SEC 25 & 26-17N-9W, AS SHOWN BY SURVEYOR'S PLAT DTD 11/14/1995, ATTACHED TO AGMT<br>SEC 026<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, FAYE FELTS, Agreement No. ROW3528000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: NW NE & A TRACT BEG AT NE/C NE NW AND RUN THENCE WEST 377 FT, THENCE SOUTH 1,155 FT; THENCE EAST 377 FT, THENCE NORTH 1,155 FT TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, MARTHA FELTS, Agreement No. ROW3529000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: BEG AT NE/C NE NW AND RUN THENCE EAST 943 FT, THENCE SOUTH 1,155 FT; THENCE WEST 943 FT, THENCE NORTH 1,155 FT TO POB. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLAMETTE INDUSTRIES INC, Agreement No. ROW3530000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 NW4 NW4<br>Metes & Bound: NW NW<br>SEC 017 NE4 NE4<br>Metes & Bound: NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEBSTER PARISH POLICE JUR, Agreement No. ROW3531000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020 NE4 NW4<br>Metes & Bound: NE NW APPROXIMATELY 2 MILES FROM INTERSECTION OF WEBSTER PARISH ROAD #175 AND LA. STATE HWY #371 (FORMERLY HWY #7) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLLEY, WALTER B., ET UX, Agreement No. ROW3532000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 029 W2 NW4<br>Metes & Bound: W2 NW LESS 2 TRACTS DESCRIBED IN METES AND BOUNDS SEE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOBLEY, JULIA PECK, Agreement No. ROW3533000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020 SW4 SW4<br>Metes & Bound: SW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON TIMBER COMPANY LP, Agreement No. ROW3534000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020 E2 SW4<br>Metes & Bound: E2 SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALSH TIMBER COMPANY, LLC, Agreement No. ROW3535000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020<br>Metes & Bound: 3.0 ACS MOL, DESCRIBED IN METES AND BOUNDS AND SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, NELDA, Agreement No. ROW3536000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020<br>Metes & Bound: A TRACT OF LAND DESCR IN METES AND BOUNDS AND SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY                    Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FULLER, ARCHIE, Agreement No. ROW3537000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020<br>Metes & Bound: A TRACT OF LAND DESCR IN METES AND BOUNDS AND SHOWN ON PLAT ATTACHED TO AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, WILLIAM P., Agreement No. ROW3538000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: SE, P/L AND R-O-W HEREIN GRANTED BEING MORE PARTICULARLY DESCRIBED AS RUNNING IN A GENERALLY NORTH AND SOUTH DIRECTION ALONG THE WEST R-O-W LINE OF WEBSTER PARISH ROAD #175 (LAKE ROAD) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODARD WALKER LAND & TIM, Agreement No. ROW3540000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 035<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 IN SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POLAND, R.L. (MRS.), Agreement No. ROW3541000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 035<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWELL, JAMES, Agreement No. ROW3542000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 035<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, BRUCE, Agreement No. ROW3543000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 026<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORSHAM, R.W., Agreement No. ROW3544000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 026<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, THOMAS D., Agreement No. ROW3545000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 SITUATED IN W2 SE SE<br>SEC 026 NE4 NE4<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 SITUATED IN NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLAMETTE INDUSTRIES,ET, Agreement No. ROW3546000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: *<br>SEC 017<br>Metes & Bound: *<br>SEC 020<br>Metes & Bound: R-O-W PARALLELL TO WEBSTER PARISH ROAD 175 & 175-A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REEVES, BYRON L., Agreement No. ROW3547000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 TO L & A RAILROAD R-O-W LINE AND THENCE ALONG WEST SIDE OF SAID LINE IN NE SE & N2 SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REEVES, LILLA MADDEN,ETAL, Agreement No. ROW3548000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: ALONG WEST SIDE OF R-O-W OF PARISH ROAD #18 TO L & A RAILROAD R-O-W LINE AND THENCE ALONG WEST SIDE OF SAID LINE IN NE SE & N2 SE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REEVES, CLEO, Agreement No. ROW3549000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: ALONG WEST SIDE OF PARISH ROAD #18 TO L & A RAILROAD R-O-W LINE AND THENCE ALONG WEST SIDE OF SAID LINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DANIEL, GARY G., M.D., Agreement No. ROW3550000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: ALONG WEST SIDE OF L & A RAILROAD R-O-W | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC              SCHEDULE A - REAL PROPERTY              Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JONES, J.P., Agreement No. ROW3551000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 NW4 NE4<br>Metes & Bound: NW NE, EAST SIDE OF ROAD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BYERS, WILLIAM L., Agreement No. ROW3552000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 NW4 NE4<br>Metes & Bound: NW NE, A TRACT LOCATED IN NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PEARCE, J. MARSHALL, ETAL, Agreement No. ROW3553000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 014 SE4<br>Metes & Bound: SE A TRACT LOCATED IN SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, JOHN PAUL, ET UX, Agreement No. ROW3560000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: A TRACT DESCRIBED IN METES AND BOUNDS SEE AGMT FOR COMPLETE DESCRIPTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RUGG, ALICE F., Agreement No. ROW3561000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 W2 SW4 NE4<br>Metes & Bound: W2 SW NE, AND A 1/2 AC TRACT LOCATEDIN SW/C NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, DELMAR RAY,ETUX, Agreement No. ROW3562000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 S2 NW4<br>Metes & Bound: S2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YEAGER, WINONA PACE, ETAL, Agreement No. ROW3563000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 NW4 NW4<br>Metes & Bound: NW NW, LYING SOUTH OF THE HEFLIN-RINGGOLD HWY (HWY 531), L & E 3 TRACTS OF LAND DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PACE, MAX, ET AL, Agreement No. ROW3564000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023 NW4 NW4<br>Metes & Bound: NW NW, LYING NORTH AND WEST OF OF STATE HWY #531, L & E A TRACT OF LAND DESCRIBED IN METES AND BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, EFFIE H. SMITH, Agreement No. ROW3565000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 014 SW4 SW4<br>Metes & Bound: SW SW<br>SEC 015 SE4 SE4, NE4 SE4<br>Metes & Bound: SE SE, NE SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, LENA MAE MADDEN, Agreement No. ROW3566000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 015 W2 SE4<br>Metes & Bound: W2 SE, THE EAST 783.75 FT OF W2 SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MADDEN, HOWARD L., Agreement No. ROW3567000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 015 W2 SE4<br>Metes & Bound: W2 SE, THE WEST 536.25 FT OF W2 SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, BETTY JO S.,ETV., Agreement No. ROW3568000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 015<br>Metes & Bound: W2, LESS & EXCEPT 3 TRACTS OF LAND SEE AGMT FOR DESCRIPTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, W.C., ET AL, Agreement No. ROW3569000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: 6 ACS DESCRIBED IN METES AND BOUNDS IN AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENNETT, WILLIE, ET AL, Agreement No. ROW3570000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: A TRACT DESCRIBED IN METES AND BOUNDS SEE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, FAYE FELTS, Agreement No. ROW3571000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 NW4 NE4<br>Metes & Bound: NW NE | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WOODARD WALKER LAND & TIM, Agreement No. ROW3577000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 023<br>Metes & Bound: A 30' R-O-W LOCATED WEWT OF AND ALONG THE EAST LINE OF NW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, LESLIE, ET UX, Agreement No. ROW3578000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020 NE4 NE4<br>Metes & Bound: NE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, LEON, JR., Agreement No. ROW3596000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GIBBS, JUDITH WALKER, Agreement No. ROW3600000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIMBERLAND SERVICES,INC., Agreement No. ROW3602000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUSTAINABLE FORESTS, LLC, Agreement No. ROW3717000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 035 NE4 SW4<br>Metes & Bound: NE SW RIGHT OF ENTRY PERMIT FOR CONSTRUCTION OF 1 PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH ESTATE TRUST, Agreement No. ROW3773000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: NE/4 OF SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD & IONE, Agreement No. ROW3774000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD AND IONE, Agreement No. ROW3775000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: NE/4 OF NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, MELBA JEANE POPE, Agreement No. ROW3776000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: TRACT IN NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, WILLIAM E., Agreement No. ROW3777000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND SITUATED IN THE NE NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, C.L., Agreement No. ROW3778000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4<br>Metes & Bound: A SMALL TRACT IN NE/4 OF NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCKINNEY, WILLIAM, Agreement No. ROW3779000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 S2<br>Metes & Bound: A TRACT IN S/2 OF SW/4<br>SEC 008<br>Metes & Bound: A TRACT IN NE/4 OF NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, ARNOLD & IONE, Agreement No. ROW3780000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 S2<br>Metes & Bound: SOUTH HALF OF NORTHWEST QUARTER (S/2 OF NW/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH ESTATE TRUST, Agreement No. ROW3781000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: NE/4 OF SW/4 | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor POWELL, WILLIAM L., ET UX, Agreement No. ROW3782000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 SW4 NE4 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW NE & NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW3783000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NE4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BREARD, LELA.S.K. ESTATE, Agreement No. ROW3784000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2 SE4, E2<br>Metes & Bound: PIPELINE R-O-W ACROSS E2 SE, EXCEPT 3/4 ACRE,E/2 OF THE SE/4 LYING EAST OF L&A RAILROAD, LESS AND EXCEPT 11.63 ACRES IN THE NORTHWEST CORNER OF THE NE/4 OF THE SE/4 OF SECTION 3 AS DESCRIBED IN JUDGMENT DATED APRIL 9, 1937, AND RECORDED IN CONVEYANCE BOOK 152, PAGE 259, OF CONV. RECORDS OF WEBSTER PARISH, LA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STARTS, MINNETTE L., Agreement No. ROW3785000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2, E2, NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS E/2 OF THE SE/4, EXCEPT THE 3/4 ACRE AND E/2 OF THE SW/4 OF THE SE/4 LYING EAST OF THE L&A RAILROAD, EXCEPT 11.63 ACRES IN THE NW CORNER OF THE NE/4 OF THE SE/4 OF SECTION 3 AS DESCRIBED IN JUDGMENT DATED APRIL 9,1937, AND RECORDED IN CONVEYANCE BOOK 152, PAGE 259, OF CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FELKNOR, MARION 867 TRUST, Agreement No. ROW3786000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 E2, E2, NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS E/2 OF THE SE/4,EXCEPT 3/4 ACRE, AND E/2 OF THE SW/4 OF THE SE/4 LYING EAST OF L&A RAILROAD, EXCEPT 11.63 ACRES IN THE NW CORNER OF THE NE/4 OF THE SE/4 OF SECTION 3 AS DESCRIBED IN JUDGMENT DATED APRIL 9, 1937, AND RECORDED IN CONVEYANCE BOOK 152, PAGE 259, OF CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAMPELL, JOHN C., Agreement No. ROW3787000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRUTCHFIELD, MARY C., Agreement No. ROW3788000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, MARTHA FELTS, Agreement No. ROW3789000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W ACROSS WEST HALF OF SOUTHEAST QUARTER OF SOUTHWEST QUARTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THARPE, JACK D., ET UX, Agreement No. ROW3790000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4, SW4, SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW CORNER OF<br>SEC 9, T17N,R9W AND RUN S 00 DEGREES 35 MINS WEST 1056 FT TO POINT OF BEGINNING, CONTINUE S 00 DEGREES 35 MINS WEST 264 FT TO SW CORNER OF NW/4 OF SW/4,<br>SEC 9 T17N,R9W, RUN EAST 2641 FT TO THE SE CORNER OF NE/4 OF SW/4,<br>SEC 9,T17N,R9W, RUN N 00 DEGREES 35 MINS EAST 256 FT,RUN N 89 DEGREES 49MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITHEY, WALTER EDWARD, Agreement No. ROW3791000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: PIPELINE R-O-W ACROSS APPROXIMATELY 16 ACRES, BEGIN AT NW CORNER OF THE SW/4 OF<br>SEC 9,T17N,R9W AND RUN S 0 DEGREES 35 MINS W 792 FT TO POINT OF BEGINNING, CONTINUE SOUTH 0 DEGREES 35 MINS WEST 264 FT, RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS WEST 256 FT,RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BASS, LOTTIE SMITHEY, Agreement No. ROW3792000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX 16 ACRES, BEGIN AT THE NW CORNER OF THE SW/4 OF<br>SEC 9, T17N, R9W, RUN SOUTH 0 DEGREES 35 MINS, WEST 792 FT TO POINT OF BEGINNING, CONTINUE SOUTH 0 DEGREES 35 MINS W 264 FT, RUN S 89 DEGREES 49 MINS EAST 2621 FT,RUN NORTH 0 DEGREES 35 MINS EAST 256 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, LAURA SMITHEY, Agreement No. ROW3793000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: A STRIP OF LAND 30 FEET, DESCRIBED IN METES AND BOUNDS-SEE LEASE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SMITHEY, GARY LANE, Agreement No. ROW3794000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX 16 ACRES, BEGIN AT NW CORNER OF THE SW/4 OF<br>SEC 9, T17N,R9W AND RUN SOUTH 0 DEGREES 35 MINS WEST 792 FEET TO POINT OF BEG, CONT 0 DEGREES 35 MINS WEST 264FT RUN S 89 DEGREES 49 MINS E 2621 FT,RUN N 89 DEGREES 39 MINS WEST 2621 FEET TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON, KATHLEEN S., Agreement No. ROW3795000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES, NW CORNER OF THE SW/4 OF<br>SEC 9,T17N,R9W AND RUN S 0 DEGREES 35 MINS WEST 792 FT TO POINT OF BEG, CONT S 0 DEGREES 35 MINS W 264 FT, RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS EAST 256 FT,RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGNINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HICKMAN, JIMMIE S., Agreement No. ROW3796000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES,NW CORNER OF SW/4 OF<br>SEC 9,T17N,R9W AND RUN S 0 DEGREES 35 MINS WEST 792 FT TO POINT OF BEG, CONT S 0 DEGREES 35 MINS W 264 FT, RUN S 89 DEGREES 49 MINS EAST 256 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LEE, MARILYN S., Agreement No. ROW3797000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES, NW CORNER OF SW/4 OF<br>SEC 9, T17N, R9W, RUN SOUTH 0 DEGREES, 35 MINS W 792 FT TO POINT OF BEG.CONT SOUTH 0 DEGREES 35 MINS WEST 264 FEET, RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS EAST 256 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FEET TO POINT OF BEG | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITHEY, MARTHA (DR.), Agreement No. ROW3798000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES,NW CORNER OF SW/4 OF<br>SEC 9, T17N, R9W, RUN S 0 DEGREES 35 MINS WEST 792 FT TO POINT OF BEG, CONT S 0 DEGREES 35 MINS WEST 264 FT, RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS EAST 256 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALE, ANNETTE SMITHEY, Agreement No. ROW3799000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX 16 ACRES, NW CORNER OF SW/4 OF<br>SEC 9, T17N, R9W, RUN S 0 DEGREES 35 MINS WEST 792 FT TO POINT OF BEG,CONT S 0 DEGREES 35 MINS WEST 264 FT,RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITHEY, RICHARD LEE, Agreement No. ROW3800000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES, NW CORNER OF THE SW/4 OF<br>SEC 9,T17N,R9W, RUN S 0 DEGREES 35 MINS W 792 FT TO POINT OF BEG,CONTINUE S 0 DEGREES 35 MINS W 264 FT,RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS E 256 FT, RUN N 89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITHEY, WILLIAM JOHN, Agreement No. ROW3801000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: APPROX. 16 ACRES, NW CORNER OF SW/4 OF<br>SEC 9,T17N,9W, RUN SOUTH 0 DEGREES 35 MINS WEST 792 FT TO POINT OF BEG,CONT. S 0 DEGREES 35 MINS WEST 264 FT, RUN S 89 DEGREES 49 MINS EAST 2621 FT, RUN N 0 DEGREES 35 MINS EAST 256 FT, RUN N89 DEGREES 39 MINS WEST 2621 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YATES, BILLY ROSS, Agreement No. ROW3802000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4<br>Metes & Bound: NW CORNER OF SW/4 OF<br>SEC 9,T17N,R9W, RUN DUE S 528 FT FOR A POINT OF BEGINNING,RUN S 89 DEGREES 28 MINS EAST 1,637.98 FT TO THE WESTERN EDGE OF R-O-W OF AN EXISTING WEBSTER PARISH RD, RUN SOUTHERLY ALONG SAID R-O-W 261.86 FT, RUN N 89 DEGREES 39 MINS WEST 1,661.69 FT,RUN N 264 FT TO POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, ROGER, ET UX, Agreement No. ROW3803000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4, SW4<br>Metes & Bound: NW CORNER OF THE SW/4 OF<br>SEC 9,T17N,9W, RUN S 0 DEGREES 35 MINS WEST 264 FT TO THE POINT OF BEGINNING,CONTINUE S 0 DEGREES 35 MINS WEST 264 FT,RUN S 89 DEGREES 28 MINS EAST 1,660.5 FT TO THE SW CORNER OF A TRACT OF LAND PREVIOUSLY CONVEYED TO LARRY LEVELLE JAMES UNDER REGISTRY 404073,RUN N 7 DEGREES 39 MINS WEST 261.71 FT, RUN N 89 DEGREES 18 MINS WEST 1,623 FT TO THE POINT OF BEGINNING | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SMITH ESTATE TRUST, Agreement No. ROW3804000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE/4 OF SE/4 AND SE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULLER, JACK MORGAN, Agreement No. ROW3805000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 S2 NE4<br>Metes & Bound: S/2 OF NW/4,LESS ONE ACRE AND A TRACT CONTAINING .12ACRES, ALL THAT PART OF NE/4 OF NW/4, LYING WEST OF BRUSHY CREEK, ALL IN<br>SEC 9,T17N,R9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLAND, ROXANNE FULLER, Agreement No. ROW3806000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 S2<br>Metes & Bound: PIPELINE R-O-W ACROSS S/2 OF NW/4, LESS 1 ACRE AND A TRACT CONTAINING .12 ACRES, ALL THAT PART OF NE/4 OF NW/4, LYING WEST OF BRUSHY CREEK, ALL IN<br>SEC 9, T17N,R9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, ACY LEE, Agreement No. ROW3807000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: PIPELINE R-O-W ACROSS SW CORNER OF THE NW/4 OF THE NW/4, RUN EAST FOR 349 FT,AND TO AN IRON PIN, FOR THE STARTING POINT,CONTINUE EAST FOR 300 FT TO AN IRON PIN,RUN N 1,089 FT, MORE OR LESS AND TO THE SOUTHERLY R-O-W LINE OF LA HW NO.7, RUN IN AN NORTHWESTERLY DIRECTION ALONG THE HW R-O-W LINE FOR 400 FT TO AN IRON PIN THAT IS NORTH OF THE START POINT, RUN SOUTH 1,371 FT, TO THE STARTING PT,LESS AND EXCEPT 1.42 ACRES DESCRIBED IN ACT OF SETTLEMENT OF COMMUNITY DATED SEPTEMBER 5,1989 AND RECORDED IN CONVEY. BOOK 722, PG 743 OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALL, CHARLENE F., ET AL, Agreement No. ROW3813000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 E2 S2<br>Metes & Bound: PIPELINE R-O-W ACROSS E/2 OF SE/4 OF SW/4 AND S/2 OF SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, MARTHA FELTS, Agreement No. ROW3814000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS W/2 OF SE/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERRYMAN, TOMMY V.,ET UX, Agreement No. ROW3815000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS W/2 OF NE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELTON, GERALD M.,ET UX, Agreement No. ROW3816000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 E2<br>Metes & Bound: PIPELINE R-O-W ACROSS E/2 OF NE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARVEY, ARTHUR RAY, Agreement No. ROW3817000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS A TRACT OF LAND IN THE W/2 OF NW/4 DESCRIBED IN TRACT "A" IN THAT CERTAIN PARTITION AGREEMENT BETWEEN WILLIE JAMES HARVEY,ETAL, RECORDED IN THE CONVEY RECORDS OF WEBSTER PARISH, LA IN BOOK 509, PAGE 683 UNDER REGISTRY #276444, LESS 2 ACRES SOLD IN CB 552, PG 564,LESS 2 ACRES SOLD IN CB 552 PG 567, LESS 4 ACRES SOLD IN CB 555 PG 313, LESS 1 ACRE SOLD IN CB 599 PG 398, SAID TRACT AGREEMENT DESCRIBED HEREIN BEING 14.25 ACRES, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADAMS, PATRICIA, Agreement No. ROW3818000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS W/2 OF NW/4 DESCRIBED IN TRACT "A" IN THAT CERTAIN PARTITION AGREEMENT BETWEEN WILLIE JAMES HARVEY,ETAL,RECORDED IN THE CONVEY RECORDS OF WEBSTER PARISH, LA IN BK 509,PG 683 UNDER REGISTRY# 276444, LESS 2 ACRES SOLD IN CB 552, PG 564, LESS 2 ACRES SOLD IN CB552 PG 567, LESS 4 ACRES SOLD IN CB 555 PG 313, LESS 1 ACRE SOLD IN CB 599 PG 398, SAID TRACT DESCRIBED HEREIN BEING 14.25 ACRES, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARVEY, DARRYL K., Agreement No. ROW3819000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS W/2 OF NW/4 DESCRIBED AS TRACT "A: IN THAT CERTAIN PARTITION AGREEMENT BETWEEN WILLIE JAMES HARVEY,ETAL, RECORDED IN THE CONVEY RECORDS OF WEBSTER PARISH,LA IN BK 509 PG 683 UNDER REGISTRY# 276444,LESS 2 ACRES SOLD IN CB 552 PG 654, LESS 2 ACRES SOLD IN CB 552 PG 567, LESS 4 ACRES SOLD IN CB 555 PG 313, LESS 1 ACRE SOLD IN CB 599, PG 398, SAID TRACT DESCRIBED HEREIN BEING 14.25 ACRES, MORE OR LESS | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HARVEY, ERNESTINE W.,ETAL, Agreement No. ROW3820000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 W2<br>Metes & Bound: PIPELINE R-O-W ACROSS W/2 OF NW/4 DESCRIBED IN TRACT "A"IN THAT CERTAIN PARTITION AGREEMENT BETWEEN WILLIE JAMES HARVEY,ETAL,RECORDED IN THE CONVEYANCE RECORDS OF WEBSTER PARISH,LA IN BK 509 PG 683 UNDER REGISTRY#276444, LESS 2 ACRES SOLD IN CB552 PG 564, LESS 2 ACRES SOLD IN CB 552 PG 567,LESS 4 ACRES SOLD IN CB 555 PG 313, LESS 1 ACRE SOLD IN CB 599 PG 398, SAID TRACT DESCRIBED HEREIN BEING 14.25 ACRES, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANSAS CITY SOUTHERN RAIL, Agreement No. ROW3821000<br>USA/LOUISIANA/WEBSTER<br>Survey: MILE POST 137.01<br>Metes & Bound: PIPELINE CROSSING CONTRACT UNDER TRACKS AND R-O-W AT MILE POST 137.01 AT OR NEAR DUBBERLY LOUISIANA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KANSAS CITY SOUTHERN RAIL, Agreement No. ROW3821000<br>USA/LOUISIANA/WEBSTER Survey: MILE POST 137.01<br>Metes & Bound: PIPELINE CROSSING CONTRACT UNDER TRACKS AND R-O-W AT MILE POST 137.01 AT OR NEAR DUBBERLY LOUISIANA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RICHEY, ELISE IRENE H., Agreement No. ROW3822000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS THE NW/4 OF THE NW/4, LYING SOUTH OF THE I.C. RAILROAD R-O-W, LESS THE EAST 10 ACRES PREV SOLD, CONTAINING 16 ACRES, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPSON, EDITH HOLCOMB, Agreement No. ROW3823000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: PIPELINE R-O-W ACROSS THE E 10 ACRES OF THAT PART OF THE NW/4 OF NW/4, LYING SOUTH OF THE IL-CENTRAL RAILROAD R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELTON, GERALD M.,ET UX, Agreement No. ROW3824000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 SE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE/4 OF NE/4 FOR DAMAGE RELEASE FOR LOCATION AND R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELTON,GERALD M., ET UX, Agreement No. ROW3825000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERRYMAN, TOMMY V.,ET UX, Agreement No. ROW3826000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUTLER, JOE, Agreement No. ROW3827000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUTLER, JOE, Agreement No. ROW3828000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NE/4 OF SW/4,LOCATION RELEASE AND R-O-W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE TRUST, Agreement No. ROW3829000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A 94 TR, ET, Agreement No. ROW3830000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MASON, DONALD A 94 TR, ET, Agreement No. ROW3831000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FIELDEN, MARJORIE M. TST, Agreement No. ROW3832000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SW/4 OF SW/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. ROW3833000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DILLON, LINDA K., Agreement No. ROW3834000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 of NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WHITE, CATHERINE LOUISE, Agreement No. ROW3835000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, TOMMY DALE SR, Agreement No. ROW3836000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARTER, BETTY JEAN, Agreement No. ROW3837000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CONNELL, PAT REAGAN, Agreement No. ROW3838000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, JUDIANNE BRASWELL, Agreement No. ROW3839000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: TRACT 100FT WIDE IN NE/4 OF SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RAMSEY, JEFFREY D.,ET UX, Agreement No. ROW3840000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NW4, SW4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW CORNER OF THE SW/4 OF<br>SEC 9, T17N R9W, RUN S 0 DEGREES 35 MINS WEST 264 FT TO THE POINT OF BEGINNING, CONTINUE S 0<br>DEGREES 35 MINS WEST 264 FT, RUN S 89 DEGREES 28 MINS EAST 1,660.5 FT TO THE SW CORNER OF A TRACT<br>OF LAND PREVIOUSLY CONVEYED TO LARRY LEVELLE JAMES UNDER REGISTRY 404073, RUN N 7 DEGREES<br>39 MINS WEST 261.71 FT,RUN N 89 DEGREES 18 MINS WEST 1,623 FT TO THE POINT OF BEGINNING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. ROW3841000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS NW/4 NW/4 CONTAINING 1.103 ACRES, DESCRIBED IN METES<br>AND BOUNDS-SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MERRITT, JEFFERY K., Agreement No. ROW4068000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHAW, CLYDE B., Agreement No. ROW4069000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MERRITT, ROBERT S., Agreement No. ROW4070000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, JANICE RUTH, Agreement No. ROW4071000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, NINA JEAN, Agreement No. ROW4072000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORMAN, LINDA LOU MARTIN, Agreement No. ROW4073000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE P/L R-O-W FOR MERRITT 15 #1 ALT | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TIMBERLAND SERVICES, INC., Agreement No. ROW4074000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE P/L ROW FOR J.D. BATES "C" NO. 2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GIBBS, JUDITH WALKER, Agreement No. ROW4075000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE P/L ROW FOR J.D. BATES "C" NO. 2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, LEON, JR., Agreement No. ROW4076000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE P/L ROW FOR J.D. BATES "C" NO. 2 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, KATHY WALKER, Agreement No. ROW4077000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW 23.25 ACS OUT OF NW NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALKER, ELLEN J., Agreement No. ROW4078000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW 23.25 ACS OUT OF NW NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAYES, BEATRICE W., ET AL, Agreement No. ROW4079000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW 23.25 ACS OUT OF NW NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERAZZO, CHRISTINE, Agreement No. ROW4080000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW 23.25 ACS OUT OF NW NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALLEN, SHERRY W., ET AL, Agreement No. ROW4081000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW 23.25 ACS OUT OF NW NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PERRYMAN, FLOYD MAC TRUST, Agreement No. ROW4082000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 NW4<br>Metes & Bound: NE NW P/L ROW FOR HARVEY 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, MARZELLA R., Agreement No. ROW4083000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 S2 NW4<br>Metes & Bound: S2 NW 13.25 ACS OUT OF S2 NW P/L ROW FOR HARVEY 1 AND HARVEY #3 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FISHER, LINDA DAY HARVEY, Agreement No. ROW4084000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SW4 NW4<br>Metes & Bound: SW NW 23.25 ACS OUT OF SW NW P/L ROW FOR HARVEY 1 AND HARVEY #3 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC., Agreement No. ROW4085000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NW4 NW4<br>Metes & Bound: NW NW P/L R-O-W FOR HAMM 10 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BV FARM, LLC, Agreement No. ROW4086000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NW4 SW4<br>Metes & Bound: NW SW P/L R-O-W FOR HAMM 10 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, RICKIE A., Agreement No. ROW4087000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 SE4<br>Metes & Bound: SE SE P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, DOROTHY K.,ETAL, Agreement No. ROW4088000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 SE4<br>Metes & Bound: SE SE P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WILLIAMS, DANA A. SIAKEL, Agreement No. ROW4089000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 SE4<br>Metes & Bound: SE SE P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, TERESA C.,ET AL, Agreement No. ROW4090000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4 SE4<br>Metes & Bound: SE SE P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEARD, JACKIE W., Agreement No. ROW4091000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 030 NE4 NE4<br>Metes & Bound: NE NE P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOLLEY, WALTER B., Agreement No. ROW4092000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 029 NW4 NW4<br>Metes & Bound: NW NW P/L R-O-W FOR RICKIE WILLIAMS ET AL 19 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. ROW4095000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 E2 NW4<br>Metes & Bound: E2 NW P/L R-O-W FOR REAGAN 20 NO. 2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEMP, CAROL ANN, Agreement No. ROW4096000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4<br>Metes & Bound: NW NE LOCATION RELEASE AND RIGHTS OF WAY FOR MAUDE REAGAN 20-1ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSHUA T., Agreement No. ROW4097000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4<br>Metes & Bound: NW NE LOCATION RELEASE AND RIGHTS OF WAY FOR MAUDE REAGAN 20-1ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNER, JAMES A., JR. EST, Agreement No. ROW4098000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4, SE4 SW4, SW4 SW4<br>Metes & Bound: NE SW, SE SW, SW SW A TRACT SITUATED IN THE SW/4 NE SW P/L R-O-W FOR KENNER 8<br>NO. 2-ALT & KENNER 8 NO. 4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THARPE, JACK D., ET UX, Agreement No. ROW4099000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4, SE4 SW4, SW4 SW4<br>Metes & Bound: NE SW, SE SW, SW SW A TRACT SITUATED IN THE SW/4 NE SW P/L R-O-W FOR KENNER 8<br>NO. 2-ALT & KENNER 8 NO. 4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4103000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SW4 NW4<br>Metes & Bound: SW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEBSTER PARISH POLICE JURY DEPT OF PUBLIC WORKS, Agreement No. ROW4111000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 020 SW4 SW4<br>Metes & Bound: SW SW APPROXIMATELY 65 FEET FROM JUNCTION OF WEBSTER PARISH ROAD #193 AND<br>WEBSTER PARISH ROAD #175 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW4118000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 W2 SE4<br>Metes & Bound: W2 SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUSTAINABLE FORESTS, LLC, Agreement No. ROW4119000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035<br>Metes & Bound: RIGHT OF ENTRY PERMIT FOR CONSTRUCTION OF 2 PIPELINES | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. ROW4132000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4133000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 N2 NE4<br>Metes & Bound: N2 NE | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor DORCHEAT LAND & TIMBER, L, Agreement No. ROW4182000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4<br>Metes & Bound: SW SE PIPELINE RIGHT OF WAY EASEMENT FOR THE STEWART 35 NO. 3-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4188000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 NW4 NW4<br>Metes & Bound: NW NW GRANT OF PIPELINE ROW FOR THE WILLAMETTE 17-3 ALT WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC., Agreement No. ROW4191000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: P/L ROW ACROSS SECTIONS 9 & 10-17N-9W<br>SEC 010<br>Metes & Bound: P/L ROW ACROSS SECTIONS 9 & 10-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BV FARM, LLC, Agreement No. ROW4192000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: P/L ROW ACROSS SECTIONS 9 & 10-17N-9W<br>SEC 010<br>Metes & Bound: P/L ROW ACROSS SECTIONS 9 & 10-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALL, PHYLLIS C.F., ET AL, Agreement No. ROW4193000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: P/L ROW ACROSS SECTION 9-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, NANCY WALKER, Agreement No. ROW4194000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: P/L ROW ACROSS SECTION 9-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCLINTOCK, MARGO WALKER, Agreement No. ROW4195000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016<br>Metes & Bound: P/L ROW ACROSS SECTION 16-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNER, A.J., JR. ESTATE, Agreement No. ROW4196000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W<br>SEC 008<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. ROW4197000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W<br>SEC 008<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW4246000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004<br>Metes & Bound: P/L ROW ACROSS<br>SEC 33-18N-9W &<br>SEC 4-17N-9W T018N R009W:<br>SEC 033<br>Metes & Bound: P/L ROW ACROSS<br>SEC 33-18N-9W &<br>SEC 4-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4276000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 NW4 NW4<br>Metes & Bound: NW NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOGLE, INC., Agreement No. ROW4277000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004<br>Metes & Bound: PIPELINE ROW AND EASEMENT ACROSS SECTIONS 9 & 33 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. ROW4278000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4<br>Metes & Bound: NW ROAD ROW FOR THE M.A. WATKINS 20-#1 ALT. | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BUTLER, JOE, ET AL, Agreement No. ROW4337000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W ACROSS SE/4 OF SW/4 FOR THE GLEASON 1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THARPE, JACK D., ET UX, Agreement No. ROW4338000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: *<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #3-ALT AND NELLIE HOOPER, ETAL 7 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, MARZELLA R., Agreement No. ROW4339000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SE4 NW4<br>Metes & Bound: SE NW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HARVEY 4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARVEY, DARRON KEITH ETUX, Agreement No. ROW4340000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SE4 NW4<br>Metes & Bound: SE NW PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HARVEY 4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELTON, GERALD M., ET UX, Agreement No. ROW4377000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4<br>Metes & Bound: PIPELINE R-O-W FOR THE MELTON 20 #2-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEARD, RANDY D. ET AL, Agreement No. ROW4383000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER NO. 3-ALT AND THE NELLIE HOOPER ETAL 7 #1<br>SEC 008<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRANCIS, ALLEN LESS ET AL, Agreement No. ROW4384000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4, SE4 SW4, SW4 SW4<br>Metes & Bound: NE SW, SE SW, SW SW A TRACT OF LAND SITUATED IN THE SW CORNER OF THE NE SW; SE SW; AND, SW SW PIPELINE RIGHT OF WAY FOR THE KENNER 8 NO 2-ALT AND KENNER 8 NO 4-ALT<br>SEC 008 NE4 SW4, SE4 SW4, SW4 SW4<br>Metes & Bound: NE SW, SE SW, SW SW A TRACT OF LAND SITUATED IN THE SW CORNER OF THE NE SW; SE SW; AND, SW SW PIPELINE RIGHT OF WAY FOR THE KENNER 8 NO 2-ALT AND KENNER 8 NO 4-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOEHLER, EMMA SHAW ET AL, Agreement No. ROW4385000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE PIPELINE RIGHT OF WAY EASEMENT FOR MERRITT 15 #1-ALT.<br>SEC 022 N2 NE4<br>Metes & Bound: N2 NE PIPELINE RIGHT OF WAY EASEMENT FOR THE MERRITT 15 #1-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOLDSTON OIL CORPORATION, Agreement No. ROW4386000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 020 SE4<br>Metes & Bound: ROAD USE AGREEMENT FOR THE MELTON 20 #2-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORSHAM FAMILY TRUST, Agreement No. ROW4446000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SE4 NW4<br>Metes & Bound: SE NW LOCATION RELEASE AND RIGHTS OF WAY FOR THE WORSHAM 10 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, DORIS WORSHAM, Agreement No. ROW4447000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SE4 NW4<br>Metes & Bound: SE NW LOCATION RELEASE AND RIGHTS OF WAY FOR THE WORSHAM 10 #1 ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNER, J.A., HEIRS OF, Agreement No. ROW4484000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY          Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor THARPE, JACK D. ET UX, Agreement No. ROW4485000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FBT LLC, Agreement No. ROW4486000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TREAT, FRANK B & SON,ETAL, Agreement No. ROW4487000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STASER, JOSEPHINE T., Agreement No. ROW4488000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GIDDENS TRUST, J ET AL, Agreement No. ROW4489000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARRETT, JEANETTE G. ETAL, Agreement No. ROW4490000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REYNOLDS, EMILY BROWN, Agreement No. ROW4491000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM)<br>SEC 017 NE4<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE KENNER 8 #2-ALT TO WILLAMETTE 17 #3-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LANGFORD, EVELYN R., Agreement No. ROW4492000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FBT LLC, Agreement No. ROW4493000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TREAT, FRANK B & SON,ETAL, Agreement No. ROW4494000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STASER, JOSEPHINE T., Agreement No. ROW4495000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |

In re: **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GIDDENS TRUST, J ET AL, Agreement No. ROW4496000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARRETT, JEANETTE G. ETAL, Agreement No. ROW4497000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REYNOLDS, EMILY BROWN, Agreement No. ROW4498000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LANGFORD 17 #1-ALT (HEFLIN SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. ROW4510000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR THE HEFLIN SYSTEM/KENNER 8 #2<br>WILLAMETTE 17 #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THARPE, JACK D. ET UX, Agreement No. ROW4511000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W<br>SEC 008<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNER, J.A., HEIRS OF, Agreement No. ROW4512000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W<br>SEC 008<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. ROW4513000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W<br>SEC 008<br>Metes & Bound: P/L ROW ACROSS SECTIONS 7 & 8-17N-9W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRASWELL, C. L., Agreement No. ROW4552000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 006<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE PROPERTY OF LLOYD BRASWELL<br>FOR THE MCKINNEY 6 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRICHTON PROPERTIES LLC, Agreement No. ROW4553000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT ACROSS THE PROPERTY OF TOM CRICHTON FOR<br>THE CRICHTON 35 #3-ALT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW4590000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE KRISTEN & HOLLY, LLC, ETAL NO. 1 ACROSS THE<br>PROPERTY OF TRI-STATE SAND & GRAVEL, INC. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4606000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4, SE4 NE4<br>Metes & Bound: E2 SW NE, SE NE SEE PLAT NO. PL-03-2307 DTD 11/2003 GRANT OF RIGHT OF WAY ACROSS<br>WEYERHAEUSER COMPANY PROPERTY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRI-STATE SAND & GRAVEL, Agreement No. ROW4663000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 W2 NE4<br>Metes & Bound: W2 NE PIPELINE RIGHT OF WAY AND EASEMENT FOR THE ROBERT A. REED #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, DORIS W., Agreement No. ROW4874000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2<br>Metes & Bound: W2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORSHAM, JUANITA LEE HIET, Agreement No. ROW4875000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2<br>Metes & Bound: W2 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor REED, R.A., Agreement No. S0005690CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 SE4 NE4<br>Metes & Bound: 2 ACS IN SE NE FOR FOGLE GRAY DEHYDRATION UNIT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. S0005930CE<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2<br>Metes & Bound: 0.861 AC CENTRAL FACILITY SITE LOCATED IN E/2 NE/4, MORE FULLY DESCD IN SERVITUDE AGMT (SIBLEY DEHYDRATION & COMPRESSION FACILITY) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SUSTAINABLE FORESTS, LLC, Agreement No. S000629000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 035<br>Metes & Bound: RIGHT OF ENTRY PERMIT FOR ACCESS TO BODCAW NO. 2-ALT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. S000630000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002<br>Metes & Bound: 2.21 ACS DESCR IN 2 TRACTS OF 2.07 ACS AND 0.14 ACS LAND USE PERMIT AND ACCESS ROUTE FOR LA METHODIST ORPH #3ALT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FOGLE, INC., Agreement No. S001000000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004<br>Metes & Bound: 3.681 ACS MOL, IN<br>SEC 4 & 9-17N-9W DESCR IN M&B FOR CONSTRUCTING COMPRESSOR STATIONS, DEHYDRATION FACILITIES, TANK BATTERIES, VALVES, METERS AND ASSOCIATED EQUIPMENT AND TO LAY PIPELINES IN ORDER TO PRODUCE, SAVE, STORE, TREAT, PROCESS, GATHER AND TRANSPORT OIL, GAS AND OTHER MINERALS.<br>SEC 009 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MARTIN TIMBER COMPANY LLC, Agreement No. S001090000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002<br>Metes & Bound: WELL SITE CONTAINING 2.35 ACS MOL DESCRIBED BY METES AND BOUNDS * ACCESS ROUTE AND PL ROW CONTAINING .84 ACS MOL DESCRIBED BY METES AND BOUNDS * LAND USE PERMIT AND ACCESS ROUTE FOR LA METHODIST ORPHANAGE #4-ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, RUSSELL LYNN, Agreement No. SR00108000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCKINNEY, WILLIAM EUGENE, Agreement No. SR00110000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SE4 SW4<br>Metes & Bound: SE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIS, JOHN H., JR., Agreement No. SR00180000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIS, JOHNNIE LEE, Agreement No. SR00181000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TURNER, HATTIE W., Agreement No. SR00182000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIS, HERMAN, Agreement No. SR00183000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIS, MONROE, Agreement No. SR00184000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BURKS, VIRGIE KAY WILLIS, Agreement No. SR00185000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SNELL, MARIEA WILLIS, Agreement No. SR00186000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELTS, LUCILLE BEATTY, Agreement No. SR00195000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUI, FELTS, ET AL, NO. 3-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELTS, SHARON, Agreement No. SR00196000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUI, FELTS, ET AL, NO. 3-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARLISLE, ROBERT ALLEN, Agreement No. SR00197000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUI, FELTS, ET AL, NO. 3-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, RUSSELL LYNN, Agreement No. SR00198000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUI, FELTS, ET AL, NO. 3-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, ARNOLD W., Agreement No. SR002580CE<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUJ, BRASWELL 8 #1-ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, BILLY J., Agreement No. SR00259000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUJ, EFFIE SMITH NO. B-4-ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, ARNOLD W., Agreement No. SR00260000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUJ, EFFIE SMITH NO. B-4-ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDERS, LA VERA, Agreement No. SR00261000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUH, C.G. NOLES EST. NO. 1-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, DORIS WORSHAM, Agreement No. SR00262000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUH, C.G. NOLES EST. NO. 1-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WORSHAM FAMILY TRUST, Agreement No. SR00263000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR WELLSITE LOCATION AND ACCESS<br>ROAD FOR HOSS B SUH, C.G. NOLES EST. NO. 1-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, RUSSELL L., Agreement No. SR00274000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARLISLE, ROBERT ALLEN, Agreement No. SR00275000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COTTON, RAYMOND L., Agreement No. SR00277000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, GLORIA J., Agreement No. SR00278000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARY, LINDA KAY RHONE, Agreement No. SR00279000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHONE, MERCIE D., Agreement No. SR00280000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, ROBERT L., Agreement No. SR00281000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WEST, ARLISSIA, Agreement No. SR00282000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAY, LEON W. INVESTMENTS, Agreement No. SR00357000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NE4<br>Metes & Bound: NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, ARNOLD W., ETUX, Agreement No. SR00362000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRUTCHFIELD, MARY C., Agreement No. SR00363000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUTTON, DANIEL L, JR., Agreement No. SR00364000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4<br>Metes & Bound: SE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUTTON, THOMAS E., Agreement No. SR00365000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4<br>Metes & Bound: SE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COTTON, GERALD L., Agreement No. SR00366000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MASON, DONALD A.94 TST,ET, Agreement No. SR00367000<br>USA/LOUISIANA/WEBSTER T018N R008W:<br>SEC 024 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOK, CLAUDE E., JR., Agreement No. SR00368000<br>USA/LOUISIANA/WEBSTER T018N R008W:<br>SEC 024 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDEN, MARJORIE M TRUST, Agreement No. SR00369000<br>USA/LOUISIANA/WEBSTER T018N R008W:<br>SEC 024 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, JEANETTE, Agreement No. SR00373000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, WAYNE T., Agreement No. SR00437000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: NW NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, JOE S., Agreement No. SR00438000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4<br>Metes & Bound: NW NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELKNOR, MARION 867 MG TR, Agreement No. SR00439000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SE4<br>Metes & Bound: SW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STARTS, MINNETTE L., Agreement No. SR00440000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SE4<br>Metes & Bound: SW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BREARD, LELA STARTS EST., Agreement No. SR00441000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SE4<br>Metes & Bound: SW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELTS, TREVA SHARON, Agreement No. SR00442000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELTS, LUCILLE B., ELIZAB, Agreement No. SR00454000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE (SURF DAMAGE SETTLEMENT & RELEASE FOR BANK OF MINDEN #2-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELKINS, ELIZABETH FELTS, Agreement No. SR00455000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SE4<br>Metes & Bound: NW SE (SURF DAMAGE SETTLEMENT & RELEASE FOR BANK OF MINDEN #2-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMPBELL, JOHN C., Agreement No. SR00460000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 NE4<br>Metes & Bound: SE NE (SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE GOODWELL 3 #2-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, JEFFERSON, Agreement No. SR00475000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: NE NW (SURF DAMAGE SETTLEMENT & RELEASE FOR BRASWELL 8 #3-ALT) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RHONE, LOLETHA C., Agreement No. SR00476000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 SW4<br>Metes & Bound: NW SW (SURF DAMAGE SETTLEMENT & RELEASE FOR THE MAMIE HARRIS 5 #1-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, GEN. ARNOLD WEB, Agreement No. SR00490000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: NE NW (SURF DAMAGE SETTLEMENT & RELEASE FOR BRASWELL 8 #4-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRASWELL, LLOYD JEFFERSON, Agreement No. SR00491000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NW4<br>Metes & Bound: NE NW (SURF DAMAGE SETTLEMENT & RELEASE FOR BRASWELL 8 #4-ALT WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KOEHLER, EMMA SHAW, ET AL, Agreement No. SR00519000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 NE4 NW4, NW4 NE4<br>Metes & Bound: NE NW, NW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. SR00553000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BWOR INVESTMENT COMPANY, Agreement No. SR00554000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH ESTATE TRUST, Agreement No. SR00555000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 E2 SE4<br>Metes & Bound: E2 SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VERCHER, KATHRYN F., ETAL, Agreement No. SR00640000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4 SE4<br>Metes & Bound: SE SE PORTION OF SE SE LYING WEST OF HIGHWAY #371 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEWART, MARTHA FELTS, Agreement No. SR00644000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 W2 SE4 SW4<br>Metes & Bound: W2 SE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THARPE, JACK D., Agreement No. SR00645000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4<br>Metes & Bound: NE SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, J.A., JR., HEIRS, Agreement No. SR00646000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4<br>Metes & Bound: NE SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. SR00647000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4<br>Metes & Bound: NE SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD, RANDY D., ET AL, Agreement No. SR00648000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 SW4<br>Metes & Bound: NE SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, D.P., JR., Agreement No. SR00649000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THORNHILL, AMY W., Agreement No. SR00650000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRIS, KENNETH W., Agreement No. SR00651000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARLAND, DINAH TODD, Agreement No. SR00652000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, MAMIE LOU, Agreement No. SR00653000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, PEGGY W., Agreement No. SR00654000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROBINSON, F. EUGENE, ETUX, Agreement No. SR00655000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 019 NE4 NE4<br>Metes & Bound: NE NE LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor GUICE, THOMAS L., JR.,ETA, Agreement No. SR00656000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRUSHWOOD MEMORIAL CEMETA, Agreement No. SR00657000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW LYING EAST OF HIGHWAY #352 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD RANDY D & BRENDA G, Agreement No. SR00754000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE LYING SOUTH AND WEST OF CENTERLINE OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLIZZARD ALVIN TRUST, Agreement No. SR00755000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE LYING NORTH AND EAST OF CENTERLINE OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD, RANDY D ET AL, Agreement No. SR00756000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE PARCEL LYING SOUTH OF SLB&S RAILROAD<br>SEC 008 SW4 NW4, W2 SW4, SE4 SW4<br>Metes & Bound: SW NW, W2 SW, SE SW PART OF SW NW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, J.A., HEIRS OF, Agreement No. SR00757000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE PARCEL LYING SOUTH OF SLB&S RAILROAD<br>SEC 008 SW4 NW4, W2 SW4, SE4 SW4<br>Metes & Bound: SW NW, W2 SW, SE SW PART OF SW NW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. SR00758000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE PARCEL LYING SOUTH OF SLB&S RAILROAD<br>SEC 008 SW4 NW4, W2 SW4, SE4 SW4<br>Metes & Bound: SW NW, W2 SW, SE SW PART OF SW NW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THARPE, JACK D, Agreement No. SR00759000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 SE4 NE4<br>Metes & Bound: SE NE PARCEL LYING SOUTH OF SLB&S RAILROAD<br>SEC 008 SW4 NW4, W2 SW4, SE4 SW4<br>Metes & Bound: SW NW, W2 SW, SE SW PART OF SW NW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BV FARM, LLC, Agreement No. SR00760000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 W2 SW4<br>Metes & Bound: W2 SW LYING NORTH OF ROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DORCHEAT LAND & TIMBER, Agreement No. SR00761000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4<br>Metes & Bound: SW SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. SR00766000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SE4 NW4<br>Metes & Bound: SE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, RICKIE ALAN, Agreement No. SR00767000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4<br>Metes & Bound: SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, PHILLIP ET AL, Agreement No. SR00768000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4<br>Metes & Bound: SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, DANA ALYSE ETAL, Agreement No. SR00769000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 019 SE4<br>Metes & Bound: SE | Easement | Undetermined | Undetermined |

In re:     Samson Contour Energy E&P, LLC          SCHEDULE A - REAL PROPERTY                Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MASON DONALD TRUST, ETAL, Agreement No. SR00778000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4<br>Metes & Bound: W2 SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FIELDEN, MARJORIE M TRUST, Agreement No. SR00779000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4<br>Metes & Bound: W2 SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALSTON, BRAD B., Agreement No. SR00782000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PORTION LYING EAST OF HIGHWAY #352. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAY, ESTATE OF LEON, Agreement No. SR00783000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NE4<br>Metes & Bound: NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WUNNENBERG, BEVERLY GRAY, Agreement No. SR00784000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NE4<br>Metes & Bound: NE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KOEHLER, EMMA SHAW, ET AL, Agreement No. SR00814000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 E2 NE4<br>Metes & Bound: E2 NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLIZZARD, ALVIN TRUST, Agreement No. SR00851000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF NW SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD, RANDY D. ETAL, Agreement No. SR00852000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF NW SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THARPE, JACK D., Agreement No. SR00853000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF NW SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, JAMES A. HEIRS, Agreement No. SR00854000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF NW SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. SR00855000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF NW SW LYING SOUTH OF SLB&S RAILROAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MYERS, JUDIANNE BRASWELL, Agreement No. SR00856000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW PART OF THE OLD SLB&S RAILROAD LYING IN THE NW SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRI STATE SAND & GRAVEL, Agreement No. SR00863000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NE4 NW4<br>Metes & Bound: NE NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE WEST A #3-ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARVEY, DARRON K. ETAL, Agreement No. SR00939000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SE4 NW4<br>Metes & Bound: SE NW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HARVEY #4 ALT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MELTON, GERALD ET UX, Agreement No. SR00940000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 E2 NE4<br>Metes & Bound: E2 NE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MELTON ET AL 20-#2 ALT | Easement | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor LANGFORD, EVELYN R., Agreement No. SR00972000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 N2 SW4<br>Metes & Bound: N2 SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RYAN, DENNIS J., Agreement No. SR00973000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 SW4<br>Metes & Bound: SE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLT, JAMES L., Agreement No. SR00979000<br>USA/LOUISIANA/WEBSTER T001N R008W:<br>SEC 009 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FELTS, LUCILLE B., Agreement No. SR00980000<br>USA/LOUISIANA/WEBSTER 18 T017N R008W:<br>SEC 009 SW4 NE4<br>Metes & Bound: SW NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MUECKE, SAMUEL F. JR., Agreement No. SR00981000<br>USA/LOUISIANA/WEBSTER 18 T017N R008W:<br>SEC 009 SE4 NE4<br>Metes & Bound: SE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THARPE, JACK D., Agreement No. SR01079000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE KENNER 8-#4 ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, J.A., HEIRS OF, Agreement No. SR01080000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE KENNER 8-#4 ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD, RANDY D. ET AL, Agreement No. SR01091000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE KENNER 8-#4 ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. SR01092000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE KENNER 8-#4 ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRICHTON PROPERTIES, LLC, Agreement No. SR01093000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NE4 SE4<br>Metes & Bound: NE SE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE CRICHTON 35-#3 ALT | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, J.A., HEIRS OF, Agreement No. SR01094000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NE4 SE4<br>Metes & Bound: NE SE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEARD, RANDY D. ET AL, Agreement No. SR01095000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 E2 SE4, SW4 SE4<br>Metes & Bound: E2 SE, SW SE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRANCIS, ALLEN LESS, Agreement No. SR01096000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NE4 SE4<br>Metes & Bound: NE SE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THARPE, JACK D., Agreement No. SR01097000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 NE4 SE4<br>Metes & Bound: NE SE SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1<br>SEC 008 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BEARD ET AL 7-#1 | Easement | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor STEWART, DORIS W., Agreement No. SR01317000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WORSHAM, JUANITA LEE HIET, Agreement No. SR01318000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 NE4 NW4<br>Metes & Bound: NE NW | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHALTER, ELLEN, Agreement No. 101947001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, PATRICK REAGAN, Agreement No. 101947002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. 101947003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, ELZIE, Agreement No. 101947004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PIPPIN, DEBORAH PHYLENA REAGAN, Agreement No. 101947005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor REAGAN, LEONARD DAN, JR., Agreement No. 101947006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLION, LINDA FAY KEMP, ET AL, Agreement No. 101947007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MYRNA CARTER, Agreement No. 101947008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARWELL, JUDY REAGAN, ET AL, Agreement No. 101947009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, JEROME CROSSMAN, Agreement No. 101947010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM BONART, JR., Agreement No. 101947011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY LEE, Agreement No. 101947012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, CAROL ANN, Agreement No. 101947013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, CATHERINE LOUISE KEMP, Agreement No. 101947014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPIN, WANDA GAIL REAGAN, Agreement No. 101947015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, ROBERT E., Agreement No. 101947016<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS REVOCABLE TRUST, Agreement No. 101947017<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, HELEN B., Agreement No. 101947018<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCHAND, JAMES E., Agreement No. 101947019<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELOACH, CONNIE SPARKMAN, Agreement No. 101947020<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALHOUN, LYLA KAY CARTER, Agreement No. 101947021<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF THE OLD V.S. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, EVERETT F., Agreement No. 102164001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NORTH 30 ACS OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY F., Agreement No. 102164002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NORTH 30 ACS OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEENEY, STELLA, Agreement No. 102164003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NORTH 30 ACS OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, M. CAROL, Agreement No. 102164004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NORTH 30 ACS OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JACOB E., ET UX, Agreement No. 102169001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUTCHFIELD, MARY CAMPBELL, Agreement No. 102169002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, JEANE B., ET AL., Agreement No. 102169003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JOHN C., Agreement No. 102169004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CAMPBELL AND MARVIN, Agreement No. 102169005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DISOTELL, RICHARD GAIL, Agreement No. 102169006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, CHARLES M., Agreement No. 102169007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIMER, ANDREA ROBINSON ROBERTS, ET AL, Agreement No. 102169008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOXOM, RACHEL CRATON, Agreement No. 102169009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, MARY BANKS CRATON, Agreement No. 102169010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, LOUIE G., Agreement No. 102169011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELAY, AMANDA JANE CLARY, Agreement No. 102169012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARY, HAROLD JOE, Agreement No. 102169013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, LINDA BLADES, Agreement No. 102169014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAHOON, PATSY GREEN PERKINS, Agreement No. 102169015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, OLENE LAND, Agreement No. 102169016<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARY, CLAUDE D., Agreement No. 102169017<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, YVONNE, Agreement No. 102169018<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, ALBERT SIDNEY, JR., Agreement No. 102169019<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENTICE, SHERRY LYNN CLARY, Agreement No. 102169020<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ODESSA CLARY, Agreement No. 102169022<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, OLIN F., JR., Agreement No. 102169023<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOFFORD, PURITY CLARY, Agreement No. 102169024<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPLE, GEORGE W., Agreement No. 102169025<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, RANDY, Agreement No. 102169026<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, SHEA, ET AL, Agreement No. 102169027<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARK, ET AL, Agreement No. 102169028<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: AND WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOCKENS, PATRICIA PERRYMAN, Agreement No. 102171001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WILTON SANDERS, JR., ET UX, Agreement No. 102171002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WAYNE HARTWELL, Agreement No. 102171003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORWOOD, SYLVIA HOLOMON, Agreement No. 102171004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLOMON, CYRIL PERCY, Agreement No. 102171005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAY, ROBERT RANDLE, Agreement No. 102171006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON, TERRI MAY, Agreement No. 102171007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LINDA, Agreement No. 102171008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, TYRETTE MAY, Agreement No. 102171009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, GLORIA NAN, Agreement No. 102171010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WEBB ELBERT, Agreement No. 102171011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, EUGENIA SALTER, ET VIR, Agreement No. 102171012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNALLY, KNOX, Agreement No. 102171013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, GEORGE RAWLINSON, Agreement No. 102171014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAACSON, JEANETTE PERRYMAN, Agreement No. 102171015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, DATHIA DIANE HOLOMON, Agreement No. 102171016<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, DANIEL R., Agreement No. 102171017<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, PAUL H., Agreement No. 102171018<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, ROY ELDRED, Agreement No. 102171019<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SW, L&E THE RAILROAD R-O-W OF THE V.S. & P. RAILROAD, SE NW AND EAST 5 ACRES OF SW NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WALLACE BAIN, ET AL, Agreement No. 102172001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2 ACS MOL, BEGIN AT NE/C NW SE, THENCE RUN WEST 255 FT, THENCE SOUTH 404 FT TO CENTER OF ROAD, THE POINT OF BEGINNING; FROM SAID POINT OF BEGINNING CONTINUE SOUTH 291 FT; THENCE RUN IN A WESTERLY DIRECTION AND PARALLEL TO THE ROAD 300 FT; THENCE NORTH 291 FT TO THE CENTER OF THE ROAD, THENCE IN AN EASTERLY DIRECTION ALONG THE CENTER OF THE ROAD 300 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, JULIE GOETZMANN, Agreement No. 102172002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2 ACS MOL, BEGIN AT NE/C NW SE, THENCE RUN WEST 255 FT, THENCE SOUTH 404 FT TO CENTER OF ROAD, THE POINT OF BEGINNING; FROM SAID POINT OF BEGINNING CONTINUE SOUTH 291 FT; THENCE RUN IN A WESTERLY DIRECTION AND PARALLEL TO THE ROAD 300 FT; THENCE NORTH 291 FT TO THE CENTER OF THE ROAD, THENCE IN AN EASTERLY DIRECTION ALONG THE CENTER OF THE ROAD 300 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOETZMANN, KIM D., Agreement No. 102172003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2 ACS MOL, BEGIN AT NE/C NW SE, THENCE RUN WEST 255 FT, THENCE SOUTH 404 FT TO CENTER OF ROAD, THE POINT OF BEGINNING; FROM SAID POINT OF BEGINNING CONTINUE SOUTH 291 FT; THENCE RUN IN A WESTERLY DIRECTION AND PARALLEL TO THE ROAD 300 FT; THENCE NORTH 291 FT TO THE CENTER OF THE ROAD, THENCE IN AN EASTERLY DIRECTION ALONG THE CENTER OF THE ROAD 300 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, MICHAEL B., Agreement No. 102172004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2 ACS MOL, BEGIN AT NE/C NW SE, THENCE RUN WEST 255 FT, THENCE SOUTH 404 FT TO CENTER OF ROAD, THE POINT OF BEGINNING; FROM SAID POINT OF BEGINNING CONTINUE SOUTH 291 FT; THENCE RUN IN A WESTERLY DIRECTION AND PARALLEL TO THE ROAD 300 FT; THENCE NORTH 291 FT TO THE CENTER OF THE ROAD, THENCE IN AN EASTERLY DIRECTION ALONG THE CENTER OF THE ROAD 300 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTEN, ADA MARIE PERRYMAN, Agreement No. 102172005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2 ACS MOL, BEGIN AT NE/C NW SE, THENCE RUN WEST 255 FT, THENCE SOUTH 404 FT TO CENTER OF ROAD, THE POINT OF BEGINNING; FROM SAID POINT OF BEGINNING CONTINUE SOUTH 291 FT; THENCE RUN IN A WESTERLY DIRECTION AND PARALLEL TO THE ROAD 300 FT; THENCE NORTH 291 FT TO THE CENTER OF THE ROAD, THENCE IN AN EASTERLY DIRECTION ALONG THE CENTER OF THE ROAD 300 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MARION H., ET AL, Agreement No. 102177001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY ALICE PRINCE, ET AL, Agreement No. 102177002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADDELL, RUBY CASSEL, ET AL, Agreement No. 102177003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, VERNON J., Agreement No. 102177004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, WILMER, Agreement No. 102177005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, D.P., JR., Agreement No. 102177006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MAMIE L., Agreement No. 102177007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, KENNETH W., ET UX REV TRUST, Agreement No. 102177008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXCO PROPERTIES, LC, Agreement No. 102177009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAIN, CHARLES S., JR., Agreement No. 102177010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS DESCRIBED PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARY ANNE STEPHENS, Agreement No. 102177011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS DESCRIBED PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOXOM, RACHEL CRATON, ET AL, Agreement No. 102177012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS DESCRIBED PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUTRET & ASSOCIATES, INC., Agreement No. 102177013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS DESCRIBED PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, ROBERT A., Agreement No. 102177014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, BRUCE, ET AL, Agreement No. 102177015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, JOHNNIE NELL PERRYMAN, Agreement No. 102181001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 SW4 NW4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE, EAST 7 ACS OF NW SE AND E2 SE, L&E THE ILLINOIS CENTRAL RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, TOMMY VELLE, Agreement No. 102181002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 SW4 NW4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE, EAST 7 ACS OF NW SE AND E2 SE, L&E THE ILLINOIS CENTRAL RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, FLOYD MAC, Agreement No. 102181003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 SW4 NW4 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE, EAST 7 ACS OF NW SE AND E2 SE, L&E THE ILLINOIS CENTRAL RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT ROYALTY COMPANY, LLC., Agreement No. 102182001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: THE WEST 33 ACS OF NW SE AND ALL THAT PART OF SW SE LYING NORTH OF THE V.S. & P. RR RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASER, JOSEPHINE TREAT, ET AL, Agreement No. 102182002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: THE WEST 33 ACS OF NW SE AND ALL THAT PART OF SW SE LYING NORTH OF THE V.S. & P. RR RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIMER, ANDREA ROBINSON ROBERTS, Agreement No. 102189001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.5 ACS MOL, BEGIN AT NE NW, RUN WEST 525 FT TO POB, THENCE RUN WEST 315 FT, THENCE RUN SOUTH 210 FT, THENCE EAST 315 FT, THENCE RUN NORTH 210 FT TO POB. | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.      **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN R., ET AL, Agreement No. 102189002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 1.5 ACS MOL, BEGIN AT NE NW, RUN WEST 525 FT TO POB, THENCE RUN WEST 315 FT, THENCE RUN SOUTH 210 FT, THENCE EAST 315 FT, THENCE RUN NORTH 210 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, WILLIAM ARNOLD, Agreement No. 102195000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NE4 NW4 Exception: LESS & EXCEPT 4 ACS IN NE/C NE NW From 0 feet top HOSSTON to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, WALLACE BAIN, ET AL, Agreement No. 102198001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 13.51 ACS MOL, BEING SAME LAND DESCRIBED IN THAT CERTAIN CORRECTION AND AMENDMENT TO DONATION INTER VIVOS DATED 12/05/2002, RCD BK 945, PG 89 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, BETTY PERRYMAN, Agreement No. 102201001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 13.51 ACS MOL, BEG AT NW/C NW SE AND RUN SOUTH 89 DEG 46 MIN EAST 645.1 FT TO POB; THENCE RUN SOUTH 0 DEG 18 MIN EAST 1,610 FT TO NORTH R-O-W LINE OF ILLINOIS CENTRAL RAILROAD; THENCE RUN SOUTHWESTERLY ALONG SAID R-O-W 349 FT, THENCE RUN NORTH 0 DEG 18 MIN WEST 1,710 FT TO QUARTER SECTION LINE, AND THENCE RUN SOUTH 89 DEG 46 MIN EAST 349 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIMER, ANDREA ROBINSON ROBERTS, ET AL, Agreement No. 102204000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 2.5 ACS MOL, DESCRIBED AS BEGIN AT NE/C NE NW, AND RUN WEST 525 FT, THENCE SOUTH 210 FT, THENCE RUN EAST 525 FT, THENCE RUN NORTH 210 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, FLOYD MAC, ET UX REV LVG TRUST, Agreement No. 102218000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 20 ACS MOL, BEGIN AT NE/C NW NE, THENCE RUN WEST A DISTANCE OF 660 FT, THENCE RUN SOUTH 1320 FT, THENCE RUN EAST A DISTANCE OF 660 FT, AND THENCE RUN NORTH 1320 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, MICHAEL BRYANT, II, Agreement No. 102229000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 6.836 ACS MOL, SITUATED IN NW NE AND DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, MICHAEL B., ET UX, Agreement No. 102236000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 3.2 ACS MOL, SITUATED IN NW NE AND DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, TOMMY VELLE, ET UX, Agreement No. 102237000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: 10 ACS MOL, SITUATED IN W2 NW NE AND DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIXON, LEROY, JR., ET UX, Agreement No. 113546001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 All depths<br>Metes & Bound: 2 ACS MOL, DESCRIBED AS BEG AT SE/C SW NE AND RUN SOUTH 89 DEG 30 MIN WEST 3378.21 FT, THENCE RUN NORTH 1255.1 FT; THENCE RUN SOUTH 88 DEG 30 MIN WEST 207.5FT TO POB; THENCE RUN NORTH 88 DEG 30 MIN WEST 207.5 FT; THENCE RUN NORTH 420 FT; THENCE RUN SOUTH 88 DEG 30 MIN EAST 207.5 FT; THENCE RUN SOUTH 420 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, T. JR. TTEE, Agreement No. 144223001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 W2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, T.H. ET AL, Agreement No. 144224001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 SE4 All depths<br>SEC 036 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, PARENERA ET AL, Agreement No. 144227000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, MAXINE HOLT, Agreement No. 144309001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, MILTON HARWOOD, Agreement No. 144309002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOETZMANN, KIM D., Agreement No. 144317001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 Exception: LESS AND EXCEPT THAT PORTION OF THE ABOVE DESCRIBED LANDS LOCATED IN THE W2 OF<br>SEC 17. From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: BEG @ NW CORNER OF NW SE OF<br>SEC 17, THENCE RUN SOUTH 89 DEGREES 46 MINUTES EAST 296.1 FEET, THENCE RUN SOUTH 0 DEGREES 18 MINUTES EAST 1,725 FEET, M/L, TO THE NORTH RIGHT-OF-WAY LINE OF ILLINOIS CENTRAL RAILROAD, THENCE RUN SOUTHWESTERLY ALONG SAID RIGHT OF WAY 296 FEET, M/L, THENCE RUN NORTH 0 DEGREES 18 MINUTES WEST 935.43 FEET, THENCE RUN NORTH 89 DEGREES 46 MINUTES WEST 59.9 FEET, THENCE RUN NORTH 0 DEGREES 18 MINUTES WEST 889.77 FEET, AND THENCE RUN SOUTH 89 DEGREES 46 MINUTES EAST 59.9 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVELAND, JULIE GOETZMANN, Agreement No. 144317002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 Exception: LESS AND EXCEPT THAT PORTION OF THE ABOVE DESCRIBED LANDS LOCATED IN THE W2 OF<br>SEC 17. From 0 feet top HOSSTON to 0 feet CENTER OF EARTH<br>Metes & Bound: BEG @ NW CORNER OF NW SE OF<br>SEC 17, THENCE RUN SOUTH 89 DEGREES 46 MINUTES EAST 296.1 FEET, THENCE RUN SOUTH 0 DEGREES 18 MINUTES EAST 1,725 FEET, M/L, TO THE NORTH RIGHT-OF-WAY LINE OF ILLINOIS CENTRAL RAILROAD, THENCE RUN SOUTHWESTERLY ALONG SAID RIGHT OF WAY 296 FEET, M/L, THENCE RUN NORTH 0 DEGREES 18 MINUTES WEST 935.43 FEET, THENCE RUN NORTH 89 DEGREES 46 MINUTES WEST 59.9 FEET, THENCE RUN NORTH 0 DEGREES 18 MINUTES WEST 889.77 FEET, AND THENCE RUN SOUTH 89 DEGREES 46 MINUTES EAST 59.9 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, LESSIE KENNON, ET AL, Agreement No. 144327000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 023 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JAMES DOUGLAS, Agreement No. 5568701A<br>USA/LOUISIANA/WEBSTER 18 T023N R009W:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW/4 NW/4 AS TO A TRACT BEGINNING IN THE NW/CORNER THENCE EAST TO INDIAN CREEK; THENCE ALONG SAID CREEK IN A SOUTH WESTERLY DIRECTION TO THE SECTION LINE BETWEEN SECTIONS 35 AND 36, THENCE NORTH TO POINT OF BEGINNING TR 1: SURFACE TO 11,325 FEET AND BELOW 11,950 FEET TR 2: 11,325 FEET TO 100 FEET BELOW 11,850 FEET GPC ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, HAROLD G, Agreement No. 5568702A<br>USA/LOUISIANA/WEBSTER 18 T023N R009W:<br>SEC 036<br>Metes & Bound: NW/4 NW/4 INSOFAR AS A TRACT BEGINNING AT THE NW/CORNER THENCE EAST TO INDIAN CREEK; THENCE ALONG SAID CREEK IN A SOUTHWESTERLY DIRECTION TO THE SECTION LINE BETWEEN SECTIO 35 AND 36, THENCE NORTH TO POINT OF BEGINNING TR 1: SURFACE TO 11,325 FEET AND BELOW 11,950 FEET TR 2: 11,325 FEET DOWN TO 11,850 FEET GPC ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, HAROLD G, Agreement No. 5568702B<br>USA/LOUISIANA/WEBSTER 18 T023N R009W:<br>SEC 035<br>Metes & Bound: NE/4 SE/4 AND THE EAST 15 ACRES OF THE NW/4 SE/4 TR 1: BELOW 11,85O FEET TR 2: SURFACE TO 100 FEET BELOW 11,750 FEET GPC ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, A.J., ET AL, Agreement No. 61484000<br>USA/LOUISIANA/WEBSTER 18 T021N R010W:<br>SEC 011 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LESSIE LEE, ET AL, Agreement No. 74089001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LUEBIRT, Agreement No. 74089002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FELTON, Agreement No. 74089003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ELDRED R., Agreement No. 74089004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Contour Energy E&P, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11937 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DSK, LTD., ET AL, Agreement No. 74090001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 011 SW4 SW4 USA/Louisiana/Webster 18 T018N R008W:<br>SEC 010 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, DEBORAH KENDRICK, Agreement No. 74090002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 011 SW4 SW4 USA/Louisiana/Webster 18 T018N R008W:<br>SEC 010 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDAY, MARY A.M., ET AL, Agreement No. 74094001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINE, NANCY L. MAYFIELD, Agreement No. 74094002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, JOE, Agreement No. 74094003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIAM P., ET UX, Agreement No. 74263001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, BOBBIE LOU, ET AL, Agreement No. 74263002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWHOLD, CINDY S. ROGERS, Agreement No. 74263003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JERRY LEE, Agreement No. 74263004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOHN ED, Agreement No. 74263005<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, LAURA ELLEN, Agreement No. 74263006<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOE WATSON, Agreement No. 74263007<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THARPE, JACK D., ET UX, Agreement No. 74264000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: 66.66 ACS MOL, SITUATED IN S2 SW AND DESCRIBED IN METES AND BOUNDS SEE LEASE<br>FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGFORD, RICHARD L., ETU, Agreement No. 74265000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN, DENNIS JAY, ET UX, Agreement No. 74266000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017<br>Metes & Bound: 13.34 ACS MOL, SITUATED IN S2 SW SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, FRANK B., JR..ETAL, Agreement No. 74267000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 NW4 From 0 feet to 9,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLAMETTE INDUSTRIES,INC, Agreement No. 74268000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 017 NE4 Exception: LESS 7 ACRES LYING EAST OF LAKE BISTINEAU ROAD From 0 feet to 0 feet From 0 feet<br>SURFACE to 0 feet 100' BELOW S/E HOSSTON | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FELTS, LUCILLE B.,ET AL, Agreement No. 75463001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 016 SW4 NW4, NW4 SW4 Exception: LESS THAT PORTION LYING W OF LAKE BISTINEAU All depths<br>SEC 017 All depths<br>Metes & Bound: SE OF NE LYING E OF LAKE BISTINEAU ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRE INVESTMENTS, Agreement No. 76864001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 (240 ACRES) Legal Segment (240 / 0 acres) NE4, W2 SE4 BELOW THE BASE OF THE HOSSTON FORMATION (ACCORDING TO LEGAL DESCRIPTION).<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... LTD TO ALL DEPTHS BELOW THE BASE OF THE HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRISTEN & HOLLY, LLC, ETA, Agreement No. 76864002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 (240 ACRES) Legal Segment (240 / 0 acres) NE4, W2 SE4 Stratigraphic Equivalent: From the bottom of the HOSSTON to the bottom of the COTTON VALLEY<br>Metes & Bound: LTD FROM BASE OF HOSSTON TO BASE OF COTTON VALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, REES R., JR., Agreement No. 76864003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 (240 ACRES) Legal Segment (240 / 0 acres) NE4, W2 SE4 Stratigraphic Equivalent: From the bottom of the HOSSTON to the bottom of the COTTON VALLEY<br>Metes & Bound: LTD TO BASE OF COTTON VALLEY TO BASE OF HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, R.A., ET AL, Agreement No. 76875001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 N2 NE4 From 8,912 feet to 99,999 feet T018N R009W:<br>SEC 033 E2 SE4 From 8,912 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JANE E., ET AL, Agreement No. 76875002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 N2 NE4 From 8,912 feet to 99,999 feet T018N R009W:<br>SEC 033 E2 SE4 From 8,912 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, Agreement No. 80132003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths<br>SEC 022 N2 NW4, N2 NE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, VIRGINIA TURNER, Agreement No. 80132004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths<br>SEC 022 N2 N2, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, JOHN R. ETUX, Agreement No. 80132005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths<br>SEC 022 N2 N2, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W., III, Agreement No. 80132006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: SW4 SE4, N 21 ACRES OF W 26.5 ACRES OF NW4 SW4<br>SEC 022 N2 N2, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W. JR. ETAL, Agreement No. 80132007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 All depths<br>SEC 022 N2 NW4, N2 NE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, C.H. ETAL, Agreement No. 80132008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARY SHAW, Agreement No. 80132009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, CLYDE B., Agreement No. 80132010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SW4 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUFORD, BERTHA LEE G., ET, Agreement No. 80133000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 S2 SW4 All depths<br>SEC 016 NW4 SE4 All depths<br>Metes & Bound: & 15-1/8 ACRES DESCRIBED AS: BEGIN AT STAKE ON RIGHT-OF-WAY OF V. S. & P. RAI1WAY 109 YARDS EAST OF WEST LINE OF SW4 OF SE4 OF SEC. 16. TWP. 18 N., R. 8 W.; AND RUN SOUTH 95 YARDS; THENCE EAST PARALLEL WITH THE RAILROAD 771 YARDS TO EAST LINE O SECTION; THENCE NORTH ABOUT 95 YARD TO THE RIGHT-OF-WAY; THENCE WEST ALONG SOUTH SIDE OF RIGHT-OF-WAY 771 YARDS TO POINT OF BEGINNING; BEING THE SAME PROPERTY ACQUIRED FROM J. E. PERRYMAN BY DEED RECORDED II VOL. 26, PG. 451; 20 ACRES IN NE4OF SE4 OF SEC. 16, TWP. 18N., R. 8 W., WEBSTER PARISH, LA, DESCRIBED AS FOLLOWS: BEGIN ON WEST LINE OF NE4 OF SE4, SEC. 16, TWP. 18N., R. 8 W., WHERE THE NORTH LINE OF RIGHT-OF-WAY OF V S & P. R.R. INTERSECTS IT AND RUN NORTH 220 YARDS TO A STAKE; THENCE EAST 440 YARDS TO STAKE; THENCE SOUTH 220 YARDS TO STAKE ON THE NORTH LINE OF RIGHT-OF-WAY; THENCE WEST ALONG RIGHT-OF-WAY 440 YARDS TO POINT OF BEGINNING, AS SHOWN BY DEED FROM D. J. SHORT RECORDED IN VOL. 34, PAGE 187. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOEHLER, EMMA SHAW, Agreement No. 80134000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: THE EAST 13-1/2 ACRES OF NORTHWEST QUARTER OF SOUTHWEST QUARTER, AND A STRIP OFF OF NORTHEAST QUARTER OF SOUTHWEST QUARTER BEING THE WEST 33 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, DOROTHY SHAW ETA, Agreement No. 80135000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: S 5 1/2 ACS OF W 26 1/2 ACS OF NW SW, NE SW LESS W 33' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, F LAVELLE, Agreement No. 80136001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 All depths<br>Metes & Bound: S 60 ACRES OF S2 SE4<br>SEC 021 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGIN AT THE NORTHWEST CORNER OF SW4 OF SE4 SECTION 16, TOWNSHIP 18 NORTH, RANGE 8 WEST, THENE RUN SOUTH 330 FEET, MORE OR LESS, THENCE EAST 327 FEET TO THE WEST LINE OF THE PROPERTY OF BERTHA G. BURFORD, ET AL., THENCE NORTH 330 FEET; THENCE WEST 327 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, CONTAINING THREE 93) ACRES, MORE OR LESS, AND BEING TEH SAME LAND ACQUIRED FROM JOHN E. PERRYMAN ON MARCH 4, 1959 UNDER REGISTER NUMBER 161887, BOOK 295, PAGE 472 OF THE CONVEYANCE RECORDS OF WEBSTER PARISH, LOUISIANA AND ALL BEING LOCATED IN SW4 OF SE4 SECTION 16, TOWNSHIP 18 NORTH, RANGE 8 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, TWAIN K JR. ETAL, Agreement No. 80136002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 All depths<br>Metes & Bound: S 3/4 OF S2 SE4<br>SEC 021 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, BETTY CROSSMAN, Agreement No. 80136003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, PAULINE G. ETAL, Agreement No. 80136004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, ZELLNER, Agreement No. 80136005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, MARY D. ETAL, Agreement No. 80136006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, JESSIE P., Agreement No. 80137001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLQUITT, LAURA SCOTT ETA, Agreement No. 80137002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, WILLIE MAE SCOTT, Agreement No. 80137003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESH, DAVID J., Agreement No. 80137004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARABLE, MILDRED WOOLEY E, Agreement No. 80137005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, CHARITY SCOTT E, Agreement No. 80137006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ARCHIE, ET AL, Agreement No. 80138000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W. JR. ETAL, Agreement No. 80139001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: NORTH 21 ACS OF WEST 26 1/2 ACS OF NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, Agreement No. 80139002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: NORTH 21 ACS OF WEST 26 1/2 ACS OF NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, J.D., ET AL, Agreement No. 80140001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, F. A., ET AL, Agreement No. 80140002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4<br>Metes & Bound: SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUERDORF, GEORGE F. ETAL, Agreement No. 80140003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 022 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, BERTHA LEE ETAL, Agreement No. 80145000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUGH, MARY ELYCE ESTATE, Agreement No. 80146001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUGH, D.B., JR. ETUX, Agreement No. 80146002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTON, J.D. ETAL, Agreement No. 80146003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 N2 NE4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORBET, MAGGIE MAE ETAL, Agreement No. 80146004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 SE4 NE4, N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKASKLE, ETHEL SHORT ETA, Agreement No. 80146005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 N2 NE4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, WILFORD D., Agreement No. 80146006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, TWAIN K. JR ETAL, Agreement No. 80147001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 All depths<br>Metes & Bound: S 3/4 OF THE S2 SE4<br>SEC 021 NW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ILLINOIS CENTRAL GULF RR, Agreement No. 80201000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 013 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 014 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA. USA/Louisiana/Webster 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 016 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA.<br>SEC 017 All depths<br>Metes & Bound: A PARCEL OF LAND 150 FEET WIDE BEING 75 FEET IN WIDTH ON EACH SIDE OF THE RAILROAD COMPANY'S CENTERLINE OF MAIN TRACK EXTENDING WESTERLY FROM THE EAST LINE OF SAID<br>SEC 13 TO THE SOUTH LINE OF SAID<br>SEC 17, CONTAINING AN AREA OF 86.74 ACRES, MORE OR LESS, LESS AND EXCEPT AND EXCLUDING ANY LANDS WITHIN THE W2 OF<br>SEC 16 AND E2<br>SEC 17-18N-18W, WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, PETE ETAL, Agreement No. 80202001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 019 NW4 NW4 NE4 All depths<br>Metes & Bound: PART OF E2 W2 NE LYING NORTH OF ILLINOIS CENTRAL RR, & NW NW NE<br>SEC 020 All depths<br>Metes & Bound: NW NW LYING NORTH OF ILLNOIS CENTRAL RR (SEE LA0200-138-000, 14 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARHAM, MOLLY, Agreement No. 80202002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 SW4 SE4, E2 SE4 Exception: E2 SE LESS 4 ACS IN A SQ. IN NE/C NE SE<br>SEC 019<br>Metes & Bound: W2 NE LYING N OF THE V.S.&P RR LESS 2 1/2 ACS (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 020<br>Metes & Bound: PART OF NW NW LYING N OF V.S. & P. RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, MICHAEL B., Agreement No. 80203001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGIN AT THE NORTHWEST CORNER OF SE SECTION 17, TOWNSHIP 18 NORTH, RANGE 8 WEST; THENCE RUN NORTH 89 DEGREES 46 MINUTES WEST 339 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREIN BEING DESCRIBED; THENCE CONTINUE NORTH 89 DEGREES 46 MINUTES WEST 741.10 FEET; THENCE RUN 3OUTH 32 DEGREES 49 MINUTES WEST 82.85 FEET; THENCE RUN SOUTH 0 DEGREES 18 MINUTES EAST 762.59 FEET; THENCE RUN SOUTH 89 DEGREES 46 MINUTES EAST 786 FEET; THENCE RUN NORTH 0 DEGREES 18 MINUTES WEST 832.22 FEET TO POINT OF BEGINNING, AND CONTAINING FIFTEEN (15) ACRES, MORE OR LESS (VOL. 370, PAGE 589). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MAUDE MRS., Agreement No. 80204001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NE4 NW4 Exception: LESS FOUR (4) ACRES SOLD TO MRS. HELEN ROBINSON (VOL. 33, PAA 263) OF CONVEYANCE RECORDS OF WEBSTER PARISH, LOUISIANA, AND MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE OF NW SECTION 16, TOWNSHIP 18 NORTH, RANGE 8 WEST, AND RUN WEST 40 FEET ALONG PUBLIC ROAD; THENCE SOUTH 210 FEET; THENCE EAST 840 FEET TO ROAD; THENCE NORTH ALONG THE ROAD TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, F. LAVELLE, Agreement No. 80205001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 SW4 NW4 All depths<br>SEC 017 SE4 NE4, NE4 SE4 All depths<br>Metes & Bound: 3 ACS OF SE SE LYING AND BEING NORTH OF VS & P R/W AND EAST 7 ACS OF NW OF SE, AND ALL THAT PART OF SE SE LYING SOUTH OF VS & P R/W CONTAINING 38 ACS | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRYMAN,LOLA LAWHON ETAL, Agreement No. 80206001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017<br>Metes & Bound: NW SE, LESS E 7 ACS NE SW LESS 1.07 ACS IN NW/C, P/O SW SE LYING N OF V.S.& P ROW,<br>1.13 ACS IN NW SW, LESS 15 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, FRANK B., SR., Agreement No. 80206002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NW4 SE4 Exception: NW SE LESS 7 ACS<br>Metes & Bound: P/O SW SE LYING N OF V.S.& P. ROW (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, PETE ETAL, Agreement No. 80207001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 NE4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, D.P. JR. ETAL, Agreement No. 80207002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 NE4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSTON, BRAD B. ETAL, Agreement No. 80207003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 NE4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, RALPH L. ETAL, Agreement No. 80207004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL CAMPBELL& MARVIN, Agreement No. 80208001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, Agreement No. 80208002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, LAWRENCE L. ETUX, Agreement No. 80208003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, WILFORD D. ETAL, Agreement No. 80208004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOFFORD, PURITY CLARY ETA, Agreement No. 80208005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, CHARLES M. ETAL, Agreement No. 80208006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARY, CLAUDE D., Agreement No. 80208007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPLE, LIZZIE MAE CLARY, Agreement No. 80208008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS OF E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, HELEN GOODWIN, Agreement No. 80208009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUCKABEE, ANNIE LAURA GOO, Agreement No. 80208010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |

| In re: | Samson Contour Energy E&P, LLC | SCHEDULE A - REAL PROPERTY | Case No. | 15-11937 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODWIN, LOUIE G., Agreement No. 80208011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, OLENE LAND, Agreement No. 80208012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, YVONNE, Agreement No. 80208013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARY, JOHNNY RAY ETAL, Agreement No. 80208014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4<br>Metes & Bound: WEST 15 ACS E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, CECIL H. ET AL, Agreement No. 80209000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 SE4 NW4, SW4 Exception: SW, LESS & EXCEPT ILLINOIS CENTRAL RR ROW<br>Metes & Bound: EAST 5 ACRES SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, M A., Agreement No. 80210000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, RUTH TALTON, Agreement No. 80211000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 SW4 NW4 T018N R009W:<br>SEC 013 SW4 NE4, SE4 NW4 Exception: LESS & EXCEPT PORTION WEST & SOUTH OF MINDEN-DUBBERLY PUBLIC ROAD (SEE LEASE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARY ANNE STEPHEN, Agreement No. 80212001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4<br>SEC 018 NE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBLEY, O B JR., Agreement No. 80212002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 All depths<br>SEC 018 NE4 NW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAIN, CHARLES S. JR., Agreement No. 80212003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 All depths<br>SEC 018 NE4 NW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, Agreement No. 80212004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NE4, SW4 NE4 All depths<br>SEC 018 NE4 NW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, HELEN GOODWIN E, Agreement No. 80213000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016<br>Metes & Bound: BEG AT NE/C NE/4 NW/4 AND RUN WEST 840' ALONG ROAD; SOUTH 210'; THENCE EAST 840'; THENCE NORTH ALONG ROAD TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, HELEN GOODWIN, Agreement No. 80214001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016<br>Metes & Bound: BEGIN AT THE NE/C OF NE NW AND RUN WEST 840' ALONG ROAD; THENCE SOUTH 210'; THENCE EAST 840'; THENCE NORTH ALONG ROAD TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, BREESE, Agreement No. 80215001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, F. LAVELLE, Agreement No. 80215002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 All depths<br>SEC 021 NE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, SEYMORE GENE, Agreement No. 80216001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY LEE, Agreement No. 80216002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, BETTY CROSSMAN, Agreement No. 80216003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARY D WOODWARD,ET, Agreement No. 80216004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINFREY, FRANCES L., Agreement No. 80216005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, JIM, ET AL, Agreement No. 80216006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYON, LORENE HARVEY, Agreement No. 80216007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, BEATRICE WALKER, Agreement No. 80216008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, NOLAN L., Agreement No. 80216009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORK, ARNADA JOHNSON, Agreement No. 80216010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BEN D., Agreement No. 80216011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, ZELLNER, Agreement No. 80216012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, PAULINE G.,ETAL, Agreement No. 80216013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 All depths<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CURTIS, Agreement No. 80216014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, JUANITA, Agreement No. 80216015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, WINSTON ALLEN, Agreement No. 80217001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: LESS 10 ACS DESCRIBED AS SE SE NE<br>Metes & Bound: N2 SW NE, E2 NE LESS 10 ACS DESCRIBED AS SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, ROY KIRBY, Agreement No. 80217002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: LESS 10 ACS DESCRIBED AS SE SE NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICKERSON, JOSEPH GUY, JR, Agreement No. 80217003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: LESS 10 ACS DESCRIBED AS SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W., JR., ETA, Agreement No. 80217004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: L/E SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, Agreement No. 80217005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 E2 NE4, SW4 NE4 Exception: LESS 10 ACS DESCRIBED AS SE SE NE SW/4 NE/4, L/E S/2 SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, LUTHER D., Agreement No. 80217006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 E2 NE4, N2 SW4 NE4 Exception: E2 NE LESS 10 ACRES DESCRIBED AS SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHN H. (DR.), Agreement No. 80217007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, EDWARD W., SR., Agreement No. 80217008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, CLARA REAGAN, ET, Agreement No. 80217009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JURNIGAN,VERDIE DELL COOK, Agreement No. 80217010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JASPER GARLAND, Agreement No. 80217011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOMERS,NORA INELL COOK SH, Agreement No. 80217012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, EDWARD W., SR., Agreement No. 80218001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JOHN H. (DR.), Agreement No. 80218002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JURNIGAN, VERDIE DELL COO, Agreement No. 80218003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JASPER GARLAND, Agreement No. 80218004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: ALL THAT PART OF SW SE LYING S OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: N 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, MARY D. WOODWARD,E, Agreement No. 80218005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**  SCHEDULE A - REAL PROPERTY  Case No.  **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, SEYMOUR GENE, Agreement No. 80218006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: P.O SW SE S OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: N 23.5 ACRES IN SE NW, 4 ACRES ON SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY LEE, Agreement No. 80218007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: ALL THAT PART OF SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: N 23.5 ACRES OF SE W, 4 ACRES IN SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOMERS,NORA INELL COOK SH, Agreement No. 80218008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, BETTY CROSSMAN, Agreement No. 80218009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: SW SE LYING SOUTH OF V.S. & P. RR<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: NORTH 23.5 ACRES OF SE NW, 4 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, HENRY CLYDE, Agreement No. 80218010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 SW4 SE4 All depths<br>Metes & Bound: 30 ACS, MOL, BEING THAT PART LYING NORTH OF V.S. & P. R/W<br>SEC 020 NW4 NE4, E2 NW4 Exception: LESS THAT PART LYING SOUTH OF ROAD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, ELIZABETH ET VIR, Agreement No. 80219000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, DON (MRS) ET VIR, Agreement No. 80220000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, W. L. ET AL, Agreement No. 80221001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017<br>Metes & Bound: (SEE LSE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, ANNIE JANETTA P, Agreement No. 80222001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRYX, JOHN W ETUX, Agreement No. 80223000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 SW4 SW4<br>Metes & Bound: W 330' OF THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAND, OLIN F. JR., Agreement No. 80224001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 NW4 NW4 All depths<br>Metes & Bound: W 15 ACRES OF THE E2 SW NW<br>SEC 018 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKSBURG SHREVEPORT & PA, Agreement No. 80225000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: A STRIP OF LAND 150' WIDE, HERE SOMETIMES CALLED ROW, BEING 75' IN WIDTH ON EACH SIDE OF THE CENTER LINE OF SAID RAILROAD COMPANY'S MAIN TRACK, AS NOW LOCATED, AND EXTENDING IN A NORTHEASTERLY DIRECTION FROM THE NORTH AND SOUTH CENTER LINE OF SECTION 19 OVER AND ACROSS THE E/2 OF SECTION 19, AND THE N/2 OF SECTION 20 TO THE NORTH LINE OF SAID SECTION 20, ALL IN T18N-R8W OF THE LA MERIDIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEASON, W.T., Agreement No. 80226000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SE4 SW4<br>Metes & Bound: **VERIFY PARISH** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, JOSEPH ROY, ET UX, Agreement No. 80227001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DITCH, JANIS COX, Agreement No. 80228000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 S2 SE4 NE4 Exception: L&E 1.5 ACRES DEEDED TO HOWARD STANLEY MCCRARY, JR., ETUX, BOOK 606<br>PAGE 414, AND L&E 2.0 ACRES DEEDED TO ROBERT JOSEPH HINES, BOOK 619 PAGE 286 AS CORRECTED BY<br>BOOK 660, PAGE 668 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, ROBERT JOSEPH, Agreement No. 80229000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018<br>Metes & Bound: A TRACT OF LAND IN THE SE/4 OF THE NE/4, MORE PARTICULARLY DESCRIBED AS<br>FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF SAID SE/4 OF NEI4, THENCE RUN NORTH 668.25<br>FEET; THENCE RUN SOUTH 89 DEGREES 45 MINUTES EAST 260.80 FEET TO THE POINT OF BEGINNING;<br>THENCE RUN SOUTH 89 DEGREES 45 MINUTES EAST 260.80 FEET; THENCE RUN SOUTH 334.13 FEET; THENCE<br>RUN NORTH 89 DEGREES 45 MINUTES WEST 260.80 FEET; THENCE RUN NORTH 334.13 FEET TO THE POINT<br>OF BEGINNING, CONTAINING TWO ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAHL, JAMES D. ETUX, Agreement No. 80230000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 N2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, DAWSON C. JR ETUX, Agreement No. 80231000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, GEORGE OLA T., Agreement No. 80232000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN,THELMA NELL ETAL, Agreement No. 80233000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018<br>Metes & Bound: BEGIN AT THE NOR:HEAST CORNER OF THE SOUTHWEST QUARTER OF THE SOUTHWEST<br>QUARTER (NE/C OF SW/4 OF SW/4) AND RUN WEST A DISTANCE OF 990 FEET; THENCE RUN SOUTH A<br>DISTANCE OF 1320 FEET TO THE SOUTH LINE OF SAID SW/4 OF SW/4; THENCE RUN EAST A DISTANCE OF<br>99 FEET; THENCE RUN NORTH A DISTANCE OF 1320 FEET TO THE POINT OF BEGINNING, AND ESTIMATED<br>TO CONTAIN 30 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, WILLIAM G. ETAL, Agreement No. 80234001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009 S2 SW4 NW4, SW4<br>Metes & Bound: AND ALL THAT PART OF THE SW SE LYING W OF THE PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, RACHEL T. ETAL, Agreement No. 80234002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009 S2 SW4 NW4, SW4<br>Metes & Bound: AND ALL THAT PART SW SE LYING W OF THE PUBLIC RD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, TROY B., Agreement No. 80235000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 S2 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTHROP, ROBERT, Agreement No. 80236001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUICE, EVELYN H., Agreement No. 80237001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017<br>Metes & Bound: 15.78 ACRES, MORE OR LESS, ON THE WEST SIDE OF THE SW/4 OF THE SW/4, AND BEING<br>MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF THE SW/4<br>OF THE SW/4, AND RUN NORTH TO THE NORTHWEST CORNER OF THE SW/4 OF THE SW/4, AND BEING ALL THAT PART OF THE<br>NORTH LINE OF THE SAID 40 ACRES 255 YARDS; THENCE EAST ON<br>THE NORTH LINE OF THE SAID 40 ACRES 255 YARDS; THENCE IN A SOUTHWESTERLY DIRECTION TO A<br>POINT ON THE SOUTH LINE OF THE SAID 40 ACRES WHICH IS 70 YARDS EAST FROM THE POINT OF<br>BEGINNING; THENCE WEST 70 YARDS TO THE POINT OF BEGINNING, AND BEING ALL THAT PART OF THE<br>SW/4 OF THE SW/4 LYING WEST OF THE BLACKTOP ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMOSS, CATHERINE ADAMS, Agreement No. 80238001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, BOBBY R., SR. ETAL, Agreement No. 80238002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, ROY LEE ETAL, Agreement No. 80238003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 NW4 SW4 Exception: L&E 1.13 ACRES M/L | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC             SCHEDULE A - REAL PROPERTY                    Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, BARBARA B., Agreement No. 80238004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, THELMA STAHL, Agreement No. 80238005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 N2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ROSS, Agreement No. 80238006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDDENS, CORNELIA DAVIS, Agreement No. 80238007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HCC PARTNERSHIP, Agreement No. 80238008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, LAWRENCE L. ETUX, Agreement No. 80239001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, E.B. ETUX, Agreement No. 80239002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOXOM, RACHEL C. ETAL, Agreement No. 80239003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUICE, EVELYN H., Agreement No. 80240001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 018 E2 SE4 Exception: LESS & EXCEPT 4 ACRES IN A SQUARE IN NE/C OF NE SE All depths<br>Metes & Bound:<br>SEC 018 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JACK ETAL, Agreement No. 80241000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMIESON, SUE N. ETAL, Agreement No. 80242000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015<br>Metes & Bound: (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 016<br>Metes & Bound: (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ELIZABETH B., Agreement No. 80243000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 010 SW4 SE4<br>Metes & Bound: 10 ACRE STRIP ALONG THE E SIDE OF SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, DAVID LYNN SR ETUX, Agreement No. 80244000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 010 NW4 SE4<br>Metes & Bound: AND E 25 ACRES OF THE NE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, GALION L. ETUX, Agreement No. 80245001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, JIMMY T., Agreement No. 80245002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 SW4 NE4, W2 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MARGIE J., Agreement No. 80245003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016 W2 NW4 NE4<br>Metes & Bound: N 33 ACRES OF SW NE | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHAW, DALE WADE ETUX, Agreement No. 80246000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 016<br>Metes & Bound: BEGIN AT THE SOUTHEAST CORNER OF SOUTHEAST QUARTER OF SOUTHEAST QUARTER<br>THENCE RUN SOUTH 89°40' WEST 893.36 FEET TO THE POINT OF BEGINNING, THENCE CONTINUE SOUTH<br>89°40' WEST 437.86 FEET, THENCE RUN SOUTH 958.5 FEET, THENCE RUN NORTH 89°40' EAST 361.5 FEET<br>THENCE RUN SOUTH 361.5 FEET, THENCE RUN NORTH 89°40' EAST 76.36 FEET, THENCE RUN NORTH 32<br>FEET TO THE POINT OF BEGINNING, CONTAINING 10.28 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, DAVID W. ETAL, Agreement No. 80247000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 010<br>Metes & Bound: BEG AT THE NW/C OF NW/4 NW/4 AND RUN SOUTH 89 DEG 40' WEST 553.36'; THENCE RUN<br>SOUTH 660'; THENCE RUN NORTH 89 DEG 40' EAST 1,473.92'; THENCE RUN NORTH 660'; THENCE RUN<br>SOUTH 89 DEG 40' WEST 920.56' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLOMON, PERCY DREW, Agreement No. 80248000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 010<br>Metes & Bound: BEG AT THE NE/C OF NW/4 NW/4, THENCE RUN SOUTH 89 DEG 40' WEST 397.13'; THENCE<br>RUN SOUTH 804.23'; THENCE RUN NORTH 89 DEG 40' EAST 397.13'; THENCE RUN NORTH 804.23'; THENCE<br>RUN NORTH 89 DEG 40' EAST 1,005.69'; THENCE RUN NORTH 649.70'; THENCE RUN SOUTH 89 DEG 40 WEST<br>1,005.69'; THENCE RUN SOUTH 649.70' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, CARL, ETUX, Agreement No. 80249000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: A TRACT IN THE NE SW SE & A TRACT IN THE SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLYTHE, JAMES EDWARD ETUX, Agreement No. 80250000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: PORTION OF THE N2 NW SE, PORTION OF THE S2 SW NE, PORTION OF S2 NW SE (SEE LEASE<br>FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, DAVID E., Agreement No. 80251000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: A TRACT OF LAND IN THE SW SE CONTAINING 2 ACRES & A TRACT IN THE SW SE<br>CONTAINING 1 ACRE (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LEONARD B. ETUX, Agreement No. 80252000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 009<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLETT, MORRIS ETUX, Agreement No. 80253000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: A TRACT OF LAND IN N2 NW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES D. ETUX, Agreement No. 80254000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: A TRACT OF LAND IN W2 SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEACHERN, JOHN EARL JR, Agreement No. 80255000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: E 224 FT OF N2 NW SE LYING S OF PARISH ROAD #137 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHATMAN, LOUDELLA ETAL, Agreement No. 80256000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: A TRACT OF LAND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN CASH DEED<br>FROM DAVID LEE JOHNSON, HUSBAND OF CAROLYN WOOD JOHNSON IN FAVOR OF ELMER CHATMAN<br>HUSBAND OF LOUDELLA CHATMAN DTD 7-16-1969 AND RECORDED IN CONVEYANCE BK 386 PG 54 OF THE<br>DEED RECORDS OF WEBSTER PARISH, LA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENEY, BEVERLY ANN H., Agreement No. 80257001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009<br>Metes & Bound: PART OF THE SE/4 SE/4 SE/4, AND PART OF THE S/2 NE/4 SE/4, AND THE N/2 SE/4 SE/4 OF<br>SECTION 9 LYING WEST OF CENTERLINE OF PARISH ROAD AND THE N/2 SE/4 SE/4 OF SECTION 9 LYING<br>WEST OF CENTERLINE OF PARISH ROAD, LESS THE WEST 165' THEREOF<br>SEC 016<br>Metes & Bound: THE W 340' OF E 893.36' OF NE NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, WALTER, Agreement No. 80258001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ORALEAN JONES ETAL, Agreement No. 80258002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BESSIE, Agreement No. 80258003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NE4 NW4<br>Metes & Bound: NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HARRY ETAL, Agreement No. 80258004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALBERT JAMES, Agreement No. 80258005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLOMON, JACK C., Agreement No. 80259001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 009 E2 N2 NE4 SE4, E2 SE4 NE4 Exception: LESS A .75 ACRE TRACT IN SE CORNER Exception: LESS A 3.04 ACRE TRACT AND LESS A 1.0 ACRE TRACT<br>SEC 010<br>Metes & Bound: SOUTH 210' OF SW NW, E2 SE NE LYING S OF INTERSTATE #20 (SEE LEASE FOR FULL DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLOMON, FAYE B. ETAL., Agreement No. 80260000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 015 All depths<br>Metes & Bound: S 737.62' OF THE SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, CHARLES W., Agreement No. 80261001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SE4 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, J. DAWSON, Agreement No. 80261002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SE4 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, LESSIE COOKE, Agreement No. 80262001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 Exception: LESS & EXCEPT LAND PARCEL "A" DESCRIBED AS: FROM THE SOUTHWEST CORNER OF SE/4 OF NW/4 RUN NORTH 89 DEGREES 38 MINUTES EAST A DISTANCE OF 592.66 FEET TO AN IRON PIN, MARKING THE POINT OF BEGINNING OF THE PROPERTY HEREIN DESCRIBED; FROM SAID POINT OF BEGINNING, RUN NORTH ONE DEGREE EAST 540 FEET TO A POINT LOCATED 40 FEET NORTH OF AN IRON PIN; THENCE NORTH 89 DEGREES 38 MINUTES EAST 403. 4 TO AN IRON PIN; THEN RUN SOUTH ONE DEGREE WEST 540 FEET TO AN IRON PIN; THENCE SOUTH 89 DEGREES 38 MINUTES WEST 403.34 FEET TO POINT OF BEGNNING AND CONTAINING 5 ACRES, MORE OR LESS. ALSO, LESS & EXCEPT LAND PARCEL "B" DESCRIBED AS FOLLOWS: COMENCE AT THE SOUTHWEST CORNER OF SE/4 OF NW/4 AND RUN EAST ALONG THE SOUTH LINE 592.66 FEET; THENCE NORTH ONE DEGREE EAST 540 FEET MORE OR LESS TO THE CENTER LINE OF THE DUBBARLY ROAD; THENCE WESTERLY ALONG THE CENTER LINE OF SAID ROAD TO THE WEST LINE OF SAID SE/4 OF NW/4, THENCE SOUTH 552.2 FEET TO POINT OF BEGINNING AND CONTAINING 7.5 ACRES MORE OR LESS. ALSO INCLUDED IN LAND PARCEL "B" IS ACREAGE DESCRIBED AS BEGINNING AT THE SE CORNER OF SW/4 OF NW/4, THENCE NORTH ALONG THE EAST LINE 552.2 FEET TO THE CENTER OF THE DUBBERLY ROAD. THENCE NORTH 76 DEGREES 45 MINUTES WEST ALONG THE CENTER LINE OF SAID ROAD A DISTANCE OF 375.8 FEET; THENCE SOUTH 637.5 FEET TO THE SOUTH LINE OF SAID SW/4 OF NW/4, THENCE EAST 366' TO THE POB AND CONTAINING 5 ACS M/L.<br>Metes & Bound: A TRACT OF :AND IN SECTION 2O—T18N—R8W DESCRIBED AS: THE SW/4 OF NW/4 AND A TRACT DESCRIBSC AS BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4 OF NW/4 OF SECTION 20, AND RUN EAST 332 YARDS; THENCE RUN NORTH 180 YARDS TO THE PUBLIC ROAD LEADING TO DUBBERLY, LA.; THENCE RUN WEST ALONG CENTER LINE OF SAID ROAD TO THE WEST LINE OF SAID FORTY; THENCE RUN SOUTH ALONG THE WEST LINE OF SAID FORTY 180 YARDS, MORE OR LESS, TO POINT OF BEGINNING, AND CONTAINING 2 1/2 ACRES, MORE OR LESS, ALL BEING SITUATED IN SECTION 2O—T18N—R8W WEBSTER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMOLKE, GEORGE, ET UX, Agreement No. 80262002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: SECTION 20: BEGIN AT THE NORTHWEST CORNER OF SECTION 20; THENCE RUN SOUTH 1,320 FEET AND TO THE NORTHWEST CORNER OF THE SW/4 OF NW/4; THENCE RUN SOUTH 89 DEGREES 38 MINUTES EAST 794 FEET AND TO THE CENTER OF BEGINNING OF THE TRACT HEREIN DESCRIBED, THENCE CONTINUE SOUTH 89 DEGREES 38 MINUTES EAST 536 FEET; THENCE RUN SOUTH 767.8 FEET AND TO THE CENTER LINE OF PARISH ROAD; THENCE RUN NORTH 76 DEGREES 45 MINUTES WEST 550.65 FEE.; AND ALONG THE CENTER LINE OF SAID PARISH ROAD; THENCE RUN NORTH 645.02 FEE AND TO THE POINT OF BEGINNING. ALSO, A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF SW/4 OF NW4; THENCE RUN NORTH 89 DEGREES 38 MINUTES WEST 536 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; THENCE CONTINUE NORTH 88 DEGREES 38 MINUTES WEST 75 FEET; THENCE SOUTH 625 FEET, MORE OR LESS, TO CENTER LINE OF PARISH ROAD; THENCE RUN SOUTHEASTERLY ALONG CENTER LINE OF SAID ROAD 75 FEET, MORE OR LESS, TO POINT 645.02 FEET DUE SOUTH OF THE POB; THENCE RUN NORTH 645.02 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |

In re: **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROWLAND, ALLENE COOKE, Agreement No. 80262003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 Exception: LESS & EXCEPT LAND PARCEL "A" DESCRIBED AS: FROM THE SOUTHWEST CORNER OF SE/4 OF NW/4 RUN WORTH 89 DEGREES 38 MINUTES EAST A DISTANCE OF 592.66 FEET TO AN IRON PIN, MARKING THE POINT OF BEGINNING OF THE PROPERTY HEREIN DESCRIBED; FROM SAID POINT OF BEGINNING, RUN NORTH ONE DEGREE EAST 540 FEET TO A POINT LOCATED 40 FEET NORTH OF AN IRON PIN; THENCE NORTH 89 DEGREES 38 MINUTES EAST 403. 4 TO AN IRON PIN; THEN RUN SOUTH ONE DEGREE WEST 540 FEET TO AN IRON PIN; THENCE SOUTH 89 DEGREES 38 MINUTES WEST 403.34 FEET TO POINT OF BEGNNING AND CONTAINING 5 ACRES, MORE OR LESS. ALSO, LESS & EXCEPT LAND PARCEL "B" DESCRIBED AS FOLLOWS: COMENCE AT THE SOUTHWEST CORNER OF SE/4 OF NW/4 AND RUN EAST ALONG THE SOUTH LINE 592.66 FEET; THENCE NORTH ONE DEGREE EAST 540 FEET MORE OR LESS TO THE CENTER LINE OF THE DUBBARLY ROAD; THENCE WESTERLY ALONG THE CENTER LINE OF SAID ROAD TO THE WEST LINE OF SAID SE/4 OF NW/4, THENCE SOUTH 552.2 FEET TO POINT OF BEGINNING AND CONTAINING 7.5 ACRES MORE OR LESS. ALSO INCLUDED IN LAND PARCEL "B" IS ACREAGE DESCRIBED AS BEGINNING AT THE SE CORNER OF SW/4 OF NW/4, THENCE NORTH ALONG THE EAST LINE 552.2 FEET TO THE CENTER OF THE DUBBERLY ROAD, THENCE NORTH 76 DEGREES 45 MINUTES WEST ALONG THE CENTER LINE OF SAID ROAD A DISTANCE OF 375.8 FEET; THENCE SOUTH 637.5 FEET TO THE POB AND CONTAINING 3 ACS M/L<br>Metes & Bound: A TRACT OF :AND IN SECTION 2O—T18N—R8W DESCRIBED AS: THE SW/4 OF NW/4 AND A TRACT DESCRIBSC AS BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4 OF NW/4 OF SECTION 20, AND RUN EAST 332 YARDS; THENCE RUN NORTH 180 YARDS TO THE PUBLIC ROAD LEADING TO DUBBERLY, LA.; THENCE RUN WEST ALONG CENTER LINE OF SAID ROAD TO THE WEST LINE OF SAID FORTY; THENCE RUN SOUTH ALONG THE WEST LINE OF SAID FORTY 180 YARDS, MORE OR LESS, TO POINT OF BEGINNING, AND CONTAINING 2 1/2 ACRES, MORE OR LESS, ALL BEING SITUATED IN SECTION 2O—T18N—R8W WEBSTER PARISH, LOUISIANA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIKE, LEE ROY, ET UX, Agreement No. 80262004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: TRACT NO. I: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SE CORNER OF THE SWI/4 OF NW/4 THENCE RUN NORTH ALONG THE EAST LINE OF SAID SW/4 OF N14 552.2 FEET TO THE CENTER OF THE DUBBERLY ROAD (HARVEY'S BARBER SHOP ROAD); THENCE NORTH 76 DEGREES 45 MINUTES WEST, ALONG THE CENTERLINE OF SAID ROAD A DISTANCE OF 375.8 FEET, THENCE SOUTH 637,5 FEET TO THE SOUTH LINE OF SAID SW/4 OF NW/4; THENCE EAST 366 FEET TO THE POINT OF BEGINNING, ALSO A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW CORNER OF THE SE/4 OF NV./4 AND RUN NORTH 89 DEGREES 38 MINUTES EAST ALONG THE SOUTH FORTY LINE A DISTANCE OF 89.33 FEET; THENCE RUN NORTH ALONG THE WEST LINE OF A 5 ACRE TRACT OWNED BY J. W. HILLIDGE A DISTANCE OF 540 FEET MORE OR LESS TO THE CENTER LINE THE AFORE-SAID ROAD THENCE WESTERLY ALONG THE CENTER LINE OF SAID ROAD TO THE WEST LINE OF THE SF/4 OF NW/4; THENCE RUN SOUTH ALONG SAID WEST LINE 552.2 FEET MORE OR LESS TO POINT OF BEGINNING OF SAID TRACT OF LAND AND CONTAINING IN THE TWO ABOVE DESCRIBED TRACTS TOTAL OF 7.5 ACRES, MORE OR LESS.<br>SEC 020 All depths<br>Metes & Bound: TRACT NO. 2: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW CORNER OF THE SE/4 OF NW/4, THENCE RUN NORTH 89 DEGREES 38 MINUTES EAST ALONG THE SOUTH FORTY LINE A DISTANCE OF 592.66 FEET TO AN IRON PIN (THIS BEING THE SW CORNER OF A FIVE ACRE TRACT OWNED BY MICHAEL BROCK) FOR THE POINT OF BEGINNING OF PROPERTY HEREIN DESCRIBED. FROM SAID POINT, RUN NORTH I DEGREE EAST, ALONG THE WEST LINE OF THE BROCK TRACT OF LAND A DISTANCE OF 540 FEET; THENCE RUN SOUTH 89 DEGREES 38 MINUTES WEST 403.33 FEET; THENCE RUN SOUTH I DEGREE WEST 540 FEET, MORE OR LESS TO THE SOUTH FORTY LINE; THENCE RUN NORTH 89 DEGREES 38 MINUTES EAST ALONG SOUTH FORTY LINE A DISTANCE OF 403.33 FEET MORE OR LESS, TO THE POINT OF BEGINNING AND CONTAINING 5 ACRES, MORE OR LESS, IN TRACT NO. 2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, MICHAEL R., ET UX, Agreement No. 80262005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4 OF NW/4 AND RUN NORTH 89 DEGREES 38 MINUTES EAST A DISTANCE OF 592.66 FEET TO AN IRON PIN, MARKING THE POINT OF BEGINNING OF THE TRACT OF LAND HEREIN DESCRILED; FROM SAID POINT OF BEGINNING RUN NORTH 1 DEGREE EAST 540 FEET TO A POINT LOCATED 40 FEET NORTH OF AN IRON PIN; THENCE NORTH 89 DEGREES 38 MINUTES EAST 403.34 FEET TO AN IRON PIN; THENCE RUN SOUTH 1 DEGREE WEST 540 FEET TO AN IRON PIN; THENCE RUN SOUTH 89 DEGREES 38 MINUTES WEST 403,34 FEET TO POINT OF BEGINNING AND CONTAINING 5 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, RUSSELL D., Agreement No. 80262006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF THE SW/4 OF NW/4 AND RUN EAST ALONG THE SOUTH LINE OF THE SW/4 OF NW/4 210 FEET; THENCE RUN NORTH PARALLEL TO THE WEST LINE OF THE SW/4 OF NW/4 945 FEET, MORE OR LESS, TO THE CENTER LINE OF PUBLIC ROAD; THENCE RUN NORTHWESTERLY ALONG CENTER LINE OF SAID PUBLIC ROAD 225 FEET, MORE OR LESS, TO THE WEST LINE OF THE W/4 OF NW/4; THENCE RUN SOUTH ALONG THE WEST LINE OF SW/4 OF NW/4 1045 FEET, MORE OR LESS, TO THE POINT OF BEGINNING AND CONTAINING 5 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEARS, MARY ENCILE COOKE, Agreement No. 80262007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 SW4 NW4<br>Metes & Bound: & 12.5 ACS IN SE NW DESCR IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, TOMMY VELLE,ETU, Agreement No. 80263001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 E2 NE4, N2 SW4 NE4 Exception: E2 NE LESS SE SE NE<br>Metes & Bound: | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MELTON, GERALD MCKINLEY E, Agreement No. 80263002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: E2 NE LESS SE SE NE<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOXOM, RACHEL CRATON, Agreement No. 80263003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVINGER, O. PATRICK, JR., Agreement No. 80263004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, E2 NE4 Exception: E2 NE LESS SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, VIRGINIA L TURNER, Agreement No. 80263005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, MARY BANKS CRATON, Agreement No. 80263006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEPOSIT GUARANTY N/B TRUS, Agreement No. 80263007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, ROBERT W., Agreement No. 80263008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAVID D., Agreement No. 80263009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CHERYL ANN S., Agreement No. 80263010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 SW4 NE4, S2 S2 SW4 NE4, E2 NE4 Exception: E2 NE LESS & EXCEPT SE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHALTER, ELLEN, Agreement No. 80264001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: PART OF SE NW N OF DUBBERLY ROAD<br>SEC 020 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, CLARA REAGAN,ETA, Agreement No. 80264002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, TOMMY DALE, SR,ETAL, Agreement No. 80264003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAGAN, JOSEPH ROY, Agreement No. 80264004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NE4 NW4 All depths<br>Metes & Bound: PART OF SE NW LYING N OF DUBBERLY ROAD<br>SEC 020 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, CONNIE COOK, ET AL, Agreement No. 80265001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACRES OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, YVETTE C., Agreement No. 80265002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DARROW, CAROL COOKE, Agreement No. 80265003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYES, F. CLAYTON, Agreement No. 80265004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, SHANE E., Agreement No. 80265005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, CALVIN H., JR., Agreement No. 80265006<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAWLAK, KAREN COOKE, Agreement No. 80265007<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FLORA LOU, Agreement No. 80265008<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 017 All depths<br>Metes & Bound: PART OF SW SE LYING S OF RR<br>SEC 020 NE4 NW4, NW4 NE4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUENEBERGER, REBECCA J., Agreement No. 80265009<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4<br>Metes & Bound: NW NE, NE NW, N 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, JOE D., ET AL., Agreement No. 80265010<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4 All depths<br>Metes & Bound: NW NE, NE NW, N 23.5 ACS OF SE NW<br>SEC 020 All depths<br>Metes & Bound: PART OF THE NW NW LYING S AND E OF V.S.& P. RR ROW<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, SEYMOUR G.,TSTE, Agreement No. 80265011<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4 All depths<br>Metes & Bound: NW NE, NE NW, N 23.5 ACS OF SE NW<br>SEC 020 All depths<br>Metes & Bound: 4 ACRE TRACT (MORE FULLY DESCRIBED IN THE LEASE)<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, BETTY RAY, Agreement No. 80265012<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, JOE ROOSEVELT, ET, Agreement No. 80265013<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORK, ARNADA JOHNSON, Agreement No. 80265014<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONKLIN, BETHEL WILLIAMS, Agreement No. 80265015<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUAL, ARQUILLA, Agreement No. 80265016<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSHING, NOLAN L., JR, Agreement No. 80265017<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, BEATRICE WALKER,ET, Agreement No. 80265018<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, SHERRY WALKER, ETA, Agreement No. 80265019<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, PATRICIA, Agreement No. 80265020<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, WILLIE JAMES, Agreement No. 80265021<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, OTIS, ET UX, Agreement No. 80265022<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, GLORIA JEAN ETAL, Agreement No. 80265023<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORK, JOHN S., ET UX, Agreement No. 80265024<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, WILLA BETTYE HILL, Agreement No. 80265025<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, MICHAEL WAYNE, ET, Agreement No. 80265026<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 021 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY LEE, Agreement No. 80265027<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW, 4 ACRE TRACT IN SE NW (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, EDMUND M., Agreement No. 80265028<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, HENRY R., JR., Agreement No. 80265029<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, JEROME C., Agreement No. 80265030<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM B., JR., Agreement No. 80265031<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, BEN, JR., ET AL, Agreement No. 80265032<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, SAM BONART, TSTE, Agreement No. 80265033<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4 All depths<br>Metes & Bound: N 23.5 ACS OF SE NW, 4 ACRE TRACT IN SE NW (SEE LEASE FOR FULL DESCRIPTION)<br>SEC 021 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST UNITED TRUST CO TRU, Agreement No. 80265034<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NE4, NE4 NW4<br>Metes & Bound: N. 23.5 ACS OF SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, ORVILLE, ET UX, Agreement No. 80265035<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021<br>Metes & Bound: (SEE LEASE FOR DESCRIPTION) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK OF FO, Agreement No. 80265036<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: THAT PART OF NW NW LYING SOUTH AND EAST OF ROW OF VS&P RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDE, FRANCIS L., TSTE, Agreement No. 80265037<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUCUM, MARILYNN WATKINS, Agreement No. 80265038<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED BEGIN AT SOUTHWEST CORNER 9SE/4 OF NW/4, THENCE RUN EAST 332 YARDS FOR THE POINT OF BEGINNING; THENCE RUN NORTH 180 YARDS, MORE OR LESS, TO THE PUBLIC ROAD TRAVERSING SAID 400 ACRE TRACT; THENCE RUN IN EASTERLY DIRECTION ALONG SOUTH SIDE OF SAID ROAD TO THE EAST LINE OF SE/4 OF NW/4; THENCE RUN SOUTH ALONG EAST LINE OF SE/4 OF NW/4 180 YARDS, MORE OR LESS, TO THE SOUTHEAST CORNER OF SE/4 OF NW/4; THENCE RUN WEST 108 YARDS, MORE OR LESS, BACK TO THE POINT OF BEGINNING, CONTAINING 4 ACRES, MORE OR LESS.<br>SEC 020 NW4 NW4 All depths<br>Metes & Bound: THAT PART OF NW NW LYING SOUTH OF ILLINOIS CENTRAL RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEY, MABEL DAVID, ETAL, Agreement No. 80265039<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: PART OF NW NW LYING SOUTH OF R/R R/O/W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIBOLD, SYLVIA, ET VIR, Agreement No. 80265040<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUICE, EVELYN, Agreement No. 80266000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020<br>Metes & Bound: PART OF NW NW LYING NORTH & WEST OF VS&P RR ROW | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, THELMA M., ETAL, Agreement No. 80267001<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 All depths<br>SEC 021 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDDENS, TWAIN K., JR.,ET, Agreement No. 80267002<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 021 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, KEITH, Agreement No. 80267003<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILES, ANN ARDEN, Agreement No. 80267004<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKERSON, WILKINS BREESE, Agreement No. 80267005<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 020 N2 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, STELLA MILLER, Agreement No. 81012000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 S2 N2, NE4 SW4 All depths<br>SEC 035 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANK OF MINDEN & TRUST,ET, Agreement No. 81014001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 NE4, NW4 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, H.O., ET AL, Agreement No. 81015000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, W.A., ET UX, Agreement No. 81016000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 NW4 SW4, SE4 NW4 Exception: L/E 1 AC IN NE/C SE NW EAST OF L&A RR SOLD TO CHURCH OF CHRIST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, R.E., Agreement No. 81017000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBBS, MARY ARY, ET AL, Agreement No. 81018001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWELL, DONALD JR.,ETAL, Agreement No. 81018002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGINTY, DONALD E., Agreement No. 81019000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHEY, JOE H., Agreement No. 81020000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 032 All depths<br>Metes & Bound: E/2 SE SE LESS 2 ACRES SOLD TO MRS M.F. SHELFER, LESS 2 ACRES SOLD TO P.L. SAPP RECORDED IN BK 242, PG 456, LESS 2 ACRES SOLD TO P.L. SAPP RECORDED IN BK 245, PG 576 AND LESS 7.81 ACRES SOLD TO KATIE DREW CAREY.<br>SEC 033 All depths<br>Metes & Bound: SW SW LESS 4 ACRES SOLD TO M.F. SHELFER, RECORDED VOL. 86, PG 27. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATTY, L. KENNETH, Agreement No. 81021000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 S2 SW4 From 0 feet to 0 feet<br>Metes & Bound: LTD TO RIGHTS BELOW BASE OF RODESSA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURSON, CLAUDE JR., Agreement No. 81022001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 W2 SE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, REES R., Agreement No. 81022002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 033 W2 SE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MINNIE STARTS, ET AL, Agreement No. 81024001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 E2 SE4 Exception: LESS 11.63 ACS IN NW/C NE SE OF SECTION 3 AS DESCRIBED IN JUDGMENT DTD<br>4/9/1937, AND REC IN CONVEYANCE REC 152, PG 259, OF WEBSTER PARISH, LA.<br>Metes & Bound: AND E2 SW SE EAST OF L & A RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREARD, LELA STARTS, Agreement No. 81024002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 E2 SE4 Exception: LESS 11.63 ACS IN NW/C NE SE OF SECTION 3 AS DESCRIBED IN JUDGMENT DTD<br>4/9/1937, AND REC IN CONVEYANCE REC 152, PG 259, OF WEBSTER PARISH, LA.<br>Metes & Bound: AND E2 SW SE EAST OF L & A RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, ROSIE MAE F.,ETAL, Agreement No. 81025001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, IVORY FIZER, Agreement No. 81025002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIZER, B.J., Agreement No. 81025003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNN, LILY QUEEN, Agreement No. 81025004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, EFFIE SMITH, Agreement No. 81025005<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARCE, ROSA, ET AL, Agreement No. 81025007<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: 11.63 ACS BEG AT THE NWC OF NE SE, THENCE RUN NORTH 0 DEG 45' WEST 60'; THENCE<br>RUN SOUTH 83 DEG EAST 304'; THENCE RUN SOUTH 86 DEG 15' EAST 462'; THENCE RUN SOUTH 10 DEG<br>WEST 227'; THENCE RUN SOUTH 18 DEG WEST 420'; THENCE RUN SOUTH 50 DEG WEST 181'; THENCE RUN<br>WEST 441' TO THE WEST LINE OF THE NE/4 OF SE/4 OF SAID<br>SEC 3, T17N-R9W, THENCE RUN NORTH WITH THE WEST LINE OF THE SAID NE/4 SE/4 744' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LEON ETAL, Agreement No. 81026000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004<br>Metes & Bound: 10 ACS MOL, BEG AT NE/C S2 NE SE, THENCE RUN WEST 880 FT, THENCE S SOUTH 495 FT,<br>THENCE EAST 880 FT, THENCE NORTH 495 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LOUIE DONALD, Agreement No. 81027001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004<br>Metes & Bound: 20 ACS MOL, BEG AT A POINT 495 FT NORTH OF SE/C, THENCE RUN NORTH 990 FT, THENCE<br>WEST 880 FT, THENCE SOUTH 990 FT, THENCE EAST 880 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ARCHIE, ET AL, Agreement No. 81028000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONLEY, ALVERNE RICHMOND, Agreement No. 81029001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SE4 NE4, N2 SE4, SE4 SE4, SW4 NE4 Exception: SE NE, L&E 6 2/3 ACS ACROSS NORTH PART OF SAID FORTY, All depths<br>Metes & Bound: PART OF NW/4 NE/4 OF SECTION 5 LYING EAST OF SLB & S RR R-O-W;<br>SEC 008 All depths<br>Metes & Bound: 296 FT SQ IN NE/C NE NE<br>SEC 009 NW4 NW4 All depths<br>Metes & Bound: NE NW WEST OF BRUSHY CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOD, REESE, Agreement No. 81029002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 3.0 ACS MOL, SITUATED IN SE NE, DESC AS FOLLOWS: BEG AT THE SE/C OF SECTION 5 AND FROM THIS POINT RUN NORTH 3209'; THENCE RUN WEST 90', M/L, TO AN IRON PIN SET ON THE WEST ROW LINE OF LA ST HWY NO. 7 AND WHICH POINT IS THE POB OF THE TRACT HEREIN DESC; THENCE RUN WEST 750'; THENCE RUN NORTH 470'; THENCE RUN EAST 420'; THENCE RUN SOUTH 410'; THENCE RUN EAST 330', M/L, AND TO THE WEST ROW LINE OF SAID ST HWY NO. 7, THENCE RUN SOUTH 70' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, H.A., Agreement No. 81029003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SE4 NE4, N2 SE4, SE4 SE4, SW4 NE4 Exception: SE NE, L&E 6 2/3 ACS ACROSS NORTH PART OF SAID FORTY,<br>Metes & Bound: THAT PART OF THE NW/4 NE/4 OF<br>SEC 5 LYING EAST OF SLB & S RR R-O-W<br>SEC 008 All depths<br>Metes & Bound: 296 FT SQ IN NE/C NE NE<br>SEC 009 NW4 NW4 All depths<br>Metes & Bound: NE NW WEST OF BRUSHY CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LLOYD M., Agreement No. 81030001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SE4 SW4 Exception: LESS A PARCEL IN SE/C MEASURING 368 FT NORTH AND SOUTH BY 600 FT EAST AND WEST<br>Metes & Bound: SW SW, LYING EAST OF SLB & S RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RICHARD, Agreement No. 81031000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 1 ACS MOL, SITUATED IN NE NW, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W., III, Agreement No. 81032000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 4.0 ACS MOL, SITUATED IN NE NW, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON, LUEVADA BROWN, Agreement No. 81033000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 8.0 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, JOHN HENRY, Agreement No. 81034000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 9.0 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THARPE, JACK D., Agreement No. 81035001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 20 ACS MOL, SITUATED IN E2 NE, DESCR AS NORTH 6 2/3 ACS OF SE NE AND SOUTH 13 1/3 ACS OF NE NE T018N R009W:<br>SEC 028 All depths<br>Metes & Bound: ALL THAT PART OF THE SW SW LYING WEST OF HIGHWAY NO. 7, LESS 9.89 ACRES DESCRIBED IN VOL. 340, PG 302, CONVEYANCE RECORDS OF WEBSTER PARISH, LA<br>SEC 032 All depths<br>Metes & Bound: ALL THAT PART OF THE NE NE LYING EAST OF SLB & S RAILWAY RIGHT-OF-WAY.<br>SEC 033 All depths<br>Metes & Bound: ALL THAT PART OF NW NW, LYING WEST OF HIGHWAY NO. 7, LESS 3 ACRES DESCRIBED IN VOL. 209, PG 16, CONVEYANCE RECORDS OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, BILLY P., Agreement No. 81035002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: NORTH 10 ACS OF SOUTH 13.33 ACS OF NE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, D.M., Agreement No. 81035003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 20 ACS MOL, BEING NORTH 6.66 ACS OF SE NE AND SOUTH 13.33 ACS OF NE NE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REDWELL, NATHANIEL, Agreement No. 81036000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NW/C OF THE NE/4 NW/4, AND RUN THENCE SOUTH 220 YARDS TO THE POB; FROM THIS POINT RUN EAST 440 YARDS, THENCE RUN SOUTH 110 YARDS, THENCE RUN WEST 440 YARDS, THENCE RUN NORTH 110 YARDS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, JIMMIE WAYNE, Agreement No. 81037000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 4.7 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION<br>T018N R009W:<br>SEC 032 All depths<br>Metes & Bound: 7.81 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, JOHN W., ET UX, Agreement No. 81038000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 1.0 AC MOL, DESCRIBED BY METES AND BOUNDS, SEE LEASE FOR COMPLETE DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUEY, JIMMIE C., Agreement No. 81039000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 1.0 AC MOL, DESCRIBED BY METES AND BOUNDS SEE LEASE FOR COMPLETE DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUEY, J.C., Agreement No. 81040000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 1 AC IN NW, DESCR BY METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, OLLIE MAE, ET AL, Agreement No. 81041001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 2 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, LEONA, Agreement No. 81041002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 2 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, JAMES, Agreement No. 81042000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 2.5 ACS IN SE SW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, OLLIE MAE, ET AL, Agreement No. 81043001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 3 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, LEONA, ET AL, Agreement No. 81043002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 3 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOSIE EDWARDS,ETA, Agreement No. 81043003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 3 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPECKS, ENNIS, Agreement No. 81044000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 4 ACS IN NE NW, DESCR IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, JAMES, ET AL, Agreement No. 81045001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 4 ACS, MOL, BEGINNING AT THE NW/C OF THE SW SW, TH RUN EAST 1170 FT., TH RUN NORTH 149 FT., TH RUN WEST 1170 FT., TH RUN SOUTH 149 FT. TO THE POINT OF BEGINNING, ALSO BEING THE SAME LAND DESCRIBED IN CASH SALE DEED MARGEURITE BRASWELL, ETAL, TO JOHNIE JOHNSON, DTD 1/3/46, RCD: VOL.190, PG.612 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOHNIE, Agreement No. 81045002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: 1 AC. MOL, START AT THE NW/C OF THE SW SW, RUN EAST 420 YARDS TO THE WEST LINE OF SLB&S RAILWAY RIGHT OF WAY TO THE POINT OF BEGINNINGM TH RUN IN A SOUTHERLY DIRECTION ALONG RAILWAY RIGHT OF WAY 145 YARDS, TH RUN EAST 100 FT, TH RUN IN A NORTHELEY DIRECTION ALONG THE EAST LINE OF SAID RIGHT OF WAY 145 YARDS, TH RUN WEST 100 FT TO THE POINT OF BEGINNING; 4 AC, MOL, BEGINNING AT THE NW/C OF SW SW, RUN EAST 1170 FT, TH RUN NORTH 149 FT, TH RUN WEST 1170 FT, TH RUN SOUTH 149 FT. TO THE POINT OF BEGINNING, IN AGGREGATE BEING 5 ACRES HEREIN DESCRIBED AND CONVEYED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, MAMIE LEE, Agreement No. 81046000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NW/C OF THE SW SW, RUN TH NORTH 475 FEET TO THE POINT OF BEGINNING, TH EAST 1200 FEET, TH NORTH 180 FEET, TH WEST 1200 FEET, TH SOUTH 180 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWELL, EDGAR, ET UX, Agreement No. 81047000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NW/C OF THE NW NW, RUN TH SOUTH 55 YARDS TO THE POINT OF BEGINNING, TH RUN EAST 470 YARDS TO THE EAST BOUNDARY LINE OF THE SIBLEY-LAKE BISTINEAU AND SOUTHERN RAILWAY RIGHT OF WAY, TH IN A SOUTHERLY DIRECTIO ALONG THE EAST LINE OF SAID RAILWAY RIGHT OF WAY 55 YARDS TH RUN WEST 440 YARDS, TH RUN NORTH 55 YARDS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWELL, NATHANIEL, ET AL, Agreement No. 81048001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: BEG AT THE NE/C OF THE NW NW, TH RUN EAST ACROSS THE NE NW, TH CONTINUE EAST ACROSS THE SIBLEY-LAKE BISTINEAU & SOUTHERN RAILWAY RIGHT OF WAY 154.5 YARDS, TH RUN SOUTH ALONG THE EAST LINE OF SAID SIBLEY-LAKE BISTINEAU & SOUTHERN RAILWAY RIGHT OF WAY 110 YARDS, TH RUN WEST 82 YARDS, TH RUN NORTH 55 YARDS, TH RUN WEST 440 YARDS, TH RUN NORTH 55 YARDS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWELL, EDGAR, Agreement No. 81048002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: BEG AT THE NE/C OF THE NW NW, TH RUN EAST ACROSS THE NE NW, TH CONTINUE EAST ACROSS THE SIBLEY-LAKE BISTINEAU & SOUTHERN RAILWAY RIGHT OF WAY 154.5 YARDS, TH RUN SOUTH ALONG THE EAST LINE OF SAID SIBLEY-LAKE BISTINEAU & SOUTHERN RAILWAY RIGHT OF WAY 110 YARDS, TH RUN WEST 82 YARDS, TH RUN NORTH 55 YARDS, TH RUN WEST 440 YARDS, TH RUN NORTH 55 YARDS TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHONE, FRANK B., ET AL, Agreement No. 81049000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NW/C OF THE SW SW, RUN TH NORTH 665 FEET TO THE POINT OF BEGINNING, TH RUNEAST 1250 FEET, TH RUN NORTH 345 FEET, TH RUN WEST 1250 FEETM TH RUN SOUTH 345 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, GABE, Agreement No. 81050000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NW/C OF THE NE NW AND RUN SOUTH 1155 FEET TO THE POINT OF BEGINNING OF THE LOT HEREIN DESCRIBED, TH RUN SOUTH 1632 FEET, TH EAST 133 FEET, TH NORTH 23 DEG, 05 MINUTES EAST 1770 FEET, TH WEST 828 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBLE, ROGER, JR., Agreement No. 81051000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: START AT THE NE/C OF THE SE SW, TH RUN WEST 1460 FEET, TH RUN NORTH 240 FEET TO THE POINT OF BEGINNING OF THE TRACT HEREIN DESCRIBED; TH RUN NORTH 240 FEET, TH RUN EAST 450 FEET, TH RUN SOUTH 240 FEET, TH RUN WEST 450 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, SAMMIE RAY, Agreement No. 81052001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE E2 NE, DESCRIBED AS BEGIN AT THE NW/C OF SE NE, TH RUN SOUTH 1 DEG, 00 MIN. EAST 220 FEET, TH RUN EAST 305 FEET, TH RUN NORTH 1 DEG., 00 MIN. WEST 330 FEET, TH RUN WEST 305 FEET, TH RUN SOUTH 1 DEG., 00 MIN. EAST 110 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, DOUGLAS, ET AL, Agreement No. 81053001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCINNIS, H.E.,AGENT & AIF, Agreement No. 81053002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPPLES, MARIE MILLER, Agreement No. 81053003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor MCINNIS, H.E., AGENT∕AIF, Agreement No. 81054001<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 034 W2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, WILLIE MAE A.,ETAL, Agreement No. 81054002<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 034 W2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, CHARLES B., ET AL, Agreement No. 81055001<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 034 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, HELEN BROWN, ET AL, Agreement No. 81056000<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 033 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHARLES L. JR.ETAL, Agreement No. 81057000<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, B.E., Agreement No. 81058000<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SW4 NW4 All depths<br>Metes & Bound: ALL THAT PART OF NW NW LYING SOUTH OF THE SIBLEY-DUBBERLY ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CECIL P. ETAL, Agreement No. 81059001<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SW4 SW4, W2 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, VIRGINIA LIL T, Agreement No. 81059002<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SW4 SW4, W2 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, ALICE BLACKWELL, Agreement No. 81060000<br>USA∕LOUISIANA∕WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: .50 AC, MOL, LOCATED IN THE NE NE, DESCRIBED AS BEGINNING AT A POINT WHERE THE WEST RIGHT OF WAY LINE OF STATE HWY 7 INTERSECTS THE SOUTH LINE OF THE NORTH 6-2∕3 AC OF THE S2 NE NE AND RUNNING THENCE NORTHERLY ALONG THE WEST RIGHT OF WAY LINE OF STATE HWY 7 A DISTANCE OF 210 FEET TO A POINT OF BEGINNING, CONTINUE NORTH ALONG THE WEST RIGHT OF WAY LINE OF STATE HWY 7 105 FEET, TH WEST 210 FT, TH SOUTHERLY AND PARALLEL TO THE WEST RIGHT OF WAY LINE OF STATE HWY 7 105 FEET, TH EAST 210 FEET TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THARPE, JACK D., Agreement No. 81061000<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 033<br>Metes & Bound: BEGIN AT THE POINT WHERE THE SOUTH LINE OF THE N2 NW INTERSECTS THE WEST LINE OF THE RIGHT OF WAY OF HWY 7 (SIBLEY-RINGGOLD ROAD), TH RUN UN A NORTHEASTERLY DIRECTION ALONG THE WEST LINE OF HWY 630 FEET TO AN IRON PIPE, TH RUN WEST 210 FEET TO AN IRON PIPE, TH RUN IN A SOUTHWESTERLY DIRECTION PARALLEL WITH THE WEST LINE OF SAID HWY 630 FEET, TH RUN RAST 210 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, RICHARD L., ET AL, Agreement No. 81062001<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SE4, SE4 NW4 From 0 feet top HOSSTON (TRAVIS PEAK) to 0 feet bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, REES R., Agreement No. 81062002<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SE4, SE4 NW4 From 0 feet top HOSSTON (TRAVIS PEAK) to 0 feet top HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURSON, CLAUDE, JR., Agreement No. 81062003<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 SE4, SE4 NW4 From 0 feet top HOSSTON (TRAVIS PEAK) to 0 feet bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE-CARDEN CORPORATION, Agreement No. 81063000<br>USA∕LOUISIANA∕WEBSTER 18 T018N R009W:<br>SEC 027 E2 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHEY, JOE, Agreement No. 81065000<br>USA∕LOUISIANA∕WEBSTER 18 T017N R009W:<br>SEC 004 All depths<br>Metes & Bound: NORTH THREE-FOURTHS (3∕4) OF NW NW<br>SEC 005 All depths<br>Metes & Bound: PART OF NE NE LYING EAST OF LA STATE HWY NO. 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, JUDGE, Agreement No. 81066000<br>USA∕LOUISIANA∕WEBSTER 18 T017N R009W:<br>SEC 003 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHEY, JOE H., Agreement No. 81070000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: ALL THAT PART OF THE NE NE LYING EAST OF THE MINDEN-RINGGOLD HIGHWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, S.F., DR., Agreement No. 81071001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4, W2 SW4 SE4 Exception: LESS & EXCEPT 6 ACS IN THE SW/C OF SE SW DESCRIBED AS BEG. AT THE SW/C OF SE SW, TH RUN EAST 140 YARDS, TH NO 210 YDS, TH WEST 140 YDS, TH SOUTH 210 YDS, TO POB Exception: LESS AND EXCEPT A STRIP OF LAND AS BEG AT THE SE/C OF W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28.75 YDS TH SOUTH 110 YDS, TH EAST 28.75 YDS TO POB<br>Metes & Bound: AND A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF ABOVE DESCRIBED TRACT AND THE MT. LEBANON RD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, LOUISE GLASS, MRS, Agreement No. 81071002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4, W2 SW4 SE4 Exception: LESS & EXCEPT 6 ACS IN THE SW/C OF SE SW DESCRIBED AS BEG. AT THE SW/C OF SE SW, TH RUN EAST 140 YARDS, TH NO 210 YDS, TH WEST 140 YDS, TH SOUTH 210 YDS, TO POB Exception: LESS AND EXCEPT A STRIP OF LAND AS BEG AT THE SE/C OF W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28.75 YDS TH SOUTH 110 YDS, TH EAST 28.75 YDS TO POB<br>Metes & Bound: AND A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF ABOVE DESCRIBED TRACT AND THE MT. LEBANON RD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THOMAS C. JR. DR., Agreement No. 81071003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SE4 SW4, W2 SW4 SE4 Exception: LESS & EXCEPT 6 ACS IN THE SW/C OF SE SW DESCRIBED AS BEG. AT THE SW/C OF SE SW, TH RUN EAST 140 YARDS, TH NO 210 YDS, TH WEST 140 YDS, TH SOUTH 210 YDS, TO POB Exception: LESS AND EXCEPT A STRIP OF LAND AS BEG AT THE SE/C OF W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28.75 YDS TH SOUTH 110 YDS, TH EAST 28.75 YDS TO POB<br>Metes & Bound: AND A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF ABOVE DESCRIBED TRACT AND THE MT. LEBANON RD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MAE B., ET AL, Agreement No. 81072000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: BEG AT THE SE/C AND FROM THIS POINT RUN NORTH 1 DEG, 00 MIN, WEST 500 FEET TO A POINT OF BEG., TH CONTINUE NORTH 1 DEG, WEST 1400 FEET, TH WEST 880.53 FEET, TH SO 1 DEG. EAST 1400 FEET, TH RUN EAST 880.53 FEET TO POB, ANDTHAT PORTION OF THE NE NW WHICH LIES WEST OF BRUSHEY CREEK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLES, VERA, ET AL, Agreement No. 81074000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: ALL THAT PART OF E2 SW SE LYING WEST OF THE L&A RAILROAD AND A 3/4 AC TRACT IN THE SW SE, DESCRIBED AS BEGINNING AT A POINT 220 YDS EAST OF THE SW/C OF THE SW SE ALONG THE SECTION LINE BETWEEN SECTIONS 3 AND 10 AND TH RUN NORTH 110 YDS, WEST 28.75 YDS, SOUTH 110 YDS, TH EAST 28.75 YDS TO THE POB, AND IT IS FULLY INTENDED AND AGREED THAT THIS LEASE SHALL COVER ALL LAND OWNED BY THE LESSORS IN THE SE, WHETHER LOCATED EAST OR WEST OF SAID RAILROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURSON, CLAUDE JR., ET AL, Agreement No. 81075001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 028 S2 SE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK)<br>SEC 033 NE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, REES R., Agreement No. 81075002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 028 S2 SE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK)<br>SEC 033 NE4 From top HOSSTON (TRAVIS PEAK) to bottom HOSSTON (TRAVIS PEAK) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, EUEL B., ET UX, Agreement No. 81077000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: A TRACT OF LAND SITUATED IN THE S2 NE NE, DESCRIBED AS BEGINNING AT THE POINT WHERE THE WEST RIGHT OF WAY LINE OF STATE HWY 7 INTERSECTS THE SOUTH LINE OF THE NORTH 6-2/3 ACRES OF THE S2 NE NE AND FROM THIS POINT RUN NORTH ALONG THE WEST RIGHT OF WAY LINE OF SAID STATE HWY 7 A DISTANCE OF 210 FEET, TH WEST 210 FT, TH SOUTHERLY AND PARALLEL TO THE WEST RIGHT OF WAY LINE OF STATE HWY 7 210 FEET, TH EAST 210 FT TO THE POB. | Lease | Undetermined | Undetermined |

In re:    Samson Contour Energy E&P, LLC                    SCHEDULE A - REAL PROPERTY                    Case No.         15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, BURTON, ET AL, Agreement No. 81078000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: THE NORTH 26-2/3 ACRES OF THE NE NE, LESS AND EXCEPT THE FOLLOWING DESCRIBED 3 TRACTS OF LAND: BEGIN AT POINT WHERE WEST RIGHT OF WAY OF STATE HWY 7 INTERSECTS THE NORTH LINE OF SAID NE NE, TH RUN WEST 628.5 FEET, SOUTH 1 DEG. EAST 280.4 FEET, TH SOUTH 86 DEG 40 MIN EAST 678 FEET TO RIGHT OF WAY OF HWY 7, 326 FEET TO POB; A TRACT OF LAND SITUATED IN THE S2 NE NE BEGINNING AT A POINT WHERE THE WEST RIGHT OF WAY LINE OF STATE HWY 7 INTERSECTS THE SOUTH LINE OF THE NORTH 6-2/3 AC AT THE S2 NE NE AND FROM THIS POINT RUN NORTH ALONG THE WEST RIGHT OF WAY LINE OF STATE HWY 7 A DISTANCE OF 210 FEET, TH WEST 210 FEET, TH SOUTHERLY AND PARALLEL TO THE WEST RIGHT OF WAY LINE AT STATE HWY 7 210 FEET, TH EAST 210 FEET TO THE POB; .5 AC OF LAND LOCATED IN THE NE NE AND DESCRIBED AS BEG AT A POINT WHERE THE WEST RIGHT OF WAY LINE OF STATE HWY 7 INTERSECTS THE SOUTH LINE OF THE NORTH 6-2/3 AC OF THE S2 NE NE AND RUNNING TH NORTHERLY ALONG THE WEST LINE OF STATE HWY 7 A DISTANCE OF 210 FEET TO A POINT, FOR A POINT OF BEG, FROM SAID POINT OF BEG, CONTINUE NORTH ALONG THE WEST RIGHT OF WAY LINE OF STATE HWY 7, 105 FT TH WEST 210 FEET, TH SOUTHERLY AND PARALLEL TO THE WEST RIGHT OF WAY LINE OF HWY 7 105 FEET, TH EAST 210 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTS, LUCILLE B., ET AL, Agreement No. 81079000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003<br>Metes & Bound: BEG AT NE/C OF SE NW, TH RUN WEST 198 FEET TO EAST EDGE OF L&A RAILROAD, TH SOUTHEASTERLY ALONG SAID RAILROAD 438 FEET, TH NORTH TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINK, PAUL, Agreement No. 81080001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRINGER, FRANCIS, ET AL, Agreement No. 81080002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENBAUM, PEGGY STRAUSS, Agreement No. 81080003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRINGER, VICTOR J., Agreement No. 81080004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENBAUM, ROBERT STRAUSS, Agreement No. 81080005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAPLAN, CAROLYN R., ET AL, Agreement No. 81080006<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENBAUM, CLIFFORD H., Agreement No. 81080007<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENBAUM, JAMES R., Agreement No. 81080008<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORNHAM, ROSALIE B., Agreement No. 81080009<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLOGG, JOYCE S., ET AL, Agreement No. 81080010<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDWELL, ABNER B., ET UX, Agreement No. 81081000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005<br>Metes & Bound: BEG AT THE NE/C OF THE NW NW, TH RUN EAST ACROSS THE NW NW AND CONTINUING EAST ACROSS THE SIBLEY, LAKE BISTINEAU & SOUTHERN RAILWAY RIGHT OF WAY 154.5 YDS, TH SOUTH ALONG THE EAST LINE OF THE SIBLE, LAKE BISTINEAU AND SOUTHERN RAILWAY RIGHT OF WAY 110 YDS, TH WEST 82 YDS TH NORTH 55 YDS, TH WEST 440 YDS, TH NORTH 55 YDS TO THE POB. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, S.F., DR., Agreement No. 81096001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 All depths<br>Metes & Bound: SW NE AND E2 NE LYING WEST OF MINDEN AN SPARTA PUBLIC ROAD LESS 15 ACRES IN THE E2 NE SOLD TO M.K. VICE AS PER DEED RECORDED IN BK 85, PG 63 AND BK 93, PG 582, AND LESS THAT PART OF THE E2 NE LOCATED WITHIN THE ATLANTIC GLASS GAS SAND UNIT "B" CREATED BY COMMISSIONER'S ORDER NO. 148-B-3; AND THE E2 NW LESS THAT PART LOCATED WITHIN THE ATLANTIC PHILLIP HOLLEY UNIT CREATED BY COMMISSIONER'S ORDER NO 148-B-8.<br>SEC 033 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, BEATRICE P., ET AL, Agreement No. 81096002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 All depths<br>Metes & Bound: SW4 OF NE4 AND E2 OF NE4 LYING WEST OF MINDEN AND SPARTA PUBLIC ROAD LESS 15 ACRES IN THE E2 OF NE4 SOLD TO M. K. VICE AS PER DEED RECORDED IN BOOK 85, PAGE 63 AND BOOK 93, PAGE 582, AND LESS THAT PART OF THE E2 OF NE4 LOCATED WITHIN THE ATLANTIC GLASS GAS SAND UNIT "B" CREATED BY COMMISSIONER'S ORDER NO. 148-B-3; AND THE E2 OF NW4 LESS THAT PART LOCATED WITHIN THE ATLANTIC PHILLIP HOLLEY UNIT CREATED BY COMMISSIONER'S ORDER NO. 148-B-8.<br>SEC 033 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THOMAS A., JR.,DR., Agreement No. 81096003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 All depths<br>Metes & Bound: SW4 OF NE4 AND E2 OF NE4 LYING WEST OF MINDEN AND SPARTA PUBLIC ROAD LESS 15 ACRES IN THE E2 OF NE4 SOLD TO M. K. VICE AS PER DEED RECORDED IN BOOK 85, PAGE 63 AND BOOK 93, PAGE 582, AND LESS THAT PART OF THE E2 OF NE4 LOCATED WITHIN THE ATLANTIC GLASS GAS SAND UNIT "B" CREATED BY COMMISSIONER'S ORDER NO. 148-B-3; AND THE E2 OF NW4 LESS THAT PART LOCATED WITHIN THE ATLANTIC PHILLIP HOLLEY UNIT CREATED BY COMMISSIONER'S ORDER NO. 148-B-8.<br>SEC 033 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, LOUISE GLASS, Agreement No. 81096004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 (120 ACRES) Legal Segment (120 / 0 acres)<br>Metes & Bound: SW4 OF NE4 AND E2 OF NE4 LYING WEST OF MINDEN AND SPARTA PUBLIC ROAD LESS 15 ACRES IN THE E2 OF NE4 SOLD TO M. K. VICE AS PER DEED RECORDED IN BOOK 85, PAGE 63 AND BOOK 93, PAGE 582, AND LESS THAT PART OF THE E2 OF NE4 LOCATED WITHIN THE ATLANTIC GLASS GAS SAND UNIT "B" CREATED BY COMMISSIONER'S ORDER NO. 148-B-3; AND THE E2 OF NW4 LESS THAT PART LOCATED WITHIN THE ATLANTIC PHILLIP HOLLEY UNIT CREATED BY COMMISSIONER'S ORDER NO. 148-B-8.<br>SEC 033 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, S.F., DR., Agreement No. 81096005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 All depths<br>Metes & Bound: ALSO A TRACT OF LAND, BEING ALL OF THAT PART OF THE SW4 OF SE4 OF SECTION 24-18N-R9W, LYING SOUTHA ND EAST OF BOUNDARY LINE ESTABLISHED IN BOUNDARY AGREEMENT BETWEEN T. A. GLASS ET AL AND BENNIE BURSON ET AL, RECORDED IN VOLUME 262, PAGE 513, CONVEYANCE RECORDS OF WEBSTER PARISH, LOUISIANA, LESS 2 ACRES SOLD TO ELLA REEVES BY DEED RECORDED IN VOLUME 164, PAGE 50; AND LESS 3 ACRES SOLD TO W. COLEMAN BY DEED RECORDED IN VOLUME 202, PAGE 473; CONTAINING THE AGGREGATE 232 ACRES MORE OR LESS.<br>SEC 025 All depths<br>Metes & Bound: E2 NW4, W2 NE4, AND ALL THAT PART OF THE E2 NE4 LYING WEST OF THE MINDEN SPARTA PUBLIC ROAD (LA. HWY. #531) AND LESS 15 ACRES SOLD TO M. K. VICE AS PER DEED RECORDED IN VOLUME 85, PAGE 63 ALL IN SECTION 25-T18N-R9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, LOUISE GLASS, Agreement No. 81096006<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 All depths<br>Metes & Bound: ALSO A TRACT OF LAND, BEING ALL OF THAT PART OF THE SW4 OF SE4 OF SECTION 24-18N-R9W, LYING SOUTHA ND EAST OF BOUNDARY LINE ESTABLISHED IN BOUNDARY AGREEMENT BETWEEN T. A. GLASS ET AL AND BENNIE BURSON ET AL, RECORDED IN VOLUME 262, PAGE 513, CONVEYANCE RECORDS OF WEBSTER PARISH, LOUISIANA, LESS 2 ACRES SOLD TO ELLA REEVES BY DEED RECORDED IN VOLUME 164, PAGE 50; AND LESS 3 ACRES SOLD TO W. COLEMAN BY DEED RECORDED IN VOLUME 202, PAGE 473; CONTAINING THE AGGREGATE 232 ACRES MORE OR LESS.<br>SEC 025 All depths<br>Metes & Bound: E2 NW4, W2 NE4, AND ALL THAT PART OF THE E2 NE4 LYING WEST OF THE MINDEN SPARTA PUBLIC ROAD (LA. HWY. #531) AND LESS 15 ACRES SOLD TO M. K. VICE AS PER DEED RECORDED IN VOLUME 85, PAGE 63 ALL IN SECTION 25-T18N-R9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THOMAS A., JR.,DR., Agreement No. 81096007<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 SW4 SE4 Exception: LESS & EXCEPT 2 ACS SOLD TO ELLA REEVES BY DEED RECORDED IN VOL 164, PAGE 50 3 ACS SOLD TO BERTHA GLASS BY DEED RECORDED IN VOL 179, PAGE 215 2 ACS SOLD TO W. COLEMAN BY DEED RECORDED IN VOL 202, PAGE 473 All depths<br>SEC 025 E2 NW4, W2 NE4, E2 NE4 Exception: LESS 15 ACRES SOLD TO M.K. VICE AS PER DEED, RCD: VOL.85, PG.63, ALL IN SECTION 25. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, BEATRICE P., ET AL, Agreement No. 81096008<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 SW4 SE4 Exception: LESS & EXCEPT 2 ACS SOLD TO ELLA REEVES BY DEED RECORDED IN VOL 164, PAGE 50 3 ACS SOLD TO BERTHA GLASS BY DEED RECORDED IN VOL 179, PAGE 215 2 ACS SOLD TO W. COLEMAN BY DEED RECORDED IN VOL 202, PAGE 473 All depths<br>SEC 025 E2 NW4, W2 NE4, E2 NE4, SW4 NW4 Exception: LESS 15 ACRES SOLD TO M.K. VICE AS PER DEED, RCD: VOL.85, PG.63, ALL IN SECTION 25. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NUSSER, EDITH T., ET AL, Agreement No. 81097001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, MAMIE K., Agreement No. 81097002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA METHODIST ORPH., Agreement No. 81097003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, FRANCES A., ET AL, Agreement No. 81097004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FUDICKAR, E. ETAL, Agreement No. 81097005<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 001 SW4<br>Metes & Bound:<br>SEC 002 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, ELLA MILLER, Agreement No. 81098001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, REX, Agreement No. 81098002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTON, LOYCE, Agreement No. 81098003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, J.A., Agreement No. 81098004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAVER, ANNIE BATTON, Agreement No. 81098005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORRELLS, DOROTHY B., Agreement No. 81098006<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 NW4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MILDRED G., ET AL, Agreement No. 81099001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAFF, LOUISE S., ET AL, Agreement No. 81099002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, NAN B., ET AL, Agreement No. 81099003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, SEYMOUR, Agreement No. 81099004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 From 0 feet top SURFACE to 9,200 feet bottom HOSSTON<br>Metes & Bound: LTD FROM SURFACE TO 100 FEET BELOW THE BASE OF THE HOSSTON FORMATION OR 9200<br>FEET, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, JEROME K.,ESTAT, Agreement No. 81099005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 From 0 feet top SURFACE to 9,200 feet bottom HOSSTON<br>Metes & Bound: LTD FROM THE SURFACE TO 100 FT BELOW THE BASE OF THE HOSSTON FORMATION OR<br>9200 FEET, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINFREY, FRANCES L., Agreement No. 81099006<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLESH, DAVID, Agreement No. 81099007<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY, ET AL, Agreement No. 81099008<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 N2 NE4 From 0 feet top SURFACE to 9,200 feet bottom HOSSTON<br>Metes & Bound: LTD FROM THE SURFACE TO 100 FT BELOW THE BASE OF THE HOSSTON FORMATION OR 9200 FEET, WHICHEVER IS DEEPER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, E. HENRY, SR., Agreement No. 81100002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOSEPH, Agreement No. 81100003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, DURBIN, Agreement No. 81101001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SE4 NW4, SW4 SE4, SE4 SW4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, DOUGLAS, ESTATE, Agreement No. 81101002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 SE4 SE4 All depths<br>SEC 036 SE4 NW4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONZINGO, MYRTLE V., ETAL, Agreement No. 81101003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, GLADYS T. TRST,ETAL, Agreement No. 81101004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SE4 SW4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, FRANK B., SR.,ETAL, Agreement No. 81101005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 SE4, SE4 SW4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRATON, W. BANKS, ET AL, Agreement No. 81101006<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SW4 NW4 All depths<br>Metes & Bound: AND 2 ACS IN THE NW/C OF THE NW SW, DESC. AS BEGINNING AT THE NW/C OF THE NW SW AND RUN EAST ALONG FORTY LINE 70 YDS, TH SOUTH 140 YDS, TH WEST 70 YDS TO WEST LINE OF SEC.10, TH NORTH ALONG SAID SECTION LINE 140 YDS TO POB. T018N R009W:<br>SEC 036 All depths<br>Metes & Bound: PART OF NE SE, SE SW, SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BILLY JEAN, Agreement No. 81101007<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEY, ELLA B., ET AL, Agreement No. 81101008<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ORA THOMPSON, Agreement No. 81101009<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, RAYMOND, Agreement No. 81101010<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036<br>Metes & Bound: BEG AT THE SE/C OF THE NE SE, TH RUN NORTH 465.7 FEET, TH RUN WEST 70.3 FEET TO POB, TH RUN NORTH 89 DEG, 30 MIN WEST 210 FEET, TH RUN NORTH 0 DEG, 30 MIN EAST 210 FEET, TH SOUTH 89 DEG, 30 MIN EAST 210 FT, TH RUN SOUTH 0 DEG, 30 MIN WEST 210 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ANGIE SAULTER, Agreement No. 81101011<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036<br>Metes & Bound: BEG AT THE SE/C OF NE LA, RUN NORTH 1092.7 FEET, TH WEST 52.3 FEET TO THE WEST RIGHT OF WAY LINE OF LOUISIANA HWY. 531 FOR THE POINT OF BEGINNING; TH CONTINUE WEST 630 FEET TH NORTH 7 DEG, 29 MIN WEST 210 FEET, TH EAST 630 FEET TO THE WEST RIGHT OF WAY OF LA HWY 531; TH SOUTH 7 DEG, 29 MIN EAST ALONG THE WEST RIGHT OF WAY LINE OF SAID LA HWY 531, 210 FEET TO POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.          15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARGARET H.,ETAL, Agreement No. 81102001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NW4 SE4 From 0 feet top SURFACE to 0 feet bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, EDGAR, ET AL, Agreement No. 81102002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPPLES, MARIE MILLER, Agreement No. 81103001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES ROYALTY COMPANY, Agreement No. 81103002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DAN W.JR., ET AL, Agreement No. 81103003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, FRANK C., Agreement No. 81103004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINSWORTH, A.E., Agreement No. 81103005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWILL, JASPER, Agreement No. 81103006<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTMENT CO. H.F., Agreement No. 81103007<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, VIRGINIA H., Agreement No. 81103008<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, MAMIE K., Agreement No. 81103009<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, LILLIAN COX, Agreement No. 81103010<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTENARY COLLEGE OF LOUISIANA, Agreement No. 81103011<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, MAI RIVES, ETAL, Agreement No. 81103012<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSSER, EDITH T., ET AL, Agreement No. 81103013<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADGER, MARTHA H., Agreement No. 81103014<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, NELLIE, Agreement No. 81103015<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, EMMA G., Agreement No. 81103016<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, THOMAS, JR., Agreement No. 81103017<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYNES, AMERICA S.,ESTATE, Agreement No. 81103018<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRATT, WILLIAM E., ETAL, Agreement No. 81103019<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, FRANK B., SR., Agreement No. 81103020<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREAT, FRANK B., SR., Agreement No. 81104001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILES, HELENE W., ET AL, Agreement No. 81105000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, THOMAS, JR.,ETA, Agreement No. 81106000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEY, AUBREY A., Agreement No. 81107001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, HENRY, ET AL, Agreement No. 81108000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 036 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, JACK C., ET AL, Agreement No. 81109001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4, NW4 SE4 From 6,632 feet to 9,021 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXECUTIVE ASSOCIATES INC, Agreement No. 81109002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KENNON, WALTER, ET AL, Agreement No. 81109003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KENNON, FLORIDA LEE, Agreement No. 81109004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TREAT, FRANK B., Agreement No. 81109005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, LEROY, Agreement No. 81110001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 NW4 NW4 From 0 feet top HOSSTON to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, J.E., Agreement No. 81110002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 NW4 NW4 From 0 feet top HOSSTON to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBER, LUCILLE, Agreement No. 81110003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 NW4 NW4 From 0 feet top HOSSTON to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, WILSON C., Agreement No. 81110004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 NW4 NW4 From 0 feet top HOSSTON to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, FRED C., Agreement No. 81110005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 NW4 NW4 From 0 feet top HOSSTON to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**        SCHEDULE A - REAL PROPERTY        Case No.        15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOTKINS, SEYMOUR, Agreement No. 81111001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 From 0 feet to 9,200 feet<br>Metes & Bound: E2 NE4 OF SECTION 25-18N-9W LYING EAST OF MINDEN AND SPARTA ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMAN, MARJORIE G.,ET AL, Agreement No. 81111002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 From 0 feet to 9,200 feet<br>Metes & Bound: E2 NE4 OF SECTION 25-18N-9W LYING EAST OF THE MINDEN AND SPARTA ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, STANLEY L.,ETUX, Agreement No. 81111003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 From 0 feet to 9,200 feet<br>Metes & Bound: E2 NE4 OF SECTION 25-18N-9W LYING EAST OF THE MINDEN AND SPARTA ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, JEROME K.,ESTAT, Agreement No. 81111004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 From 0 feet to 9,200 feet<br>Metes & Bound: E2 NE4 OF SECTION 25-18N-9W LYING EAST OF THE MINDEN AND SPARTA ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEADLE, LELA MAY, ET AL, Agreement No. 81111005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 All depths<br>Metes & Bound: E2 NE4 OF SECTION 25-18N-9W LYING EAST OF THE MINDEN AND SPARTA ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLES, OTIS C., JR., ETAL, Agreement No. 81112000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 025 From 6,530 feet bottom PETTET to 99,999 feet COE<br>Metes & Bound: SW4 SE4; N2 SE4; AND 15 ACRES OFF THE SOUTH SIDE OF THE E2 E2 NE4 LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, LEROY, ET AL, Agreement No. 81113000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SW4, NW4 SE4, W2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, LEROY, Agreement No. 81114001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SE4, E2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, J.E., Agreement No. 81114002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SE4, E2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBER, LUCILLE, Agreement No. 81114003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SE4, E2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, WILSON C., Agreement No. 81114004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SE4, E2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, FRED C., Agreement No. 81114005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SE4, E2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, FRANCES LUELLA, Agreement No. 81115000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE NW AND BEING DESCRIBED AS BEING THE N2 OF THE FOLLOWING; SW NW AND A STRIP OF LAND 1 ACRE WIDE ON THE WEST SIDE OF THE SE NW AND A STRIP OF LAND LYING BETWEEN THE MINDEN SPARTA ROAD AND LANDS OF G.W. KENNON, DECEASED, AND SOUTH OF THE V.S. & P.R.R. TO QUARTER SECTIO LINE, LESS AND EXCEPT 2 LOTS ALREADY SOLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEATHAM, CLARA M.P.,ETUX, Agreement No. 81116000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:     **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COUSSONS, WILLIE M., ETAL., Agreement No. 81117001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: 4 ACS, MOL, LOCATED IN THE SE SE, LYING EAST OF STATE HWY 559 AND SOUTH OF A PARISH ROAD<br>SEC 024 All depths<br>Metes & Bound: 27.67 ACS LOCATED IN THE NE NE AND BEING BOUND NORTH BY NORTH LINE OF SAID SEC 24; WEST Y LANDS OF JOHN E CONNELL MRS. MABLE KNIGHTON, SUSIE RATTON AND DR. E.SMITH; SOUTH BY LANDS OF DR.E SMITH AND THE EAST LINE OF SAID SECTION, LESS AND EXCEPT LOTS SOLD TO HOWARD LUMBER CO (VOL 396/785), BOBBIE POTTER (VOL398/392 STEVE R. POTTER (COL 398/396) C.A. COLLINS (VOL 402/413), J.L. MATTHEWS (VOL 403/315) R.L. GARRETT (VOL 408/724), BAPTIST CHURCH (VOL ?), TOM GANTT (VOL 414/609) AND 50% INTEREST IN LOT SOLD TO GEORGE E. GLOER (VOL 378/662). TOTAL ACREAGE REMAINING IN TRACT IS 20 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, LAWRENCE ED., Agreement No. 81117002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: 4 ACS, MOL, LOCATED IN THE SE SE, LYING EAST OF STATE HWY 559 AND SOUTH OF A PARISH ROAD<br>SEC 024 All depths<br>Metes & Bound: 27.67 ACS LOCATED IN THE NE NE AND BEING BOUND NORTH BY NORTH LINE OF SAID SEC 24; WEST Y LANDS OF JOHN E CONNELL MRS. MABLE KNIGHTON, SUSIE RATTON AND DR. E.SMITH; SOUTH BY LANDS OF DR.E SMITH AND RIGHT OF WAY LINES OF V.S. & P.R.R.; EAST BY LANDS OF RAYMOND PLUNKETT AND THE EAST LINE OF SAID SECTION, LESS AND EXCEPT LOTS SOLD TO HOWARD LUMBER CO (VOL 396/785), BOBBIE POTTER (VOL398/392 STEVE R. POTTER (COL 398/396) C.A. COLLINS (VOL 402/413), J.L. MATTHEWS (VOL 403/315) R.L. GARRETT (VOL 408/724), BAPTIST CHURCH (VOL ?), TOM GANTT (VOL 414/609) AND 50% INTEREST IN LOT SOLD TO GEORGE E. GLOER (VOL 378/662). TOTAL ACREAGE REMAINING IN TRACT IS 20 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, WALTER AGAN, Agreement No. 81117003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: 4 ACS, MOL, LOCATED IN THE SE SE, LYING EAST OF STATE HWY 559 AND SOUTH OF A PARISH ROAD<br>SEC 024 All depths<br>Metes & Bound: 27.67 ACS LOCATED IN THE NE NE AND BEING BOUND NORTH BY NORTH LINE OF SAID SEC 24; WEST Y LANDS OF JOHN E CONNELL MRS. MABLE KNIGHTON, SUSIE RATTON AND DR. E.SMITH; SOUTH BY LANDS OF DR.E SMITH AND RIGHT OF WAY LINES OF V.S. & P.R.R.; EAST BY LANDS OF RAYMOND PLUNKETT AND THE EAST LINE OF SAID SECTION, LESS AND EXCEPT LOTS SOLD TO HOWARD LUMBER CO (VOL 396/785), BOBBIE POTTER (VOL398/392 STEVE R. POTTER (COL 398/396) C.A. COLLINS (VOL 402/413), J.L. MATTHEWS (VOL 403/315) R.L. GARRETT (VOL 408/724), BAPTIST CHURCH (VOL ?), TOM GANTT (VOL 414/609) AND 50% INTEREST IN LOT SOLD TO GEORGE E. GLOER (VOL 378/662). TOTAL ACREAGE REMAINING IN TRACT IS 20 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, JEROME THAYER, Agreement No. 81117004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: 4 ACS, MOL, LOCATED IN THE SE SE, LYING EAST OF STATE HWY 559 AND SOUTH OF A PARISH ROAD<br>SEC 024 All depths<br>Metes & Bound: 27.67 ACS LOCATED IN THE NE NE AND BEING BOUND NORTH BY NORTH LINE OF SAID SEC 24; WEST Y LANDS OF JOHN E CONNELL MRS. MABLE KNIGHTON, SUSIE RATTON AND DR. E.SMITH; SOUTH BY LANDS OF DR.E SMITH AND RIGHT OF WAY LINES OF V.S. & P.R.R.; EAST BY LANDS OF RAYMOND PLUNKETT AND THE EAST LINE OF SAID SECTION, LESS AND EXCEPT LOTS SOLD TO HOWARD LUMBER CO (VOL 396/785), BOBBIE POTTER (VOL398/392 STEVE R. POTTER (COL 398/396) C.A. COLLINS (VOL 402/413), J.L. MATTHEWS (VOL 403/315) R.L. GARRETT (VOL 408/724), BAPTIST CHURCH (VOL ?), TOM GANTT (VOL 414/609) AND 50% INTEREST IN LOT SOLD TO GEORGE E. GLOER (VOL 378/662). TOTAL ACREAGE REMAINING IN TRACT IS 20 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, TELL VICTOR, JR., Agreement No. 81117005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: 4 ACS, MOL, LOCATED IN THE SE SE, LYING EAST OF STATE HWY 559 AND SOUTH OF A PARISH ROAD<br>SEC 024 All depths<br>Metes & Bound: 27.67 ACS LOCATED IN THE NE NE AND BEING BOUND NORTH BY NORTH LINE OF SAID SEC 24; WEST Y LANDS OF JOHN E CONNELL MRS. MABLE KNIGHTON, SUSIE RATTON AND DR. E.SMITH; SOUTH BY LANDS OF DR.E SMITH AND RIGHT OF WAY LINES OF V.S. & P.R.R.; EAST BY LANDS OF RAYMOND PLUNKETT AND THE EAST LINE OF SAID SECTION, LESS AND EXCEPT LOTS SOLD TO HOWARD LUMBER CO (VOL 396/785), BOBBIE POTTER (VOL398/392 STEVE R. POTTER (COL 398/396) C.A. COLLINS (VOL 402/413), J.L. MATTHEWS (VOL 403/315) R.L. GARRETT (VOL 408/724), BAPTIST CHURCH (VOL ?), TOM GANTT (VOL 414/609) AND 50% INTEREST IN LOT SOLD TO GEORGE E. GLOER (VOL 378/662). TOTAL ACREAGE REMAINING IN TRACT IS 20 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, RICHARD L., Agreement No. 81118000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: NE NE, PER VOL 408, PG 724, FROM MCCOY HEIRS. BOUND BY NORTH BY STEVE R. POTTER; WEST BY OTHER LANDS OF THE MCCOY HEIRS; SOUTH BY LANDS OF TOM GANTT; EAST BY LANDS OF BOBBIE POTTER, ET AL. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POTTER, STEVE RANDAL, Agreement No. 81119000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: SE SE,<br>SEC 13; NE NE,<br>SEC 24 AS PER VOL 398, PG 396, FROM MCCOY HEIRS, BOUND ON NORTH BY CENTERLINE OF PARISH ROAD; WEST BY OTHER LANDS OF MCCOY HEIRS; SOUTH BY LANDS OF R.L. GARRETT; EAST BY LANDS OF BOBBIE E. POTTER, ET AL.<br>SEC 024<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, BOBBY E., Agreement No. 81120000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: PART OF THE SE SE OF SECTION 13<br>SEC 024<br>Metes & Bound: PART OF THE NE NE OF SECTION 24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUNKETT, RAYMOND, Agreement No. 81121000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE AND BEING DESCRIBED AS STARTING AT A POINT ON THE NORTH RIGHT OF WAY LINE OF THE V.S. & P.R.R. WHERE IT IS INTERSECTED BY THE RANGE LINE BETWEEN 8 & 9 WEST; TH NORTH ALONG SAID RANGE LINE 100 YARDS, TH WEST 35 YDS, TH SOUTH 100 YDS, TH EAST 35 YDS TO STARTING POINT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEY, AUBREY A., Agreement No. 81122000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT IN THE NE DESCRIBED AS NORTH BY LANDS OF C.A. BATTON, EAST BY LANDS OF WILLIE MCCOY, ET AL; SOUTH BY LANDS OWNED BY HEIRS OF DR. R.E.SMITH AND WEST BY LANDS OF LARRY WAYNE WILLIAMS, AND C.A. BATTON, PLUS LOT 1 OF BLOCK Q, THE MOST SOUTHERLY 50 FEET OF LOT 6 AND ALL OF LOT 18 OF BLOCK E IN DUBBERLY, LA. (LOTS CONTAINING .20 ACS, MOL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYET, JOHN MARSHALL, Agreement No. 81123001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: TWO CERTAIN TRACTS DESCRIBED AS: TRACT 1 BEING THE E2 SE, LESS AND EXCEPT A 1 AC TRACT IN THE EXTREME NE/C OF THE NE SE AND LESS AND EXCEPT A 10 AC TRACT SOLD TO THE BRUSHWOOD METHODIST CHURCH AS PER COB 5/244 OF WEBSTER PARISH, LA; TRACT 2 DESCRIBED AS BEGINNING AT THE NW/C OF E2 SE, RUN NORTH 226 YDS, TH EAST 130 YDS, TH SOUTH 226 YDS, TH WEST 130 YDS TO POB, LESS AND EXCEPT A PARCEL OF LAND IN THE NW/C MEASURING 35 YDS NORTH AND SOUTH BY 40 YDS EAST AND WEST AS SOLD TO MARSHALL ROCHESTER AS PER COB 7/608 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ELAINE BOYET, Agreement No. 81123002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: TWO CERTAIN TRACTS DESCRIBED AS: TRACT 1 BEING THE E2 SE, LESS AND EXCEPT A 1 AC TRACT IN THE EXTREME NE/C OF THE NE SE AND LESS AND EXCEPT A 10 AC TRACT SOLD TO THE BRUSHWOOD METHODIST CHURCH AS PER COB 5/244 OF WEBSTER PARISH, LA; TRACT 2 DESCRIBED AS BEGINNING AT THE NW/C OF E2 SE, RUN NORTH 226 YDS, TH EAST 130 YDS, TH SOUTH 226 YDS, TH WEST 130 YDS TO POB, LESS AND EXCEPT A PARCEL OF LAND IN THE NW/C MEASURING 35 YDS NORTH AND SOUTH BY 40 YDS EAST AND WEST AS SOLD TO MARSHALL ROCHESTER AS PER COB 7/608 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROY, CAROLYN BOYET, Agreement No. 81123003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: TWO CERTAIN TRACTS DESCRIBED AS: TRACT 1 BEING THE E2 SE, LESS AND EXCEPT A 1 AC TRACT IN THE EXTREME NE/C OF THE NE SE AND LESS AND EXCEPT A 10 AC TRACT SOLD TO THE BRUSHWOOD METHODIST CHURCH AS PER COB 5/244 OF WEBSTER PARISH, LA; TRACT 2 DESCRIBED AS BEGINNING AT THE NW/C OF E2 SE, RUN NORTH 226 YDS, TH EAST 130 YDS, TH SOUTH 226 YDS, TH WEST 130 YDS TO POB, LESS AND EXCEPT A PARCEL OF LAND IN THE NW/C MEASURING 35 YDS NORTH AND SOUTH BY 40 YDS EAST AND WEST AS SOLD TO MARSHALL ROCHESTER AS PER COB 7/608 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, C.A., Agreement No. 81126000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE NE AND BEING BOUND AS NORTH BY THE CENTER LINE OF A PARISH ROAD; EAST BY THE RANGE LINE OF SAID SECTION; SOUTH BY LANDS OF J.L. MATTHEWS AND WEST BY LANDS OF BOBBY POTTER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUNKETT, JAMES M., Agreement No. 81127000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE DESCRIBED AS BEGINNING AT THE SW/C OF THE SW NW, TH NORTH 660 FT, TH NORTH 89 DEG, 50 MIN. EAST 1597 FT TO POINT OF BEGINNING; TH ON NORTH 89 DEG 50 MIN. EAST FOR A DISTANCE OF 210 FT TO WEST RIGHT OF WAY LINE OF PUBLIC ROAD; TH RUN SOUTHEASTERLY ALONG SAID RIGHT OF WAY 210.4 FT, TH WEST 220 FT TH NORTH 210 FT TO POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GANTT, TOM, Agreement No. 81128000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE NE BEING BOUND NORTH BY LANDS OF MCCOY HEIRS AND RANDAL POTTER; EAST BY LANDS OF J.T. MATTHEWS; SOUTH BY LANDS OF MCCOY HEIRS; WEST BY JEAN BREWER MCDONALD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNON, JOSEPHINE M.,ETAL, Agreement No. 81129001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: BEGIN AT CENTER OF SECTION, TH NORTH 89 DEG, 45 MIN EAST 480 FT; NORTH 19 DEG, 03 MIN WEST 641 FT; NORTH 35 DEG WEST 572 FT; NORTH 100 FT; SOUTH 86 DEG, 20 MIN EAST 903 FT; SOUTH 5 DEG, 30 MIN EAST 377 FT; EAST 78.5 FT; NORTH 88 DEG EAST 81 FT; SOUTH 2 DEG, 30 MIN WEST 530 FT; SOUTH 87 DEG, 10 MIN WEST 437 FT TO POB BEING LOCATED IN THE SE NW AND SW NE, AND ALL OF LTS 14-16, BLOCK E IN DUBBERLY, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, MARY E. KENNON, Agreement No. 81129002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: BEGIN AT CENTER OF SECTION, TH NORTH 89 DEG, 45 MIN EAST 480 FT; NORTH 19 DEG, 03 MIN WEST 641 FT; NORTH 35 DEG WEST 572 FT; NORTH 100 FT; SOUTH 86 DEG, 20 MIN EAST 903 FT; SOUTH 5 DEG, 30 MIN EAST 377 FT; EAST 78.5 FT; NORTH 88 DEG EAST 81 FT; SOUTH 207 FT; NORTH 88 DEG EAST 379 FT; SOUTH 2 DEG, 30 MIN WEST 530 FT; SOUTH 87 DEG, 10 MIN WEST 437 FT TO POB BEING LOCATED IN THE SE NW AND SW NE, AND ALL OF LTS 14-16, BLOCK E IN DUBBERLY, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITCHENS, PENNY KENNON, Agreement No. 81129003<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: BEGIN AT CENTER OF SECTION, TH NORTH 89 DEG, 45 MIN EAST 480 FT; NORTH 19 DEG, 03 MIN WEST 641 FT; NORTH 35 DEG WEST 572 FT; NORTH 100 FT; SOUTH 86 DEG, 20 MIN EAST 903 FT; SOUTH 5 DEG, 30 MIN EAST 377 FT; EAST 78.5 FT; NORTH 88 DEG EAST 81 FT; SOUTH 207 FT; NORTH 88 DEG EAST 379 FT; SOUTH 2 DEG, 30 MIN WEST 530 FT; SOUTH 87 DEG, 10 MIN WEST 437 FT TO POB BEING LOCATED IN THE SE NW AND SW NE, AND ALL OF LTS 14-16, BLOCK E IN DUBBERLY, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWTON, SARAH M.W., ETAL, Agreement No. 81129004<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: BEGIN AT CENTER OF SECTION, TH NORTH 89 DEG, 45 MIN EAST 480 FT; NORTH 19 DEG, 03 MIN WEST 641 FT; NORTH 35 DEG WEST 572 FT; NORTH 100 FT; SOUTH 86 DEG, 20 MIN EAST 903 FT; SOUTH 5 DEG, 30 MIN EAST 377 FT; EAST 78.5 FT; NORTH 88 DEG EAST 81 FT; SOUTH 207 FT; NORTH 88 DEG EAST 379 FT; SOUTH 2 DEG, 30 MIN WEST 530 FT; SOUTH 87 DEG, 10 MIN WEST 437 FT TO POB BEING LOCATED IN THE SE NW AND SW NE, AND ALL OF LTS 14-16, BLOCK E IN DUBBERLY, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, VIDA SNOW DREW, Agreement No. 81129005<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: BEGIN AT CENTER OF SECTION, TH NORTH 89 DEG, 45 MIN EAST 480 FT; NORTH 19 DEG, 03 MIN WEST 641 FT; NORTH 35 DEG WEST 572 FT; NORTH 100 FT; SOUTH 86 DEG, 20 MIN EAST 903 FT; SOUTH 5 DEG, 30 MIN EAST 377 FT; EAST 78.5 FT; NORTH 88 DEG EAST 81 FT; SOUTH 207 FT; NORTH 88 DEG EAST 379 FT; SOUTH 2 DEG, 30 MIN WEST 530 FT; SOUTH 87 DEG, 10 MIN WEST 437 FT TO POB BEING LOCATED IN THE SE NW AND SW NE, AND ALL OF LTS 14-16, BLOCK E IN DUBBERLY, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, DAISY MARIE P.,ETAL, Agreement No. 81130000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND BEING THE NW SW AND BEING THAT SAME TRACT SOLD BY SALLIE MATT PEVY JOHNSON, ET AL; AS RCD: 247/309, WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, TROY, ET AL, Agreement No. 81131000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND BEING DESCRIBED AS BEING BOUND ON THE SOUTH BY LANDS OF R.PLUNKETT AND ON THE EAST BY THE RANGE LINE BETWEEN RANGES 8 & 9 WEST AND MEASURING 70 YDS WEST OF SAID RANGE LINE BY 104 YDS DUE NORTH OF SAID PLUNKETT LOT AND BEING THE SAME TRACT ACQUIRED BY W.D. PERRYMAN AS PER VOL. 47/493 IN WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ELIZABETH B., Agreement No. 81132000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE, DESCRIBED AS BEING BOUND NORTH AND EAST BY LANDS OF WILLIE MCCOY ET AL, SOUTH BY LANDS OF A.A. HOLLEY AND C.A. BATTON, WEST BY CENTERLINE OF PUBLIC ROAD AND LANDS OF STILLWELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CECIL, Agreement No. 81133000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A LOT MEASURING 100 FT BY 190 FT LOCATED ON THE RAILROAD RIGHT OF WAY AND FALLING IN BLOCK Q IN THE VILLAGE OF DUBBERLY, LA AND A LOT MEASURING 190 FT BY 187 FT BY 265 FT BY 107 FT BY 75 FT BY 80 FT ADJOINING THE FIRST LOT AND BOTH LOTS BEING IN THE NE, BEING BOUND NORTH BY THE ILLINOIS CENTRAL RAILROAD RIGHT OF WAY, EAST BY LANDS OF MRS EARL M BEATTY, SOUTH BY LANDS OF H.BRISTER, HUGH GREER AND NOBLE BRISTER, WEST BY LAND OF GOODWIN. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURSON, CLAUDE, JR., ETAL, Agreement No. 81134000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: 13 ACS, MOL, DESCRIBED AS: 1 AC IN THE NE/C OF SE, AND 12 ACS IN THE NE BOUND NORTH BY LANDS OF MRS E.W. BUTLER AND WEBSTER PARISH SCHOOL BOARD, EAST BY WEBSTER PARISH SCHOOL BOARD AND THE EAST LINE OF SECTION, SOUTH BY LANDS OF JOHN MARSHALL BOYET, ET AL; WEST BY LANDS OF JOHN MARSHALL BOYET, ET AL, J.L. LEWIS AND C.L.COUSSONS. RTS ARE GRANTED IN THIS LEASE FROM THE SURFACE TO THE BASE OF THE HOSSTON FORMATION AND LESSORS RESERVE ALL RTS BELOW THE BASE OF THE HOSSTON FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRISTER, HERSHAL, Agreement No. 81135000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE NE AND BEING BOUND NORTH BY CENTERLINE OF PUBLIC ROAD; EAST BY R.O. KNIGHTON AND WILLIAM HASSELL WORSHAM, ET AL; SOUTH BY LANDS OF WILLIAM HASSELL WORSHAM, ET AL; WEST BY LANDS OF M.V.BRISTER AND GREER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRISTER, NOBLE VAN, Agreement No. 81136000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE MEASURING 197 FEET BY 202 FEET AND BEING BOUNDED NORTH BY LANDS OF CECIL ALEXANDER, EAST BY LANDS OF H.BRISTER, SOUTH AND WEST BY LANDS OF HUGH GREER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATTY, BETTY N. PERRYMAN, Agreement No. 81137000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A LOT MEASURING 150 FT BY 190 FT ON THE RAILROAD RIGHT OF WAY AND IN BLOCK Q IN THE VILLAGE OF DUBBERLY, LA., AND BEING IN THE N2 AND BEING BOUNDED NORTH BY THE ILLINOIS CENTRAL RAILROAD RIGHT OF WAY; EAST BY LANDS OF NILLIE BUTCHER; SOUTH BY LANDS OF H. BRSITER AND WEST BY LANDS OF CECIL ALEXANDER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JOHN C., SR., Agreement No. 81138000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE S2 SE AND BEING DESCRIBED AS BEGINNING AT A POINT WHERE THE MINDEN SPARTA ROAD CROSSES THE NORTH LINE OF THE SW SE AND RUN SOUTH ALONG THE WEST SIDE OF SAID ROAD A DISTANCE OF 168 YDS TO POINT OF BEGINNING; TH ON SOUTH ALONG SAID ROAD 70 YDS, TH WEST 210 YDS, TH NORTH 70 YDS, TH EAST ABOUT 210 YDS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURSON, MATTIE FRANK, Agreement No. 81139001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND DESCRIBED AS BEING THE E2 SW AND THE PORTION OF THE SW SE LYING NORTH AND WEST OF THAT BOUNDARY LINE OUTLINES IN THE AGREEMENT BETWEEN THE LESSORS AND THE GLASS HEIRS AS RCD: 62/513 IN THE RECORDS OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, LEROY, ET AL, Agreement No. 81140001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: 27.04 ACS, MOL, LOCATED IN THE NW NE AND .46 ACS, MOL, BEING BOUNDED ON THE NORTH BY CENTERLINE OF A PUBLIC ROAD, EAST BY BOYET ESTATE, SOUTH BY J.A. WALL, AND WEST BY AUBREY HOLLEY, ET AL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, WILSON C., ET AL, Agreement No. 81140002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: 27.04 ACS, MOL, LOCATED IN THE NW NE AND .46 ACS, MOL, BEING BOUNDED ON THE NORTH BY CENTERLINE OF A PUBLIC ROAD, EAST BY BOYET ESTATE, SOUTH BY J.A. WALL, AND WEST BY AUBREY HOLLEY, ET AL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE VILLAGE OF DUBBERLY., Agreement No. 81141000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 019<br>Metes & Bound: A CERTAIN TRACT OF LAND MEASURING 190 FT BY 67 FT LOCATED IN THE NE AND BEING BOUNDED NORTH BY LOT OF JOHN M.BOYET, EAST BY LANDS OF MRS. M.MONZINGO ET AL AND TRAVIS WHITE, SOUTH BY LANDS OF MRS. MONZINGO, WEST BY LANDS OF JOHN M BOYET ET AL AND A .14 ACRE LOT IN THE NE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONANNELLA, MARTHA S.C., Agreement No. 81142000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: 2 ACS, MOL, LOCATED IN THE NW NE BEING DESCRIBED AS THE E2 OF BLOCK 10. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, JOHN ERNEST, Agreement No. 81143000<br>USA/LOUISIANA/WEBSTER T019N R008W:<br>SEC 024<br>Metes & Bound: 2 ACS, MOL, BOUNDED ON THE NORTH BY THE NORTH LINE OF<br>SEC 24, EAST BY THE CENTERLINE OF A PUBLIC ROAD, SOUTH BY LANDS OF JOE BUTLER, WEST BY LANDS OF T.C.CONNELL ESTATE. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WORSHAM, WILLIAM H., ETAL, Agreement No. 81144000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024 NW4 SE4<br>Metes & Bound: AND TWO TRACTS IN THE SW NE DESCRIBED AS BEING BOUNDED NORTH BY LANDS OF H.BRISTER AND R.O.KNIGHTON, EAST BY THE CENTERLINE OF A PUBLIC RROAD. SOUTH BY OTHER LANDS OF LESSOR, WEST BY LANDS OF JOSEPHINE KENNON, ET AL, AND NORTH AND EAST BY THE CENTERLINES OF PUBLIC ROADS, SOUTH BY LANDS OF R.O. KNIGHTON, WEST BY LANDS OF H.BRISTER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, PIOUS V., ET AL, Agreement No. 81145000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 From 0 feet to 9,750 feet<br>Metes & Bound: PART OF E/2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, THOMAS H., ET AL, Agreement No. 81146000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, GRACE BURSON, ETAL, Agreement No. 81147000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAMSTER, WILL, Agreement No. 81148001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, MARILYN E., Agreement No. 81148002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, THOMAS, JR.ETAL, Agreement No. 81149000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 N2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, THOMAS, JR.,ETA, Agreement No. 81150000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 NW4 SE4 All depths<br>SEC 035 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEBO OIL CO INC, Agreement No. 81151000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ARTHUR G., ET AL, Agreement No. 81152001<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 S2 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, AMADWE, ET AL, Agreement No. 81152002<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 S2 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, GRACE BURSON, ETAL, Agreement No. 81153000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, IVORA, Agreement No. 81154000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 All depths<br>Metes & Bound: 19 ACRES IN THE N2 NE4 SECTION 26-18N-9W, AND MORE PARTICULARLY DESCRIBED AS COMMENCING AT A POINT AS THE NE/C OF<br>SEC 26, AND RUN SOUTH A DISTANCE OF 613 FT, TH WEST 1350 FT, TH IN A NORTHWESTERLY DIRECTION TO A POINT ON THE NORTH LINE OF SAID SECTION, WHICH POINT IS LOCATED 1430 FT, WEST FROM THE NE/C, TH EAST 1430 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, HENRY, Agreement No. 81155000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 All depths<br>Metes & Bound: 1 AC, MOL, COMMENCING AT A POINT 60 FT WEST OF THE NE/C OF THE NW NE AND RUN SOUTH 210 FT, TH EAST 210 FT, TH NORTH 210 FT, TH WEST 210 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor CONNELL, LEROY, Agreement No. 81156000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 E2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLEY, PHILIP, Agreement No. 81157000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 026 NE4 Exception: LESS & EXCEPT A TRACT OF LAND COMMENCING AT THE NE/C OF NE, TH RUN SOUTH A DISTANCE OF 613 FT, TH WEST 1350 FT, TH IN A NORTHWESTERLY DIRECTION TO A POINT ON NORTH LINE OF SECTION 26 WHICH POINT IS LOCATED 1430 FT FROM THE NE/C , TH EAST 1430 FT TO POB, ALSO LESS AND EXCEPT 1 AC DESCRIBED AS COMMENCING AT A POINT 60 FT WEST OF THE NE/C OF NW NE AND RUN SOUTH 210 FT, TH EAST 210 FT, TH NORTH 210 FT, TH WEST 210 FT TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, HUGH, ET UX, Agreement No. 81160000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: LOCATED IN SW NE, FROM CENTER OF SEC, GO NORTH 309.30 FT; EAST 100.25 FT TO POB, SOUTH 89 DEG EAST 325 FT, NORTH 8 DEG, 57 MIN EAST 243 FT, SOUTH 89 DEG, 27 MIN WEST 174.8 FT, TH NORTH 1 DEG, 47 MIN EAST 236.83 FT AND TO SOUTH RIGHT OF WAY OF PUBLIC ROAD, SOUTH 85 DEG, 25 MIN WEST 116.2 FT, SOUTH 53 DEG, 15 MIN WEST 65.4 FT, SOUTH 44 DEG, 57 MIN WEST 58.03 FT, SOUTH 6 DEG, 57 MIN WEST 105.6 FT, SOUTH 83 DEG, 8 MIN EAST 43.3 FT, SOUTH 3 DEG, 40 MIN WEST 271.35 FT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISSETT, EDWIN R., Agreement No. 81161000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 013<br>Metes & Bound: LOTS 2-3, BLOCK E IN THE VILLAGE OF DUBBERLY, LA. AS LOCATED IN THE NE AND A LOT MEASURING 210 FT BY 282 FT LOCATED IN THE SE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, J.T., Agreement No. 81162000<br>USA/LOUISIANA/WEBSTER 18 T018N R008W:<br>SEC 019 All depths<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NW NW DESCRIBED AS BEING BOUNDED EAST BY LANDS OF F.L. PERRYMAN; SOUTH BY LANDS OF G.C. PLUNKETT; WEST BY OTHER LANDS OF LESSOR AS DESCRIBED ABOVE AND WEST LINE OF SAID SECTION 19, CONT. 2 ACS, MOL, T018N R009W:<br>SEC 024 All depths<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE NE DESCRIBED AS BEING BOUNDED NORTH BY LANDS OF BOBBY POTTER AND C.A. COLLINS; EAST BY THE EAST LINE OF<br>SEC 24; SOUTH BY LANDS OF MCCOY HEIRS AND PERRYMAN; WEST BY LANDS OF TOM GANTT AND MCCOY HEIRS, CONT. 3.02 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, BILLY, Agreement No. 81163000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND LOCATED IN THE N2 DESCRIBED AS BEGINNING AT A POINT BEING 74.6 FT WEST AND 714.73 FT NORTH OF THE CENTER OF SAID CSEC. 24, TH GO NORTH 81 DEG, 36 MIN. EAST 149.1 FT TO A POINT ON THE NORTH SIDE OF A PARISH ROAD; TH ALONG THE NORTH SIDE OF SAID ROAD A DISTANCE OF 302 FT; TH NORTH 3 DEG, 19 MIN EAST 202.9 FT; TH NORTH 85 DEG, 31 MIN WEST 500.4 FT; TH SOUTH 10 DEG, 01 MIN. EAST 370 FT TO POB, CONT 2.7 ACS, MOL, AND BEING THAT SAME TRACT PURCHASED FROM THE WALKER HEIRS AS PER VOL 378, PG 291 AND DEFINED IN THAT BOUNDRY AGREEMENT RCD: VOL 378, PG 287 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUSHWOOD METHODIST CHURCH, Agreement No. 81164000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 024<br>Metes & Bound: A CERTAIN TRACT OF LAND DESCRIBED AS BEGINNING AT THE NW/C OF THE SE SE, GO 9 CHAINS SOUTH TO SPARTA ROAD, TH PARALLEL WITH SAID ROAD 11 CHAINS, TH NORTH 11 CHAINS; TH NORTHWEST TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, GRACE BURSON, ETAL, Agreement No. 81165000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 027 E2 SW4 All depths<br>SEC 034 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THARPE, JACK D., ET AL, Agreement No. 81166000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 028 All depths<br>Metes & Bound: PART OF THE S2 SW CONTAINING 57 ACS, M/L.<br>SEC 033 All depths<br>Metes & Bound: THAT PART OF THE N2 NW, CONT. 54.92 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLHITE, O.D., ET AL, Agreement No. 81167000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 032 All depths<br>Metes & Bound: TRACT 1: BEG @ POINT WHERE THE SOUTH LINE OF THE SALT WORKS ROAD INTERSECTS THE WEST LINE OF THE E/2 SE SE,<br>SEC 32-18N-9W, WEBSTER PARISH, LA, THENCE RUN SOUTH 544.5 FEET TO IRON PIN; THENCE EAST 442.6 FEET TO THE WEST SIDE OF THE MINDEN-RINGGOLD HWY; THENCE RUN NORTH ALONG THE WEST SIDE OF MINDEN-RINGGOLD HWY (LA HWY 7) 544.5 FEET, M/L, TO THE SOUTH RIGHT-OF-WAY OF THE SALT WORKS ROAD; THENCE WEST 442.6 FEET, M/L, TO POB. TRACT 3: BEG @ NW CORNER OF E/2 SE SE,<br>SEC 32-18N-9W, WEBSTER PARISH, LA, THENCE RUN SOUTH 42.5 FEET, M/L, TO THE NORTH RIGHT-OF-WAY OF THE SALT WORKS ROAD; THENCE RUN EAST 456.8 FEET TO INTERSECTION OF SAID SALT WORKS ROAD WITH MINDEN-RINGGOLD HWY (LA HWY 7); THENCE NORTH 42.5 FEET; THENCE WEST 456.8 FEET, M/L TO POB.<br>SEC 033 All depths<br>Metes & Bound: TRACT 1: BEG @ POINT WHERE THE SOUTH LINE OF THE SALT WORKS ROAD INTERSECTS THE WEST LINE OF THE E/2 SE SE,<br>SEC 32-18N-9W, WEBSTER PARISH, LA, THENCE RUN SOUTH 544.5 FEET TO IRON PIN; THENCE EAST 442.6 FEET TO THE WEST SIDE OF THE MINDEN-RINGGOLD HWY; THENCE RUN NORTH ALONG THE WEST SIDE OF MINDEN-RINGGOLD HWY (LA HWY 7) 544.5 FEET, M/L, TO THE SOUTH RIGHT-OF-WAY OF THE SALT WORKS ROAD; THENCE WEST 442.6 FEET, M/L, TO POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLEY, HAROLD W., Agreement No. 81257001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4, SE4 NE4 Exception: LESS AND EXCEPT 2 ACS IN THE NE/C SOLD BY H.C. WALTERS TO W.A. DANIEL BY DEED DTD 5/30/25, RCD: COB 70/204, WEBSTER PARISH, LA; SE NE, LESS AND EXCEPT 3 ACS IN THE NW/C.<br>Metes & Bound: ALSO A TRACT OF LAND SITUATED IN THE NE/C OF THE NW NE DESCRIBED AS BEGINNING AT THE NW/C OF THE NE NE, TH WEST 150 YDS, TH SOUTH 125 YDS, TH EAST 150 YDS, TH NORTH 125 YDS TO POB; ALSO ALL THAT PART OF THE S2 LYING NORTH AND EAST OF THE OLD SIBLEY LAKE BISTINEAU SOUTHERN RAILWAY COMPANY RIGHT OF WAY LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, EFFIE S., ET AL, Agreement No. 81257002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NE4 NE4, SE4 NE4 Exception: LESS AND EXCEPT 2 ACS IN THE NE/C SOLD BY H.C. WALTERS TO W.A. DANIEL BY DEED DTD 5/30/25, RCD: COB 70/204, WEBSTER PARISH, LA;<br>Metes & Bound: ALSO A TRACT OF LAND SITUATED IN THE NE/C OF THE NW NE DESCRIBED AS BEGINNING AT THE NW/C OF THE NE NE, TH WEST 150 YDS, TH SOUTH 125 YDS, TH EAST 150 YDS, TH NORTH 125 YDS TO POB; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, EFFIE S., ET AL, Agreement No. 81257003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 Exception: LESS AND EXCEPT 3 ACRES IN THE NW/C.<br>Metes & Bound: ALL THAT PART OF THE S2 LYING NORTH AND EAST OF THE OLD SLB&S RAILROAD COMPANY RIGHT OF WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASWELL, MARGUERITE, ETA, Agreement No. 81258001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 SW4 NE4<br>Metes & Bound: & 2 ACS IN A SQUARE IN THE SW/C OF THE NW NE, AND ALL OF THE LESSOR'S LANDS IN THE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGLEY, LARRY J., ET UX, Agreement No. 81259000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE NE/C AND RUN WEST 296 FT, TH RUN SOUTH 296 FT, TH RUN EAST 296 FT, TH RUN NORTH 296 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLIZZAR, VIRGIE WALTER, Agreement No. 81260001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, GRACIE M, ET VIR, Agreement No. 81261000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 SE4 All depths<br>SEC 008 NW4 NE4 Exception: LESS 2 ACRES IN A SQUARE IN SW/C AND ALSO LESS 2 ACS IN SQUARE IN THE NE/C. All depths<br>Metes & Bound: 2 ACS IN A SQUARE IN NE CORNER OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, W. E., Agreement No. 81262001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 S2 SW4 All depths<br>SEC 008 All depths<br>Metes & Bound: 4.92 ACS DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THE NE NW AND RUN SOUTH 50 FT TO THE POB; TH WEST WITH SOUTH RIGHT OF WAY LINE OF NOLES LANDING ROAD 188 FT; TH SOUTH 790 FT, TH EAST 188 FT, TH NORTH WITH EAST LINE OF THE NE NW TO POB; AND A TRACT OF LAND BEGINNING AT THE NORTH LINE OF SECTION 8 AT A POINT 200 FT WEST OF THE NE/C OF THE NW THEREOF; TH WEST 400 FT ALONG SECTION LINE TO A STAKE; TH NORTH 26 DEG, 34 MIN EAST AND ALONG THE MEANDERINGS OF SAID ROAD TO PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**    SCHEDULE A - REAL PROPERTY    Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEARD, NELLIE H., ET AL, Agreement No. 81263000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 007 E2 SE4 SE4, SE4 NE4 Exception: E2 SE SE LESS & EXCEPT ONE (1) ACRE IN THE SW/CORNER THEREOF. All depths<br>Metes & Bound: TRACT 3: BEGINNING AT. THE SOUTHWEST CORNER OF SECTION TOWNSHIP 17 NORTH, RANGE 9 WEST, THENCE EAST TO THE NORTH. BANK OF BRUSHY CREEK; THENCE ALONG THE NORTH BANK. OF BRUSHY CREEK IN AN EASTERLY DIRECTION TO THE RIGHT—OF-WAY OF THE SIBLEY, LAKE BISTENEAU AND SOUTHERN RAILWAY; THENCE WITH THE RIGHT—OF WAY IN A NORTHWESTERLY DIRECTION 2 CHAINS TO A FENCE CORNER;. THENCE SOUTH 600 ' WEST TO THE SECTION LINE BETWEEN SECTIONS 7 AND 8 TO THE POINT OF BEGINNING. TRACT 4: BEGIN AT THE NORTHEAST CORNER OF THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER OF SECTION 7, TOWNSHIP 17 NORTH, RANGE 9 WEST, THENCE RUN NORTH 60 DEG 45'' EAST 27 FEET ALONG AN OLD FENCE ROW TO THE SOUTH RIGHT-OF-WAY LINE OF THE SIBLEY, LAKE BIETENEAU AND SOUTHERN RAILWAY; THENCE RUN IN A NORTHWESTERLY DIRECTION ALONG THE SOUTH RIGHT—OF-WAY LINE TO THE WEST LINE OF SECTION 8, TOWNSHIP 17 NORTH, RANGE 9 WEST; THENCE RUN SOUTH ALONG THE WEST SECTION LINE OF SECTION 8 TO THE POINT OF BEGINNING, CONTAINING 2. ACS OF LAND, MORE OR LESS TRACT 5: BEG AT A -POINT 22 FEET WEST OF THE NORTHEAST CORNER OF THE SOUTHEAST QUARTER OF SECTION 7 TOWNSHIP 17 NORTH, RANGE 9 WEST, WHICH POINT IS ON THE NORTH LINE OF SAID SOUTHEAST QUARTER AND 100 FEET MEASURED AT RIGHT ANGLES FROM THE CENTER LINE OF THE RIGHT—OF—WAY OF THE SIBLEY LAKE BISTENEAU AND SOUTHERN RAILWAY; THENCE WEST 1050 FEET; M/L, TO THE NORTHWEST CORNER OF THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER; THENCE SOUTH ALONG THE CENTER LINE OF SAID SOUTHEAST QUARTER 660 FEET; THENCE EAST 1302 FEET, MORE OR LESS, TO THE EAST LINE OF SAID SECTION 7; THENCE NORTH ALONG SAME 186.5 FEET, MORE OR LESS, TO A POINT WHICH IS 100 FEET MEASURED AT RIGHT ANGLES FROM THE CONTER OF SAID RAILWAY; THENCE IN A NORTHWESTRLY DIRECTION PARALLEL TO SAID CENTER LINE OF SAID RIGHT—OF WAY TO THE, POINT OF BEGINNING, CONTAINING 18.7, ACRES OF LAND, MORE OR LESS. TRACT 6: ALL THAT PART OF THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER (SET NE) LYING SOUTH AND WEST OF THE SIBLEY, TAKE BISTENEAU AND SOUTHERN RAILWAY, CONTAINING SIX (6) ACRES OF LAND, MORE OR LESS TRACT 7: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 7, TOWNSHIP 17 NORTH, RANGE 9 WEST, THENCE EAST 220 YARDS TO THE POINT OF BEGINNING; THENCE NORTH 208.75 FEET; THENCE EAST 208.75 FEET; THENCE SOUTH 208.75 FEET; THENCE WEST 2.087 FEET TO THE POINT OF BEGINNING, CONTAINING ONE (1) ACRE OF LAND, MORE OR LESS, .<br>SEC 008 All depths<br>Metes & Bound: BEGINNING AT THE SW/C, TH EAST TO THE NORTH BANK OF BRUSHEY CREEK, TH ALONG THE NORTH BANK OF BRUSHEY CREEK IN AN EASTERLY DIRECTION TO THE RIGHT OF WAY OF SIBLEY LAKE BISTINEAU AND SOUTHERN RAILWAY, TH WITH THE RIGHT OF WAY IN A NORTHWESTERLY DIRECTION 52 CHAINS TO A FENCE CORNER, TH SOUTH 60 DEG, 45 MIN WEST TO THE SECTION LINE BETWEEN<br>SEC 7 AND<br>SEC 8 TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASWELL, MARGUERITE W., Agreement No. 81264000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: ALL THAT PART OF THE S2 SE AND SE SW LYING WEST OF RIGHT OF WAY OF THE SIBLEY LAKE BISTINEAU AND SOUTHERN RAILWAY AND SOUTH OF BRUSHEY CREEK NAD THE WEST 3 ACS OF THAT PORTION OF THE NW SW WHICH LIES EAST OF THE SIBLEY LAKE BISTINEAU AND SOUTHERN RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, JACK MORGAN, Agreement No. 81268000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 S2 NW4 Exception: LESS A ONE (1) ACRE TRACT CONVEYED TO RAYMOND F WHISENANT RECODED IN BK 297, PG 202, WEBSTER PARISH, LA. AND LESS A TRACT CONTAINING 0.12 ACS CONVEYED TO RAYMOND F. WHISENANT, RCD BK 307, PG 71, WEBSTER PARISH, LA<br>Metes & Bound: AND ALL THAT PART OF THE NE NW LYING WEST OF BRUSHY CREEK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTS, E. RENDOL, Agreement No. 81269000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: ALL THAT PART OF THE W2 NE, WHICH LIES NORTH OF THE CENTER LINE OF STATE HWY 7 (MINDEN-RINGGOLD PUBLIC ROAD). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORSHAM, NINA S., ET AL, Agreement No. 81270000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, IRENE C., ET VIR, Agreement No. 81271000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: THE EAST 39.50 ACRES OF THE E2 NW, LYING NORTH OF THE MINDEN-RINGGOLD HWY 7. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUECKE, ANNIS HOLT, Agreement No. 81272001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLASS, BEATRICE P., ET AL, Agreement No. 81273001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 W2 SW4 SE4, SW4 SW4, SE4 SW4 Exception: L/E 6 ACS IN THE SW CORNER OF SE OF SW. Exception: L/ES A STRIP OF LAND DESCRIBED AS BEGINNING AT THE SE/C OF THE W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28-3/4 YDS, TH SOUTH 110 YDS, TH EAST 28-3/4 YDS TO POB. All depths<br>Metes & Bound: AND 6 ACS IN THE SW/C OF THE SE SW DESCRIBED AS BEG. AT THE SW/C OF THE SE SW, TH RUN EAST 140 YDS, TH NORTH 210 YDS, TH WEST 140 YDS, TH SOUTH 210 YDS, TO POB;<br>SEC 004 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT A POINT 495 FEET NORTH OF SE CORNER OF<br>SEC 4, THENCE NORTH 990 FEET, THENCE WEST 880 FEET, THENCE SOUTH 990 FEET, THENCE EAST 880 FEET TO POB.<br>SEC 010 All depths<br>Metes & Bound: A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF DESCRIBED TRACT OF<br>SEC 3 AND THE MT LEBANON ROAD. T018N R009W:<br>SEC 036 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, S.F., Agreement No. 81273002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SW4, W2 SW4 SE4 Exception: LESS AND EXCEPT 6 ACS IN THE SW/C OF THE SE SW Exception: LESS AND EXCEPT A STRIP OF LAND DESCRIBED AS BEGINNING AT THE SE/C OF THE W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28-3/4 YDS, TH SOUTH 110 YDS, TH EAST 28-3/4 YDS TO POB. All depths<br>SEC 010 All depths<br>Metes & Bound: A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF DESCRIBED TRACT OF<br>SEC 3 AND THE MT LEBANON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, LOUISE SUTTON, Agreement No. 81273003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SW4, W2 SW4 SE4 Exception: LESS AND EXCEPT 6 ACS IN THE SW/C OF THE SE SW Exception: LESS AND EXCEPT A STRIP OF LAND DESCRIBED AS BEGINNING AT THE SE/C OF THE W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28-3/4 YDS, TH SOUTH 110 YDS, TH EAST 28-3/4 YDS TO POB. All depths<br>SEC 010 All depths<br>Metes & Bound: A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF DESCRIBED TRACT OF<br>SEC 3 AND THE MT LEBANON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THOMAS AA, JR., Agreement No. 81273004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SW4, W2 SW4 SE4 Exception: LESS AND EXCEPT 6 ACS IN THE SW/C OF THE SE SW Exception: LESS AND EXCEPT A STRIP OF LAND DESCRIBED AS BEGINNING AT THE SE/C OF THE W2 SW SE AND RUN NORTH 110 YDS, TH WEST 28-3/4 YDS, TH SOUTH 110 YDS, TH EAST 28-3/4 YDS TO POB. All depths<br>SEC 010 All depths<br>Metes & Bound: A STRIP OF LAND 200 YDS WIDE LYING BETWEEN SOUTH BOUNDARY OF DESCRIBED TRACT OF<br>SEC 3 AND THE MT LEBANON ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, VICTOR M., Agreement No. 81274002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: 2 ACS IN THE NW/C OF THE NW SW , SAID TWO ACRES BEING 140 YARDS NORTH TO SOUTH AND 70 YARDS EAST TO WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD-WALKER LAND & TIM, Agreement No. 81274003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 SW4 NW4<br>Metes & Bound: 2 ACS IN THE NW/C OF THE NW SW DESCRIBED AS BEG AT THE NW/C OF THE NW SW AND RUN EAST ALONG FORTY LINE 70 YDS, TH SOUTH 140 YDS, THE WEST 70 YDS TO THE WEST LINE, TH NORTH ALONG SAID SECTION LINE 140 YDS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, L. T., Agreement No. 81275001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NE4, NW4 SE4, E2 SE4 Exception: SE NE LESS 6-2/3 ACRES ACROSS THE NORTH PART OF SAME, AND LESS THAT CERTAIN TRACT ESTIMATED TO CONTAIN 0.10 ACS CONVEYED TO JACK CRUMP AND RCD COB 380/584 AND LESS THAT CERTAIN 3 ACRE TRACT CONVEYED TO REESE HOOD AND RCD COB 398/657, THE E2 SE LESS AND EXCEPT THAT CERTAIN 28.3 ACRE TRACT DESCRIBED AS BEGINNING AT THE SE/C OF<br>SEC 5, TH NORTH 1 DEG, 00 MIN WEST 500 FT AND TO THE POB, TH CONTINUE NORTH 1 DEG, 00 MIN WEST 1400 FT, TH RUN WEST 880.53 FT, TH RUN SOUTH 1 DEG, 00 MIN EAST 1400 FT, TH RUN EAST 880.53 FT AND TO POB. All depths<br>Metes & Bound: NW NE, LYING EAST OF OLD RAILROAD RIGHT OF WAY<br>SEC 009 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MAE B., ET AL, Agreement No. 81275002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 All depths<br>Metes & Bound: 28.3 ACS DESCRIBED AS BEGINNING AT THE SE/C OF<br>SEC 5 ANDFROM THIS POINT RUN NORTH 1 DEG, 00 MIN WEST 500 FT, TO A POINT OF BEGINNING; TH CONTINUE NORTH 1 DEG WEST 1400 FT, TH WEST 880.53 FT, TH SOUTH 1 DEG EAST 1400 FT, TH RUN EAST 880.53 FT TO POB.<br>SEC 009 All depths<br>Metes & Bound: THAT PORTION OF THE NE NW OF<br>SEC 9, WHICH LIES WEST OF BRUSHEY CREEK, CON. 3.216 ACS, M/L. | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11937 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEDGEPETH, CHARLES E., Agreement No. 81275003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE NW DESCRIBED AS BEGINNING AT THE SE/C OF SAID FORTY, RUN NORTH 89 DEG, 23 MIN WEST ALONG SOUTH LINE OF SAID FORTY, 661 FT, TH NORTH 1089 FT, M/L TO SOUTH RIGHT OF WAY LINE OF LOUISIANA HWY 7, TH RUN SOUTHEASTERLY ALONG SOUTH RIGHT OF WAY LINE OF SAID HWY, 900 FT, M/L TO A POINT WHERE SAID SOUTH RIGHT OF WAY LINE INTERSECTS THE EAST LINE OF NW NW OF SAID FORTY, TH SOUTH 525 FT, M/L AND ALONG THE EAST LINE OF SAID FORTY TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, E.K., Agreement No. 81275004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 SW4 NE4, N2 SE4, SE4 SE4, SE4 NE4 Exception: SE NE L/E 6 2/3 ACRES ACROSS THE NORTH PART OF SAID FORTY All depths<br>Metes & Bound: THAT PART OF THE NW/4 NE/4 LYING EAST OF SLB & S RAILWAY ROW.<br>SEC 008 All depths<br>Metes & Bound: A TRACT OF LAND 296' SQ IN THE NE/C OF THE NE/4 NE/4<br>SEC 009 NW4 NW4 All depths<br>Metes & Bound: AND THAT PORTION OF THE NE/4 NW/4 WHICH LIES WEST OF BRUSHY CREEK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINFORD INVESTMENTS INC, Agreement No. 81275005<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: THE EAST 423.15 FT OFTHAT PART OF THE NW NW, LYING NORTH OF NORTH RIGHT OF WAY LINE OF STATE HWY 7. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIE, MELVIN THOMAS, Agreement No. 81275006<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: 10.8 ACS, M/L DESCRIBED AS BEGINNING AT AN IRON PIPE AT THE NW/C OF SECTION 9, RUN SOUTH 1320 FT TO SOUTH LINE OF NW NW, TH SOUTH 89 DEG, 23 MIN EAST 349 FT, TH NORTH 1320 FT, M/L TO NORTH LINE OF SAID NW NW, TH WEST 350 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, ACY LEE, Agreement No. 81275007<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: 8.47 ACS M/L DESCRIBED AS BEGINNING AT THE SW/C OF THE NW NW, TH EAST 349 FT WHICH IS THE BEGINNING OF THE PROPERTY AT AN IRON PIN; TH EAST 300 FT TO AN IRON PIN, TH NORTH 1089 FT TO JUNCTION OF LOUISIANA HWY 7, TH NORTHWESTERLY ALONG SAID HWY 7 APPROX. 400 FT TO AN IRON PIN, TH SOUTH 1371 FT TO THE POB. AS CORRECTED AND RCD: 419, #238451 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOGLE, JOSIE L., ET AL, Agreement No. 81276000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 SW4 SE4, S2 NW4 SE4 All depths<br>Metes & Bound: AND A TRACT OF LAND IN THE SE SE AND S/2 NE SE DESCRIBED AS FOLLOWS: BEGIN AT THE SE/C OF SW SE AND RUN EAST 440', THENCE NORTH 1980', THENCE WEST 440', THENCE SOUTH 1980' TO A POB AND ALSO A TRACT OF LAND BEGINNING AT THE SE/C OF SECTION 4 AND RUN NORTH ON SECTION LINE 495' THENCE WEST 880', THENCE SOUTH 495', THENCE EAST ALONG SECTION LINE OF POB<br>SEC 009 NE4 NE4 All depths<br>SEC 010 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, DAVID, JR., Agreement No. 81277000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 All depths<br>Metes & Bound: BEGIN AT THE POINT WHERE THE SOUTH RIGHT OF WAY LINE OF HWY 7 (MINDEN-RINGGOLD HWY) INTERSECTS THE WEST LINE OF THE SW NE, TH RUN SOUTH 640 FT, TH EAST 209 FT, TH RUN NORTH 596 FT, M/L TO THE SOUTH RIGHT OF WAY LINE OF SAID HWY 7, TH RUN IN A NORTHWESTERLY DIRECTION ALONG THE SOUTH RIGHT OF WAY LINE OF SAID HWY 215 FT, M/L TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISENANT, RAYMOND F., Agreement No. 81278000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: BEGIN AT THE SE/C OF THE SE NW AND RUN NORTH 742.3 FT TO POB, TH CONTINUE NORTH 67.7 FT, TH RUN NORTH 51 DEG WEST 183.10 FT, TH RUN SOUTH 39 DEG WEST 180 FT, TH RUN SOUTH 51 FT TO POB; ALSO A TRIANGULAR PIECE OF LAND IN THE SE/C OF SE NW DESCRIBED AS BEGINNING AT THE SE/C OF THE SE NW AND RUN NORTH 610 FT AND 4 INCHES FOR POB, TH CONTINUE NORTH 132 FEET AND 11 INCHES, TH RUN SOUTH 39 DE WEST 127.4 FT TO THE SE/C OF PRESENT LOT BELONGING TO RAYMOND F WHISENANT, TH RUN SOUTH 51 DEG EAST 86 FT AND 3 INCHES TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, L.L., Agreement No. 81279000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: ALL THAT PART OF THE SW NE, LYING SOUTH OF HWY 7, LESS AND EXCEPT THAT CERTAIN 3 AC TRACT CONVEYED TO J.D. LANGFORD AND CLAUDE E LANGFORD BY L.L. MORGAN AND BEING FULLY DESCRIBED IN DEED DTD 6/4/59, RCD: 297/328 OF WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLES, VERA, ET AL, Agreement No. 81280000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 All depths<br>Metes & Bound: ALL OF THE NE WHICH IS LOCATED WEST OF L&A RAILROAD AND IT IS AGREED THAT THIS LEASE SHALL COVER ALL LAND OWNED BY THE LESSORS IN THE NE WHETHER PROPERLY DESCRIBED OR NOT. | Lease | Undetermined | Undetermined |

In re:     **Samson Contour Energy E&P, LLC**     SCHEDULE A - REAL PROPERTY     Case No.     **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, DAVE, Agreement No. 81281000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGINNING AT THE NE/C OF THE NE AND RUN SOUTH ALONG<br>SEC LINE 1780 FT TO POB, TH RUN NORTH 37 FEET, TH WEST 756 FT TO LA ARK RAILWAY CO RIGHT OF<br>WAY LINE, TH RUN IN A SOUTHEASTWARDLY DIRECTION 39.5 FT,TH EAST 742 FT TO POB, ALSO<br>BEGINNING AT A POINT ON THE EAST LINE OF THE NE 320 FEET MPRTI OF THE SE/C OF SAID NE AND<br>RUN NORTH ALONG THE EAST LIONE OF NE 730 FT TO THE EAST LINE OF THE RIGHT OF WAY OF THE LA<br>& ARK RAILROAD, TH IN A SOUTHEASTERLY DIRECTION ALONG THE EAST LINE OF SAID RIGHT OF WAY<br>570 FT AND BEGINNING AT THE SE/C OF THE SE NE AND FROM THIS POIN TH IN A OUTHEASTERLY<br>DIRECTION ALONG THE RIGHT OF WAY 350 FT TO THE CENTERLINE OF SECTION 10, TH EAST ALONG THE<br>CENTER LINE A DISTANCE OF 400 FT., SAVE AND EXCEPT THAT CERTAIN TRACT OF LAND DESCRIBED AS<br>BEGINNING AT THE SE/C OF THE SE NE AND RUN NORTH 850 FT, TH RUN WEST 490 FT TO THE POB. TH<br>CONTINUE WEST 260 FT TO THE EAST LINE OF THE L&A RAILROAD RIGHT OF WAY, TH RUN SOUTH 21<br>DEG, 30 MIN EAST 215 FEET ALONG SAID RIGHT OF WAY, TH RUN EAST 180 FT, TH RUN NORTH 200 FT TO<br>THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOHN D., Agreement No. 81282000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGINNING AT THE NE/C OF THE NE NE AND RUN SOUTH 140 FT TO A POINT OF<br>BEGINNING, TH RUN SOUTH 140 YDS, TH RUN IN A NORTHWESTERLY DIRECTION 35 YDS, TH RUN NORTH<br>140 YDS, TH RUN IN A SOUTHEASTERLY DIRECTION 35 YDS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKRAY, GERTRUDE H., Agreement No. 81283000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: 1 AC OF LAND DESCRIBED AS PART OF THE NE BEGINNING AT THE NE/C OF THE NE NE,<br>TH RUN SOUTH 140 FT TO THE SOUTH SIDE OF A PUBLIC ROAD, TH RUN IN A NORTHWESTERLY<br>DIRECTION ALONG THE SOUTH SIDE OF SAID ROAD A DISTANCE OF 210 FT TO POB, TH CONTINUE IN A<br>NORTHWESTERLY DIRECTION 105 FT, TH RUN SOUTH 420 FT, TH SOUTHEASTERLY 105 FT, TH NORTH 420 FT<br>TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINGO, SEVELL, Agreement No. 81284000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: A PART OF THE NE DESCRIBED AS 2 ACRES BEING THE SAME LAND DESCRIBED IN THE<br>DEED FROM J.C. REEVES TO SEVELL MINGO, DTD 7/30/48, RCD: COB 197/508 AND 2 ACS BEING THE SAME<br>LAND DESCRIBED IN THE CORRECTION DEED FROM J.C. REEVES TO SEVELL MINGO, DTD 1/3/53, RCD:<br>COB240/300, SAVE AND EXCEPT 0.6 ACS OF LAND BEING THE SAME TRACT OF LAND DESC IN THE DEED<br>FROM SEVELL MINGO TO LESTER TELLIS JR, DTD 5/2/68, RCD: COB 376/492. ALL DEED REFERENCES<br>REFERRED TO ABOVE ARE TO THE WEBSTER PARISH, LA AND REFERENCE IS MADE TO SAID DEEDS AND<br>THE RECORD THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JAMES, ET UX, Agreement No. 81285000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: PART OF THE NE, DESCRIBED AS BEGINNING AT A POINT 1362 FT SOUTH OF THE NE/C OF<br>SEC 10, TH RUN NORTH 90 FT, TH WEST 933 FT TO THE EAST RIGHT OF WAY LINE OF THE L&A RAILWAY,<br>TH IN A SOUTHEASTERLY DIRECTION 97 FT TO THE NW/C OF PARCEL OF LAND SOLD BY J.C. REEVES TO<br>M.J. JACKSON BY DEED REC COB 295/235, TH EAST ALONG THE NORTH LINE OF THE M.J. JACKSON TRACT<br>915 FT TO THE EAST LINE TH RUN NORTH 90 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWILL, DONALD, JR., Agreement No. 81286000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: PART OF THE E2 OF THE NE AND BEING THAT PART USED AS RIGHT OF WAY BY THE<br>LOUISIANA AND ARKANSAS RAILWAY CO AND ALSO BEING THE SAME TRACT OF LAND WHICH WAS<br>INCLUDED AS A PORTION OF THE LAND CONVEYED TO DONALD GOODWILL JR UNDER PARTITION DEED<br>DTD 5/2/67, RCD COB 368/377, WEBSTER PARISH,LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, M.J., Agreement No. 81287000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: A PART OF THE NE DESCRIBED AS COMMENCING AT THE NE/C OF SECTION 10 AND RUN<br>SOUTH ALONG THE SECTION LINE 454 YDS TO POB, TH WEST 305 YDS TO L&A RAILWAY RIGHT OF WAY,<br>TH SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY 107.5 YDS, TH EAST 265 YDS TO SECTION<br>LINE, TH NORTH 62.5 YDS TO POB; AND BEGINNING AT THE NE/C OF THE NE AND RUN FROM THIS POINT<br>ON SECTION LINE 546.5 YDS TO POB, TH SOUTH 34.5 YDS, TH EAST 253.3 YDS TO RAILWAD RIGHT OF WAY,<br>TH NORTH ALONG RAILROAD RIGHT OF WAY 34.5 YDS, TH EAST 265 YDS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RALPH D., Agreement No. 81288000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGIN AT THE SE/C OF THE SE NE AND RUN NORTH 850 FT, TH RUN WEST 490 FT TO THE<br>POB, TH CONTINUE WEST 260 FT TO THE EAST LINE OF THE L&A RAILROAD RIGHT OF WAY, TH RUN<br>SOUTH 21 DEG, 30 MIN EAST 215 FT ALONG SAID RIGHT OF WAY TH RUN EAST 180 FT, TH RUN NORTH 200<br>FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LORENE, Agreement No. 81289000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGIN AT THE NE/C OF<br>SEC 10 AND RUN SOUTH 660 FT TO POB, TH RUN SOUTH ALONG SECTIO LINE 276 FT, TH RUN IN A<br>WESTERLY DIRECTION 315 FT, TH RUN NORTH 327 FT, TH RUN EAST 315 FT TO POB. | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**   SCHEDULE A - REAL PROPERTY   Case No.   **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TELLIS, LESTER, JR., Agreement No. 81290000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGIN AT THE NE/C OF THE NE NE, TH RUN SOUTH 1122 FT, TH WEST 802 FT TO POB, TH NORTH 141 FTM TH WEST 220 FT TO RIGHT OF WAY OF L&A RAILWAY, TH RUN IN A SOUTHERLY DIRECTION ALONG THE EAST RIGHT OF WAY LINE OF SAID L&A RAILWAY 141 FT TO SW/C OF SEVELL MINGO PROPERTY, TH EAST 188 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEDRICK, DOROTHY JEAN, Agreement No. 81291000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: FROM THE NE/C OF THE NE NE OF<br>SEC 10, RUN WEST ALONG THE SECTION LINE A DISTANCE OF 530 FT, TH SOUTH 28 FT, TO THE NORTH RIGHT OF WAY OF PUBLIC ROAD, TH SOUTHWESTERLY ALONG THE NORTH SIDE OF RIGHT OF WAY LINE OF SAID ROAD 540 FT TO THE EAST LINE OF SAID NE NE, TH NORTH 110 FT, TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, J.C., Agreement No. 81292000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF THE E2 NE WHICH IS LOCATED NORTH AND EAST OF THE L&A RAILWAY RIGHT OF WAY, SAVE AND EXCEPT THE LAND COVERED BY THOSE CERTAIN DEEDS EXECUTED BY J.C. REEVES TO IDA MAE MOORE, 11/26/65, RCD COB 356/433, TO LESSIE T RICE, RCD COB 172/63, TO T. ELLA REEVES, RCD COB 176/280, TO MINNIE SIMS DTD 5/21/47, RCD COB 187/552 TO SEVELL MINGO DTD 7/30/48, RCD COB 197/508, TO ARDIS THOMAS, ET AL, DTD 8/20/51, RCD COB 229/118, TO LORENE MOORE, DTD 7/19/52, RCD COB 235/483, TO JAMES ANDERSON, DTD 11/2/54, RCD COB 256/306, TO DELLIE COLEMAN DTD 9/24/57, RCD COB 281/508, TO M.J. JACKSON, DTD 3/15/55, RCD COB 259/235, TO SEVELL MINGO, DTD 1/3/53, RCD COB 240/300, TO TRESSIE NICHOLSON, DTD 1/15/53, RCD COB 240/461, TO JOHN D BROWN, DTD 8/25/58, RCD COB 293/5, AND ALSO EXCEPT THE LAND DESCRIBED IN THE DEEDSFROM LEOTA ADKINS WYLIE TO DAVE JONES DTD 10/14/36, RCD COB 113/245 AND FROM HUGH WYLIE TO DAVE JONES DTD 2/14/29, RCD COB 82/625. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARY, ELMIRA GIBSON, Agreement No. 81293001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CLARENCE, ET AL, Agreement No. 81293002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOHN, ET AL, Agreement No. 81293003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, ANTHONY J., ET AL, Agreement No. 81293004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JAMES P., ET UX, Agreement No. 81294000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 W2 SE4 SW4 All depths<br>Metes & Bound: ALSO ALL THAT PART OF THE SE SE LYING EAST OF THE CENTER LINE OF STATE HWY 7 AND SOUTH OF THE CENTER LINE OF STATE HWY 153, THE HEFLIN ROAD;<br>SEC 010 All depths<br>Metes & Bound: ALL THAT PART OF THE SW SW OF SECTION 10 LYING SOUTH OF THE CENTERLINE OF STATE HWY 153, THE HEFLIN ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADDISON, A.L., Agreement No. 81295000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 SW4 SE4 Exception: LESS AND EXCEPT 1 ACRE OF LAND IN A SQUARE IN THE SE/C OF SW SW, SAID ACRE HAVING BEEN PREVIOUSLY CONVEYED BY JAMES LAW SR TO ST JOHN DIVINE BAPTIST CHURCH BY DEED, DTD 1/2/08, RCD: 16/457, WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTS, JAMES MASON, Agreement No. 81296000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 E2 SE4 SW4, SW4 SE4<br>Metes & Bound: AND ALL THAT PART OF THE SE SE LYING WEST OF THE CENTER LINE OF LA HWY 7. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, VICTOR, ET UX, Agreement No. 81297000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 All depths<br>Metes & Bound: THAT PART OF THE SE SE OF<br>SEC 9 LYING EAST OF THE CENTER LINE OF STATE HWY 7 AND NORTH OF THE CENTER LINE OF STATE HWY 153, THE HEFLIN ROAD.<br>SEC 010 NW4 SW4 Exception: LESS 2 ACS IN THE NW CORNER OF SAID NW SW, SAID 2 ACS BEING 140 YRDS LONG NORTH AND SOUTH AND 70 YRDS WIDE EAST AND WEST All depths<br>Metes & Bound: AND ALSO ALL THAT PART OF THE SW SW LYING NORTH OF THE CENTER LINE OF STATE HIGHWAY #153, THE HEFLIN ROAD | Lease | Undetermined | Undetermined |

In re:    **Samson Contour Energy E&P, LLC**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST JOHN DIVINE BAPTIST CH., Agreement No. 81298000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009<br>Metes & Bound: 1 ACRE IN A SQUARE SITUATED IN THE SE/C OF THE SW SW AND BEING THE SAME DESCRIBED IN THAT CERTAIN DEED FROM JAMES LAW, SR TO ST. JOHN DIVIND BAPTIST CHURCH DTD 1/2/08, RCD 16/457, WEBSTER PARISH, LA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, TOMMY R. JR., ETAL, Agreement No. 81299001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITHY, ARIE YATES, ET AL, Agreement No. 81299002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, GEORGE, Agreement No. 81300001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 N2 SE4 Exception: LESS AND EXCEPT 3.5 ACS OF LAND, M/L SOLD TO KERMIT IVERSON, SAID 3.5 ACS BEING ALL THAT PART OF THE NE SE LYING EAST OF PUBLIC ROAD WHICH PARALLELS THE L&A RAILWAY BEING DESCRIBED IN THAT CERTAIN DEED DTD 6/25/73, RCD: COB 163/223 OF WEBSTER PARISH, LA. BEING 76.5 ACS, M/L CONVEYED HEREIN. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MOORE, JAMES, Agreement No. 81300002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 N2 SE4 Exception: LESS AND EXCEPT 3.5 ACS OF LAND, M/L SOLD TO KERMIT IVERSON, SAID 3.5 ACS BEING ALL THAT PART OF THE NE SE LYING EAST OF PUBLIC ROAD WHICH PARALLELS THE L&A RAILWAY BEING DESCRIBED IN THAT CERTAIN DEED DTD 6/25/73, RCD: COB 163/223 OF WEBSTER PARISH, LA. BEING 76.5 ACS, M/L CONVEYED HEREIN. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MOORE, MARSHALL, ET AL, Agreement No. 81300003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 N2 SE4 Exception: LESS AND EXCEPT 3.5 ACS OF LAND, M/L SOLD TO KERMIT IVERSON, SAID 3.5 ACS BEING ALL THAT PART OF THE NE SE LYING EAST OF PUBLIC ROAD WHICH PARALLELS THE L&A RAILWAY BEING DESCRIBED IN THAT CERTAIN DEED DTD 6/25/73, RCD: COB 163/223 OF WEBSTER PARISH, LA. BEING 76.5 ACS, M/L CONVEYED HEREIN.<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MOORE, CAREY, ET AL, Agreement No. 81300004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 N2 SE4 Exception: LESS AND EXCEPT 3.5 ACS OF LAND, M/L SOLD TO KERMIT IVERSON, SAID 3.5 ACS BEING ALL THAT PART OF THE NE SE LYING EAST OF PUBLIC ROAD WHICH PARALLELS THE L&A RAILWAY BEING DESCRIBED IN THAT CERTAIN DEED DTD 6/25/73, RCD: COB 163/223 OF WEBSTER PARISH, LA. BEING 76.5 ACS, M/L CONVEYED HEREIN. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCALLISTER, J. T., Agreement No. 81301000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: ONE (1) AC OFLAND, M/L, MORE PARTICULARLY DESCRIBED AS BEGINNING AT A POINT WHERE THE CENTER LINE OF THE SOUTH RIGHT OF WAY DITCH OF LOUISIANA HWY 792, THE HEFLIN ROAD, INTERSECTS THE SOUTH LINE OF THE SE SW AND FROM THIS POINT OF BEGINNING, RUN WEST ALONG THE SOUTH LINE OF SAID SE SW A DISTANCE OF 340 FEET TO A POINT, TH RUN NORTHEASTERLY 263 FEET TO A POINT IN THE CENTER LINE OF THE SOUTH RIGHT OF WAY DITCH OF AFOREMENTIONED HWY WHICH MEASURED ALONG THE CENTER LINE OF SAID DITCH, IS 327 FT FROM THE POINT OF BEGINNING, TH ALONG THE CENTER LINE OF SAID DITCH 327 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, OLIVER G., Agreement No. 81302000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010 E2 SW4 Exception: LESS AND EXCEPT ONE (1) AC OF LAND CONVEYED BY O.G. TIPTON TO J.T. MCALLISTER BY DEED DTD 2/27/72, RCD COB 408/87 OF WEBSTER PARISH, LA. TO WHICH REFERENCE IS MADE FOR PURPOSE OF DESCRIPTION.<br>Metes & Bound: ALSO A TRIANGULAR TRACT OF LAND IN THE NE/C OF THE NW OF<br>SEC 15, DESCRIBED AS BEGINNING AT THE NE/C OF THE NW OF<br>SEC 15, RUN WEST ALONG THE SECTION LINE 794 FT, TH SOUTHEAST 934 FEET TO A POINT ON THE QUARTER SECTION LINE DIVIDING THE NE NW OF<br>SEC 15, SAID POINT BEING 496 FT FROM THE BEGINNING, TH NORTH ALONG THE QUARTER SECTION LINE 496 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, WILLARD I., Agreement No. 81303001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, THOMAS E., Agreement No. 81303002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOPECKY, HELEN HOLT, Agreement No. 81303003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Contour Energy E&P, LLC**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUECKE, ANNIS HOLT, ET AL., Agreement No. 81303004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, VERA HOLT, Agreement No. 81303005<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, EVELYN E., Agreement No. 81303006<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LENWARD, Agreement No. 81304000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: A CERTAIN LOT IN THE NE/C OF THE NE, DESCRIBED AS BEGINNING AT THE NE/C OF SEC 10, RU SOUTH 140 FT, TH NORTH 78 DEG, 34 MIN WEST 420 FT TO POB, TH SOUTH 420 FT, TH NORTH 84 DEG, 48 MIN WEST 650 FT, TH NORTH 420 FT, TH SOUTH 84 DEG, 48 MIN EAST 680 FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARY L. JONES, Agreement No. 81305000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: A CERTAIN TRACT OF LAND IN THE NE BEING FURTHER DESCRIBED AS BEGINNING AT THE NW/C OF THE NE NE AND RUN SOUTH 341 FT, TH EAST 174 FT TO CORNER OF PROPERTY OWNED BY JACK BROWN,TH RUN IN A NORTHERLY DIRECTION ALONG THE WEST LINE OF SAID JACK BROWN PROPERTY 342 FT TO SECTION LINE, TH WEST 275 FT TO POB. | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor FOGLE, W.R., JR., Agreement No. 81306000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NE4 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 010 NW4 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILLIAMSON, MAE B., ET AL, Agreement No. 81307001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... A TRACT 296 FEET SQUARE IN THE NE/C OF THE NE NE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BENNETT, E.K., Agreement No. 81307002<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... A TRACT 296 FEET SQUARE IN THE NE/C OF THE NE NE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BUTLER, JEWEL K., ET AL, Agreement No. 81307003<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 009 NW4 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HARPER, H.A., Agreement No. 81307004<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 008<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... A TRACT 296 FEET SQUARE IN THE NE/C OF THE NE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, MINNIE, Agreement No. 81314000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: BEGINNING AT NE/C OF NE NE AND TH RUN SOUTH 186-2/3 YDS, TH RUN WEST 105 YDS FOR POB, TH RUN SOUTH 109 YDS, TH RUN WEST 278 YDS TO L&A RIGHT OF WAY, TH RUN IN A NORTHWESTERLY DIRECTION ALONG SAID L&A RIGHT OF WAY A DISTANCE OF 150 YDS, TH RUN EAST 311 YDS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVERSON, KERMIT, Agreement No. 81315000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF THE NE SE LYIG EAST OF PUBLIC ROAD WHICH ROAD RUNS PARALLEL TO THE L&A RAILWAY RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, J. L., Agreement No. 81316000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 010<br>Metes & Bound: A 1 AC TRACT DESCRIBED AS BEING THE S2 OF A CERTAIN TRACT OF LAND LOCATED IN THE NE AND LOCATED FURTHER BY BEG. AT THE NE/C OF<br>SEC 10, GO SOUTH ALONG SECTION LINE 546.5 YARDS TO POB, TH SOUTH 34.5 YDS, TH WEST 253.3 YDS, TH NORTH ALONG RAILROAD RIGHT OF WAY 34.5 YDS, TH EAST 265 YDS TO POB. | Lease | Undetermined | Undetermined |

In re:     **Samson Contour Energy E&P, LLC**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11937 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRASWELL, MARGUERITE W., Agreement No. 85017001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 005 N2 SW4, SE4 NW4 Exception: LESS AND EXCEPT THE FOLLOWING TRACTS: BEGINNING AT THE NW CORNER OF THE SW¼ OF SW¼ OF SECTION 5 AND RUNNING THENCE NORTH 475 FT. TO POINT OF BEGINNING, THENCE EAST 1200 FT., THENCE NORTH 180 FT., THENCE WEST 1200 FT., THENCE SOUTH 180 FT. TO POINT OF BEGINNING AND CONTAINING 5 ACS. MORE OR LESS; BEG AT THE NW CORNER OF THE SW'I OF SW¼ OF SECTION 5 AND RUNNING EAST 1170 FT., THENCE NORTH 149 FT., THENCE WEST 1170 FT., THENCE SOUTH 149 FT., TO POINT OF BEGINNING, CONTAINING 4 ACRES, MORE OR LESS; BEGINNING AT THE NW CORNER OF THE SW⁄4 SW⁄4 OF SECTION 5 AND RUN THENCE NORTH 149 FT. TO A POINT OF BEGINNING, THENCE EAST 1150 FT., THENCE NORTH 176 FT., THENCE WEST 290 FT., THENCE NORTH 150 FT., THENCE WEST 910 FT., THENCE 321 FT. TO POINT OF BEGINNING, CONTAINING 8 ACRES, MORE OR LESS; BEGINNING AT THE NE CORNER OF NE¼ OF N1' OF SECTION 5 AND RUN THENCE SOUTH 1320 FT. TO POINT OF BEGINNING, THENCE WEST 450 FT., THENCE SOUTH 15 DEG. WEST 180 FT., THENCE EAST 550 FT., THENCE NORTH 170 FT. TO THE POINT OF BEGINNING, CONTAINING 2 ACRES, MORE OR LESS; BEGINNING AT THE NE CORNER OF NE¼ OF NW OF SECTION 5 AND RUN THENCE SOUTH 1490 FT. TO THE POINT OF BEGINNING, THENCE WEST 550 FT., THENCE SOUTH 15 DEG. WEST 150 FT., THENCE EAST 670 FT., THENCE NORTH 132 FT. TO THE POINT OF BEGINNING, CONTAINING 2 ACRES, MORE OR LESS; BEGINNING AT THE NW CORNER OF NE¼ OF NW¼ OF SECTION 5 AND RUN SOUTH 1155 FT. TO THE POINT OF BEGINNING OF THE LOT HEREIN, THENCE RUN SOUTH 1632 FT., THENCE EAST 133 FT., THENCE NORTH 23 DEG. 5 MIN EAST 1770 FT., THENCE WEST 828 FT. TO THE POINT OF BEGINNING, CONTAINING 18 ACRES, MORE OR LESS; BEGINNING AT THE NE CORNER OF NW¼ OF SW¼ OF SECTION 5 AND RUN SOUTH 1 DEG. EAST 863.2 FT., THENCE WEST 61.2 FT. TO THE WEST RIGHT-OF—WAY OF PARISH ROAD FOR POINT OF BEGINNING, THENCE WEST 290 FT., THENCE SOUTH 9 DEG. 30 MM. WEST 150 FT., THENCE EAST 290 FT. TO WEST RIGHT—OF—WAY OF SAID ROAD, THENCE NORTH 9 DEG. 30 MIN. EAST ALONG SAID WEST RIGHT—OF—WAY 150 FT. TO THE POINT OF BEGINNING; BEGINNING AT THE NW CORNER OF SW¼ F SECTION 5 AND RUN THENCE NORTH 655 FT. TO THE POINT OF BEGINNING, RUN THENCE EAST 1250 FT., THENCE NORTH 345 FT., THENCE WEST 1250 FT., THENCE SOUTH 345 FT., CONTAINING 1.0 ACRES, MORE OR LESS, CONTAINING AFTER EXCEPTIONS 74 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIPSON, VIRGINA F., Agreement No. 85028000<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 004 All depths<br>Metes & Bound: NORTH THREE-FOURTHS (3/4THS) OF NW NW.<br>SEC 005 All depths<br>Metes & Bound: PART OF THE NE NE LYING EAST OF LA STATE HWY 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICHTON, THOMAS, JR.,ETA, Agreement No. 85038000<br>USA/LOUISIANA/WEBSTER 18 T018N R009W:<br>SEC 034 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, RALPH E., Agreement No. 85103001<br>USA/LOUISIANA/WEBSTER 18 T017N R009W:<br>SEC 003 SW4 SW4<br>Metes & Bound: AND 6 ACS IN SE SW | Lease | Undetermined | Undetermined |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | $0.00 |

**B6B (Official Form 6B) (12/07)**

In re  Samson Contour Energy E&P, LLC                    ,        Case No.  15-11937 (CSS)
                                    **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | JPMorgan Chase Bank, N.A. - Operating Account Number xxxxxxxxxxx4685 | | $77,119.50 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,                    Case No. 15-11937 (CSS)
_____                                  _____
                          Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Samson Kelley Operating Company Ltd. - 100% Ownership | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $53,013,955.04 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $1,917,454.31 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Samson Contour Energy E&P, LLC**                    ,          Case No. **15-11937 (CSS)**
                   **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $35,406,918.72 |
| 30. Inventory. | | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $86,168,259.93 |

            _____2_____ continuation sheets attached    Total ▶      **$ 176,583,707.50**
                (Include amounts from any continuation         **+ Undetermined Amounts**
                sheets attached. Report total also on
                Summary of Schedules.)

**In re: Samson Contour Energy E&P, LLC**                                          **Case No. 15-11937 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| ACE American Insurance Company | Excess Crime Protection | DOX G2509766A 002 | Undetermined |
| ACE American Insurance Company | Excess D&O/Fiduciary ($15M X $15M) | DOX G25638438 004 | Undetermined |
| ACE American Insurance Company | Trip Travel | PHFD38359411 003 | Undetermined |
| American Alternative Insurance Corporation American Commerce Insurance Company Mitsui Sumitomo Insurance Company of America National Indemnity Company Tokio Marine America Insurance Company | Aviation | 16000730 | Undetermined |
| Argonaut Insurance Company | Excess D&O ($10M X $95M) | MLX 7601203-00 | Undetermined |
| Ascot Underwriting Limited | Excess Liability ($25M X $100M) | EL15HQ429V1X | Undetermined |
| Beazley Insurance Company, Inc. | Excess Side A D&O  ($15M X $135M) | V122E0140401 | Undetermined |
| Continental Casualty Company | Excess D&O ($10M X $45M) | 425491489 | Undetermined |
| Endurance American Insurance Company | Excess D&O /($10M X $115M) | DOX10003840202 | Undetermined |
| Endurance American Insurance Company | Excess Side A D&O  ($10M X $125M) | ADX10006157601 | Undetermined |
| Gemini Insurance Company | Commercial General Liability | JGH2002213 | Undetermined |
| Gemini Insurance Company | Energy Commercial Umbrella Liability | JUH2001984 | Undetermined |
| Gotham Insurance Company | Excess Liability ($25M X $125M) | ML20150000361 | Undetermined |
| Great American Insurance Company | Excess D&O ($10M X $75M) | DFX1490984 | Undetermined |
| Hardy (Underwriting Agencies) Limited Munich Re Underwriting Limited Beazley Furlonge Limited Talbot Underwriting Ltd Argo Managing Agency Limited Navigators Underwriting Agency Limited AEGIS Managing Agency Limited ANV Syndicates Limited Amlin Underwriting Limited Novae Syndicates Limited Beazley Furlonge Limited Brit Syndicates Limited Markel Syndicate Management Limited Cathedral Underwriting Limited Ark Syndicate Management Limited Houston Casualty Company Navigators Insurance Company StarNet Insurance Company Liberty Mutual Insurance Company | Energy and Property Package | JHB-CJP-2074 (A) JHB-CJP-2074 (B) | Undetermined |
| Hiscox Syndicates Limited Munich Re Underwriting Limited AEGIS Managing Agency Limited Antares Managing Agency Limited Brit Syndicates Limited Cathedral Underwriting Limited Markel International Insurance Company Limited | Excess Liability ($25M X $25M) | JHB2M100501 | Undetermined |
| Ironshore Specialty Insurance Company | Excess Liability ($25M X $50M) | 296205 | Undetermined |
| Liberty Insurance Underwriters Inc. | Excess D&O ($10M X $55M) | DO4NAALRZ1004 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($10M X $65M) | 02-146-65-38 | Undetermined |
| National Union Fire Insurance Company of Pittsburgh, Pa. | Excess D&O ($15M X $30M) | 02-146-65-35 | Undetermined |
| Philadelphia Indemnity Insurance Company | Excess D&O ($10M X $105M) | PHSD1002882 | Undetermined |
| Star Indemnity & Liability Company | Excess D&O ($10M X $85M) | SISIXFL21201414 | Undetermined |
| StarNet Insurance Company | Commercial Automobile Liability | ECA 3124604-10 | Undetermined |
| Tri-State Insurance Company of Minnesota | Worker's Comp | EWC 3124643-10 | Undetermined |
| U.S. Specialty Insurance Company (HCC) | Crime Protection | 14-MGU-14-A33640 | Undetermined |
| U.S. Specialty Insurance Company | Primary D&O /Employment Practice/Fiduciary | 14-MGU-14-A33639 | Undetermined |

**Total    Undetermined**

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| 3RD PARTY  EQUIPMENT SALES RECEIVABLE | $9,977.95 |
| ACCRUED REVENUES RECEIVABLES | $3,306,827.38 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | ($354,877.00) |
| CRUDE OIL REVENUES RECEIVABLES | ($595.32) |
| JOINT INTEREST BILLING RECEIVABLE | $923,894.53 |
| NATURAL GAS REVENUES RECEIVABLES | $54,865.04 |
| OTHER RECEIVABLES | $16,828.75 |
| OWNER REVENUE RECEIVABLES | $199,506.87 |
| RECEIVABLE FROM BUYER - ACQ/DIV | $58,754.04 |
| SAMSON INVESTMENT COMPANY RECEIVABLE | $15,971,522.68 |
| SAMSON KELLEY OPERATING COMPANY, LTD. RECEIVABLE | $200.00 |
| SAMSON LONE STAR, LLC RECEIVABLE | $32,827,050.12 |

TOTAL     $53,013,955.04

**In re: Samson Contour Energy E&P, LLC**                              **Case No. 15-11937 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.18 - Other Liquidated Debts Owed to the Debtor

| Description | Value |
|---|---|
| Appeal Bond Refund- Westchester Fire Insurance Company | $1,686,454.31 |
| Tax Overpayment Refund - State of Louisiana - January 1st 2010 to March 31, 2013 | $231,000.00* |
| **Total** | **$ 1,917,454.31** |

*Amount listed will be reduced by money owed to Samson Energy Company which is a non-affiliated organization.

1 of 1

**In re: Samson Contour Energy E&P, LLC**                          **Case No. 15-11937 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| Description | Net Book Value |
|---|---|
| Gas Balancing Receivables | Undetermined |
| Samson Exploration | Undetermined |
| Tax Refund - Sales and Use Tax - Caddo - Shreveport | Undetermined |
| Tax Refund - Sales and Use Tax - Lafourche Parish School Board | Undetermined |
| Tax Refund - Sales and Use Tax - Natchitoches Tax Commission | Undetermined |
| Tax Refund - Sales and Use Tax - Red River Parish | Undetermined |
| Tax Refund - Sales and Use Tax - State of Louisiana | Undetermined |
| Tax Refund - Sales and Use Tax - Webster Parish Sales & Use Tax Commission | Undetermined |
| **Total** | **Undetermined** |

**In re: Samson Contour Energy E&P, LLC**　　　　　　　　　　**Case No. 15-11937 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| COMPRESSORS | $1,090,815.99 |
| FACILITIES | $28,664.10 |
| FACILITIES UNDER CONSTRUCTION | $10,032.50 |
| FIELD EQUIPMENT | $53,049.96 |
| GAS GATHERING SYSTEM | $33,865,485.87 |
| OPP&E - ASSET RETIREMENT OBLIGATION | $141,446.59 |
| SALT WATER DISPOSAL | $209,267.48 |
| TOOLS & MISC EQUIPMENT | $8,156.23 |

TOTAL　　$35,406,918.72

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| DERIVATIVE ASSETS - CURRENT | $2,788,677.71 |
| DERIVATIVE ASSETS - NONCURRENT | $1,053,787.49 |
| OIL & GAS PROPERTIES – FULL COST POOL | $82,166,751.45 |
| PREPAID ESTIMATED ROYALTIES | $26,800.00 |
| YARD STOCK | $132,243.28 |

TOTAL    $86,168,259.93

B6D (Official Form 6D) (12/07)

In re   Samson Contour Energy E&P, LLC          ,           Case No.   15-11937 (CSS)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guarantor - 2nd Lien Term Loan Includes Principal and Interest | | | | $1,011,527,777.78 | Undetermined |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN C/O MICHAEL-R WEBER 200 SOUTH TRYON STREET CHARLOTTE, NC 28202 | X | | VALUE $ $1,011,527,777.78 | X | | | | |
| ACCOUNT NO. | | | UCC Statement No. 52311925 Dated: 09/25/2012 | | | | Undetermined | Undetermined |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECONDARY PRIORITY COLLATERAL AGENT 60 WALL ST MS NYC60-1630 ATTN: PROJ FIN - SAMSON NEW YORK, NY 10005 | | | VALUE $ Undetermined | X | X | X | | |

  2  continuation sheets attached

| | | | |
|---|---|---|---|
| Subtotal ► (Total of this page) | | $ 1,011,527,777.78 | $0.00 |
| Total ► (Use only on last page) | | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  Samson Contour Energy E&P, LLC_____,          Case No.   15-11937 (CSS)_____
               Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECONDARY PRIORITY COLLATERAL AGENT 60 WALL ST MS NYC60-1630 ATTN: PROJ FIN - SAMSON NEW YORK, NY 10005 | | | UCC Statement No. 52312113 Dated: 09/25/2012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>J.P. MORGAN CASE BANK, N.A. AS ADMINISTRATIVE AGENT, 1ST LIEN RBL 10 SOUTH DEARBORN, FLOOR 07 CHICAGO, IL 60603 | X | | Guarantor - 1st Lien RBL Includes Principal and Interest<br><br>VALUE $ $941,594,586.37 | X | | | $941,594,586.37 | Undetermined |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN ST HOUSTON, TX 77002 | | | UCC Statement No. 14928969 Dated: 12/22/2011<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK N.A. AS COLLATERAL AGENT 712 MAIN ST HOUSTON, TX 77002 | | | UCC Statement No. 14928910 Dated: 12/22/2011<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ 941,594,586.37 | $0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  Samson Contour Energy E&P, LLC          ,                    Case No.  15-11937 (CSS)
           Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number 46BDDGQ4676 in the Amount of $500,000.00 for the Benefit of Clerk of Court of the Twenty-Sixth Judicial District Court for Parish of Webster, State of Louisiana | X | X | | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                           Subtotal (s)▶

                         (Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

                           Total(s) ▶

                        (Use only on last page)

| | |
|---|---|
| $ 1,953,122,364.15 | $0.00 |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re   **Samson Contour Energy E&P, LLC**                  ,                    Case No. **15-11937 (CSS)**
        <u>Debtor</u>                                                                                        <u>(if known)</u>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[x]   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]   **Domestic Support Obligations**

  Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]   **Extensions of credit in an involuntary case**

  Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]   **Wages, salaries, and commissions**

  Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]   **Contributions to employee benefit plans**

  Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  <u>Samson Contour Energy E&P, LLC</u>            ,                    Case No. <u>15-11937 (CSS)</u>
                           **Debtor**                                                                    **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u>  0  </u>  **continuation sheets attached**

In re   Samson Contour Energy E&P, LLC          ,          Case No. 15-11937 (CSS)
_____                _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACADIANA MAINTENANCE SERVICE LLC<br>1433 JANE ST<br>NEW IBERIA, LA 70563-1541 | | | Trade Payable | | | | $21,922.40 |
| ACCOUNT NO.<br><br>ALEXANDER, LURLINE HINES<br>C/O ROBERT KEITH ALEXANDER<br>134 TOOKE DR<br>SHREVEPORT, LA 71106 | | | Gas Balancing | | | | $10.17 |
| ACCOUNT NO.<br><br>AMERICAN MILLENNIUM CORPORATION INC<br>17301 W COLFAX AVE STE 230<br>GOLDEN, CO 80401 | | | Trade Payable | | | | $899.97 |
| ACCOUNT NO.<br><br>APEX SIGNS<br>PO BOX 4125<br>MIDLAND, TX 79704-4125 | | | Trade Payable | | | | $337.18 |

|  |  |
|---|---|
| Subtotal ► | $ 23,169.72 |

_29_ continuation sheets attached

|  |  |
|---|---|
| Total ► | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Contour Energy E&P, LLC**                    ,          Case No.   **15-11937 (CSS)**
          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>B & N CONTRACTORS, INC.<br>PO BOX 2249<br>HAMMOND, LA 70404-2249 | | | Trade Payable | | | | $22,435.00 |
| ACCOUNT NO.<br><br>BABY OIL, INC.<br>C/O JOSEPH L. WAITZ, JR.<br>PO BOX 2454<br>HOUMA, LA 70361-2454 | | | Contingent Litigation Liability - Case No. 92595 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BABY OIL, INC.<br>C/O DUVAL, FUNDERBURK, SUNDBERY, LOVELL & WATKINS<br>ATTN STANWOOD R. DUVAL<br>101 WILSON AVE.<br>HOUMA, LA 70361 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BASIC ENERGY SERVICES, LP<br>PO BOX 841903<br>DALLAS, TX 75284-1903 | | | Trade Payable | | | | $15,782.71 |
| ACCOUNT NO.<br><br>BOSSIER CITY PARISH, SALES AND USE TAX DIVISION<br>PO BOX 71313<br>BOSSIER CITY, LA 71171-1313 | | | Sales and Use Tax Audit | X | X | X | Undetermined |

Sheet no. _1_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 38,217.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC          ,          Case No.   15-11937 (CSS)
                    Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOYNTON, MARY JUDITH BRIGGLE C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BREAUX, WALTER C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CABOT OIL & GAS CORPORATION C/O CT CORPORATION SYSTEM 8550 UNITED PLAZA BLVD. BATON ROUGE, LA 70809 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CALDWELL PARISH PO BOX 280 VIDALIA, LA 71373 | | | Sales and Use Tax Audit | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CANYON OILFIELD SERVICES LLC 11552 HIGHWAY 6 S ELK CITY, OK 73644-9722 | | | Trade Payable | | | | $555.00 |

Sheet no.  _2_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 555.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                ,            Case No.  15-11937 (CSS)
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHEVRON USA, INC. C/O AGENT CT CORPORATION SYSTEM 5615 CORPORATE BLVD., STE. 400B BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHEVRON USA, INC. C/O KEEN MILLER, LLP ATTN VICTOR GREGOIRE 400 CONVENTION ST. STE 700 BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CIMARRON OIL FIELD SUPPLY LLC SAMSON PLAZA TWO WEST SECOND STREET TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $304,831.78 |
| ACCOUNT NO. <br><br> CLARK, CLOYCE CRINCRICK JR. & CLARK, MARTHA CHAMBERLIN ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. 35217 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COMPRESSCO PARTNERS SUB INC PO BOX 843960 DALLAS, TX 75284-3960 | | | Trade Payable | | | | $4,188.70 |

Sheet no. _3_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 309,020.48

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC            ,          Case No.   15-11937 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONESTOGA PRODUCTION SVCS LLC<br>2905 COUNTY ROAD 205 N<br>HENDERSON, TX 75652-9320 | | | Trade Payable | | | | $3,771.91 |
| ACCOUNT NO.<br><br>CONOCOPHILLIPS<br>C/O UNITED STATES CORPORATION COMPANY<br>320 SOMERULOS ST.<br>BATON ROUGE, LA 70802-6129 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COOK PUMPING SERVICES L.L.C.<br>140 LEILA RD<br>PLAIN DEALING, LA 71064 | | | Trade Payable | | | | $10,469.00 |
| ACCOUNT NO.<br><br>CORNERSTONE PUMPS & SERVICE LLC<br>PO BOX 603159<br>CHARLOTTE, NC 28260-3159 | | | Trade Payable | | | | $230.06 |
| ACCOUNT NO.<br><br>COSTILLA ENERGY, INC.<br>C/O PRESIDENT, DIRECTOR, CADELL S. LIEDTKE<br>400 W. ILLINOIS, STE 1000<br>MIDLAND, TX 79701 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   4  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 14,470.97

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Samson Contour Energy E&P, LLC                ,        Case No.   15-11937 (CSS)
                 **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COX, ALICE MILLER <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COX, ANNIE MAE <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COX, DORIS <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> COX, LEON <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |

Sheet no.  _5_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Samson Contour Energy E&P, LLC                    ,          Case No.    15-11937 (CSS)
_____                              _____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 144947 | | | | Undetermined |
| COX, MARIE C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 144947 | | | | Undetermined |
| COX, PAUL C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 1325436 | | | | Undetermined |
| CRAWFORD LAND COMPANY, LLC C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 144947 | | | | Undetermined |
| DAMSON OIL CORPORATION 366 MADISON AVE. NEW YORK, NY 10017 | | | | X | X | X | |

Sheet no. _6_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 0.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC_____ ,          Case No.   15-11937 (CSS)_____
                     **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DANLIN INDUSTRIES CORPORATION<br>PO BOX 123420 DEPT 3420<br>DALLAS, TX 75312-3420 | | | Trade Payable | | | | $24,962.31 |
| ACCOUNT NO.<br><br>DELMAR PETROLEUM, INC.<br>C/O CT CORPORATION SYSTEM<br>8550 UNITED PLAZA BLVD.<br>BATON ROUGE, LA 70809 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DESOTO PARISH, SALES AND USE TAX COMMISSION<br>PO BOX 927<br>MANSFIELD, LA 71052 | | | Sales and Use Tax Audit | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON ENERGY PRODUCTION, LP<br>C/O KEAN, MILLER, LLP<br>ATTN LEONARD L. KILGORE, III<br>11 CITY PLAZA<br>400 CONVENTION ST., STE 700<br>BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEVON MANAGEMENT COMPANY<br>C/O KEAN, MILLER, LLP<br>ATTN LEONARD L. KILGORE, III<br>11 CITY PLAZA<br>400 CONVENTION ST., STE 700<br>BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |

Sheet no.   7  of   29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 24,962.31

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Contour Energy E&P, LLC**          ,        Case No.   **15-11937 (CSS)**
_____Debtor_____                        _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC F/K/A SHERRY LABORATORIES OF LOUISIANA LLC 32532 COLLECTION CENTER DR CHICAGO, IL 60693-0325 | | | Trade Payable | | | | $1,600.00 |
| ACCOUNT NO. <br><br> ENABLE MIDSTREAM PARTNERS LP ENABLE WOODLAWN LLC PO BOX 301743 DALLAS, TX 75303-1743 | | | Trade Payable | | | | $25,957.84 |
| ACCOUNT NO. <br><br> ENTERGY LOUISIANA LLC PO BOX 8108 BATON ROUGE, LA 70891-8108 | | | Trade Payable | | | | $15.47 |
| ACCOUNT NO. <br><br> ENVENT TECHNOLOGIES LLC 13215 STAFFORD RD STE 300 MISSOURI CITY, TX 77489-2190 | | | Trade Payable | | | | $1,250.00 |
| ACCOUNT NO. <br><br> EOG RESOURCES, INC. C/O KEAN MILLER LLP ATTN LEONARD KILGORE 400 CONVENTION ST. STE 700 BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no. __8_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 28,823.31

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ETOCO, LP<br>C/O OTTINGER HEBERT, LLC<br>ATTN DAVID K. MCCRORY<br>1313 W. PINHOOK RD.<br>PO BOX 52606<br>LAFAYETTE, LA 70505-2606 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>EXTERRAN ENERGY SOLUTIONS LP<br>PO BOX 201160<br>DALLAS, TX 75320-1160 | | | Trade Payable | | | | $5,243.40 |
| ACCOUNT NO.<br><br>EXXON MOBIL CORPORATION<br>C/O AGENT CORPORATION SERVICE COMPANY<br>320 SOMERULOS STREET<br>BATON ROUGE, LA 70802-6129 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FAUL, DONNA<br>C/O PERRIN, LANDRY, DELAUNAY, DARTEZ & OUELLET<br>ATTN GERALD C. DELAUNAY<br>PO BOX 53597<br>LAFAYETTE, LA 53597 | | | Contingent Litigation Liability - Case No. 92595 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLOW SERVICES & CONSULTING INC<br>230 INDUSTRIAL PARKWAY<br>LAFAYETTE, LA 70508 | | | Trade Payable | | | | $774.72 |

Sheet no.  9  of  29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,018.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Samson Contour Energy E&P, LLC_____ ,        Case No.  15-11937 (CSS)_____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAS PROCESSORS INC<br>PO BOX 683<br>COLUMBIA, MS 39429-0683 | | | Trade Payable | | | | $12,448.75 |
| ACCOUNT NO.<br><br>GEONIX LP<br>PO BOX 2169<br>KILGORE, TX 75663-2169 | | | Trade Payable | | | | $5,044.57 |
| ACCOUNT NO.<br><br>GRAHAM ROYALTY, LTD.<br>C/O CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD., STE. 400B<br>BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HART, EMILY HIRSCH THE PROPERTY CLASS TRUST<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.  10  of  29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 17,493.32

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  | $

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC_____ ,          Case No.  15-11937 (CSS)_____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HART, EMILY ROSE HIRSCH TRUST<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HEC PETROLEUM, INC.<br>C/O CT CORPORATION SYSTEM<br>8550 UNITED PLAZA BLVD.<br>BATON ROUGE, LA 70809 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HELIS PETROLEUM CORPORATION<br>C/O AGENT DAVID A. KERSTEIN<br>228 ST. CHARLES AVE., STE 912<br>NEW ORLEANS, LA 70130 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HENRY PRODUCTION COMPANY<br>ADDRESS UNKNOWN | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HERITAGE-CRYSTAL CLEAN INC DBA HERITAGE-CRYSTAL CLEAN LLC<br>13621 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0136 | | | Trade Payable | | | | $747.00 |

Sheet no. _11_of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 747.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
_____              _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILLARD PETROLEUM, INC.<br>C/O BRADLEY MURCHISON<br>KELLY & SHEA LLC<br>ATTN JOSEPH L. SHEA, JR.<br>401 EDWARDS ST.<br>STE 1000<br>SHREVEPORT, LA 71101-5529 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIRSCH, NATHALIE HAAS TRUST FOR EMILY AND HER CHILDREN C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HONEYWELL INTERNATIONAL, INC.<br><br>C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN, LLP<br>ATTN LEONARD L. KILGORE<br>PO BOX 3513<br>BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HOUSTON, THE FRED L TRUST C/O ARMAND L ROOS, IND EXE PO BOX 21990<br>SHREVEPORT, LA 71120-1990 | | | Gas Balancing | | | | $14.37 |

Sheet no.  12  of  29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 14.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
_____                           _____
            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUGGS OIL & GAS EXPLORATION & PRODUCTION TRUST GERALD EUGENE HUGGS, JR., TTEE 333 TEXAS STREET, SUITE 840 SHREVEPORT, LA 71101 | | | Gas Balancing | | | | $10.87 |
| ACCOUNT NO.<br><br>INDUSTRIAL OILS UMLIMITED INC PO BOX 21228 DEPT 107 TULSA, OK 74121-1228 | | | Trade Payable | | | | $3,879.08 |
| ACCOUNT NO.<br><br>J-W POWER COMPANY PO BOX 205856 DALLAS, TX 75320-5856 | | | Trade Payable | | | | $13,320.15 |
| ACCOUNT NO.<br><br>J.P. OIL COMPANY, LLC C/O AGENT FRANK L. WALKER 1604 WEST PINHOOK RD., STE 300 LAFAYETTE, LA 70508 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>J.P. OIL COMPANY, LLC C/O DUHON LAW FIRM ATTN CARL DUHON 1113 JOHNSTON ST. PO BOX 52566 LAFAYETTE, LA 70505 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   13  of   29   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 17,210.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KERR-MCGEE OIL & GAS ONSHORE LP<br>C/O CT CORPORATION SYSTEM<br>5615 CORPORATE BLVD., STE. 400B<br>BATON ROUGE, LA 70808 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAND MANAGEMENT SERVICES LLC<br>2 COMMERCE CT STE 200<br>NEW ORLEANS, LA 70123-3225 | | | Trade Payable | | | | $900.88 |
| ACCOUNT NO.<br><br>LINCOLN PARISH SALES AND USE TAX COMMISSION<br>PO BOX 863<br>RUSTON, LA 71273-0863 | | | Sales and Use Tax Audit | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOUISIANA DEPT/REV & TAXATION<br>PO BOX 201<br>BATON ROUGE, LA 70821 | | | Restoration Tax Liability | | | | $1,031.22 |
| ACCOUNT NO.<br><br>LOUISIANA ONE CALL SYSTEMS INC<br>2215 W BOARDWALK DR<br>BATON ROUGE, LA 70816 | | | Trade Payable | | | | $21.00 |

Sheet no.   14  of   29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,953.10

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC_____,          Case No.  15-11937 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LUQUETTE, ALBERT JR.<br>C/O PERRIN, LANDRY,<br>DELAUNAY, DARTEZ & OUELLET<br>ATTN GERALD C. DELAUNAY<br>PO BOX 53597<br>LAFAYETTE, LA 53597 | | | Contingent Litigation Liability - Case No. 92595 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUQUETTE, SHANNON<br>C/O PERRIN, LANDRY,<br>DELAUNAY, DARTEZ & OUELLET<br>ATTN GERALD C. DELAUNAY<br>PO BOX 53597<br>LAFAYETTE, LA 53597 | | | Contingent Litigation Liability - Case No. 92595 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MAR COR PURIFICATION INC<br>16233 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0162 | | | Trade Payable | | | | $2,411.91 |
| ACCOUNT NO.<br><br>MATHESON TRI-GAS INC<br>DEPT 3028 PO BOX 123028<br>DALLAS, TX 75312-3028 | | | Trade Payable | | | | $220.74 |
| ACCOUNT NO.<br><br>MCCLUNG ENERGY SERVICES LLC<br>234 JOHNNY CLARK RD<br>LONGVIEW, TX 75603-4319 | | | Trade Payable | | | | $8,032.70 |

Sheet no. _15_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,665.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCDAVID, ALICE DEAL<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MCINTYRE, ROBERT LEE<br>1802 LAKEWOOD DRIVE<br>LEXINGTON, KY 40502 | | | Gas Balancing | | | | $906.92 |
| ACCOUNT NO.<br><br>MERRILL, DYANNE<br>9042 HOUMAS CT<br>SHREVEPORT, LA 71115-3749 | | | Gas Balancing | | | | $110.43 |
| ACCOUNT NO.<br><br>MILLER, ALAN B.<br>ADDRESS ON FILE | | | Contingent Indemnification | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MOORE, MARILYN<br>34 W BROADWAY ST<br>ECORSE, MI 48229-1542 | | | Trade Payable | | | | $31.25 |

Sheet no. _16_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,048.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,           Case No.   15-11937 (CSS)
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MYERS, ANGELA<br>10800 GRAND RIVER AVE #249<br>DETROIT, MI 48204 | | | Trade Payable | | | | $47.09 |
| ACCOUNT NO.<br><br>NADEL & GUSSMAN<br>15 E 5TH ST STE 3300<br>TULSA, OK 74103-4340 | | | Purchase and Sale Agreement | X | | | 16,666.65 |
| ACCOUNT NO.<br><br>NOSWORTHY, ABRAMSON<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NRG NEW ROADS HOLDINGS, LLC<br>901 MARQUETTE AVE<br>SUITE 2300<br>MINNEAPOLIS, MN 55402 | | | Contingent Litigation Liability - Case No. 35496 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OPELOUSAS-ST. LANDRY REALTY COMPANY, INC.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   17  of   29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 16,713.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                ,            Case No.   15-11937 (CSS)
_____            _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAXTON OIL COMPANY, LLC<br>C/O AGENT L. WAYNE PAXTON<br>5500 PRYTANIA ST. #420<br>NEW ORLEANS, LA 70115 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PGC GAS COMPANY<br>8080 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | | | Trade Payable | | | | $3,057.68 |
| ACCOUNT NO.<br><br>PINNERGY, LTD.<br>111 CONGRESS AVE STE 2020<br>AUSTIN, TX 78701 | | | Trade Payable | | | | $15,427.60 |
| ACCOUNT NO.<br><br>RALPH'S OF LAFAYETTE INC<br>DBA RALPH'S INDUSTRIAL ELECTRONIC SUPPLIES<br>PO BOX 60700<br>LAFAYETTE, LA 70596-0700 | | | Trade Payable | | | | $1,387.24 |
| ACCOUNT NO.<br><br>RED BALL OXYGEN<br>PO BOX 7316<br>SHREVEPORT, LA 71137-7316 | | | Trade Payable | | | | $11.90 |

Sheet no.  18 of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,884.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC _____ ,          Case No.  15-11937 (CSS) _____
_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REGENCY FIELD SERVICES<br>2001 BRYAN STREET<br>SUITE 3700<br>DALLAS, TX 75201 | | | Marketing Payable | | | | $15,841.44 |
| ACCOUNT NO.<br><br>REGENCY INTRASTATE GAS LP<br>PO BOX 731078<br>DALLAS, TX 75373-1078 | | | Marketing Payable | | | | $480,355.06 |
| ACCOUNT NO.<br><br>RICHARDSON, ANNIE WEINSTEIN<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RIVE DROITE, LLC<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RUTHERFORD, P.R.<br>C/O OTTINGER & HEBERT, LLC<br>ATTN PAUL J. HEBERT<br>PO DRAWER 52606<br>LAFAYETTE, LA 70505-2606 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |

Sheet no. _19_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 496,196.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                ,         Case No.   15-11937 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAMSON CONTOUR ENERGY CO.<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $205,170,000.00 |
| ACCOUNT NO.<br><br>SAMSON RESOURCES COMPANY<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $34,444,420.08 |
| ACCOUNT NO.<br><br>SCADA SOLUTIONS LLC<br>C/O EVERGREEN WORKING<br>CAPITAL LLC<br>PO BOX 3729<br>HOUMA, LA 70361-3729 | | | Trade Payable | | | | $2,621.25 |
| ACCOUNT NO.<br><br>SGH ENTERPRISES, INC.<br>SAMSON PLAZA<br>TWO WEST SECOND STREET<br>TULSA, OK 74103-3103 | | | Intercompany Payable | | | | $2,729.71 |
| ACCOUNT NO.<br><br>SOUTHERN COMFORT PORTABLE<br>TOILETS INC<br>1325 CANYON CT<br>BOSSIER CITY, LA 71111-2841 | | | Trade Payable | | | | $455.70 |

Sheet no.  20  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 239,620,226.74

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Contour Energy E&P, LLC**                ,          Case No.   **15-11937 (CSS)**
_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHWESTERN ELECTRIC POWER<br>PO BOX 24422<br>CANTON, OH 44701-4422 | | | Trade Payable | | | | $7,411.40 |
| ACCOUNT NO.<br><br>STATE OF LOUISIANA DEPT OF ENVIRONMENTAL QUALITY FINANCIAL SERVICES DIVISION ATTN: ACCOUNTS RECEIVABLE BATON ROUGE, LA 70821-4311 | | | Trade Payable | | | | $225.00 |
| ACCOUNT NO.<br><br>STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT ATTN: CHARLES D. MCBRIDE 1201 CAPITOL ACCESS ROAD BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 35217 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT ATTN: CHARLES D. MCBRIDE 1201 CAPITOL ACCESS ROAD BATON ROUGE, LA 70802 | | | Contingent Litigation Liability - Case No. 35496 | X | X | X | Undetermined |

Sheet no. _21_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,636.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                ,          Case No.   15-11937 (CSS)
_____                                _____
             Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATELINE VACUUM SERVICES LLC<br>10450 HIGHWAY 79<br>HAYNESVILLE, LA 71038-5629 | | | Trade Payable | | | | $5,525.00 |
| ACCOUNT NO.<br><br>STEINMULLER, CAROLYN P.<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUARD BARGE SERVICES, INC.<br>C/O DUVAL, FUNDERBURK, SUNDBERY, LOVELL & WATKINS<br>ATTN STANWOOD R. DUVAL<br>101 WILSON AVE.<br>HOUMA, LA 70361 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SUDDENLINK<br>PO BOX 660365<br>DALLAS, TX 75266-0365 | | | Trade Payable | | | | $163.16 |
| ACCOUNT NO.<br><br>SYDSON ENERGY, INC.<br>C/O ADAMS AND REESE LLP<br>ATTN FRANCIS V. LIANTONIO, JR.<br>701 POYDRAS ST, STE 4500<br>NEW ORLEANS, LA 70170-5100 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |

Sheet no. __22_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,688.16

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.    15-11937 (CSS)
                    Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TENNESSEE GAS PIPELINE COMPANY<br>C/O JONES WALKER<br>ATTN JOHN G. GOMILA, JR.<br>201 ST. CHARLES AVENUE<br>NEW ORLEANS, LA 70170-5100 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TEXAS OIL DISTRIBUTION & DEVELOPMENT, INC.<br>C/O ADAMS AND REESE LLP<br>ATTN FRANCIS V. LIANTONIO, JR.<br>701 POYDRAS ST, STE 4500<br>NEW ORLEANS, LA 70139 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE MERIDIAN RESOURCES & EXPLORATION, LLC<br>C/O ADAMS AND REESE LLP<br>ATTN FRANCIS V. LIANTONIO, JR.<br>701 POYDRAS ST, STE 4500<br>NEW ORLEANS, LA 70170-5100 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THISTLEHWAITE, DENISE WEINSTEIN<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no.   23  of   29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                ,          Case No.   15-11937 (CSS)
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOCE OIL COMPANY <br> C/O REG. AGENT W. GERALD GAUDET <br> 700 ST. JOHN ST, 4THFLOOR <br> LAFAYETTE, LA 70501 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TOMLINSON REALTY COMPANY, LLC <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TOWNSEND, W. BELMONT JR. <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TRAHAN, GARY <br> C/O TALBOT, CARMOUCHE & MARCELLO <br> ATTN BRIAN T. CARMOUCHE <br> 17405 PERKINS ROAD <br> BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |

Sheet no. _24_of_29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Samson Contour Energy E&P, LLC** ,    Case No. **15-11937 (CSS)**
_____Debtor_____    _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRAHAN, LEON<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRAHAN, NELSON<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRANSCO EXPLORATION COMPANY<br>C/O KEAN, MILLER, HAWTHORNE, D'ARMOND, MCCOWAN & JARMAN, LLP<br>ATTN LEONARD L. KILGORE<br>PO BOX 3513<br>BATON ROUGE, LA 70821 | | | Contingent Litigation Liability - Case No. 144947 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRIUMPH ENERGY INC.<br>C/O AGENT CATHY POWELL<br>500 DOVER STE 337<br>LAFAYETTE, LA 70500 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |

Sheet no. _25_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
_____                          _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 1325436 | | | | Undetermined |
| TWO O'CLOCK BAYOU LAND CO. C/O TALBOT, CARMOUCHE & MARCELLO ATTN BRIAN T. CARMOUCHE 17405 PERKINS ROAD BATON ROUGE, LA 70810 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 144947 | | | | Undetermined |
| UNION TEXAS PETROLEUM CORPORATION C/O GENERAL COUNSEL 1330 POST OAK BLVD. HOUSTON, TX 77242-2120 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 1325436 | | | | Undetermined |
| VAN WAY, J.P. FAMILY LTD PARTNERSHIP C/O DUHON LAW FIRM ATTN CARL DUHON 1113 JOHNSTON ST. PO BOX 52566 LAFAYETTE, LA 70505 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Litigation Liability - Case No. 92595 | | | | Undetermined |
| WEAVER, JOETTA C/O PERRIN, LANDRY, DELAUNAY, DARTEZ & OUELLET ATTN GERALD C. DELAUNAY PO BOX 53597 LAFAYETTE, LA 53597 | | | | X | X | X | |

Sheet no.  26  of  29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC                    ,          Case No.   15-11937 (CSS)
_____          _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEBSTER PARISH SALES & USE TAX COMMISSION<br>PO BOX 357<br>MINDEN, LA 71058-0357 | | | Sales and Use Tax Audit | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEINSTEIN, JOHN HAAS<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WEINSTEIN, MORRISHIRSCH<br>C/O TALBOT, CARMOUCHE & MARCELLO<br>ATTN BRIAN T. CARMOUCHE<br>17405 PERKINS ROAD<br>BATON ROUGE, LA 70810 | | | Contingent Litigation Liability - Case No. 1325436 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | | | Surety Bond Number K08599166 in the Amount of $20,000.00 for the Benefit of New Mexico State Land Office, Oil, Gas & Minerals Division | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K08598885 in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Indian Affairs | X | X | | Undetermined |

Sheet no. _27_ of _29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Samson Contour Energy E&P, LLC              ,          Case No.   15-11937 (CSS)
_____                                    _____
Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL 60661 | X | | Surety Bond Number K0859885A in the Amount of $150,000.00 for the Benefit of United States Department of the Interior, Bureau of Land Management | X | X | | Undetermined |
| ACCOUNT NO.<br><br>WILLIAMSON, HERMAN JR<br>3825 GILBERT DR STE 115<br>SHREVEPORT, LA 71104-5049 | | | Gas Balancing | | | | $2,489.38 |
| ACCOUNT NO.<br><br>WILMINGTON TRUST COPORATION - AS TRUSTEE<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | X | | 9.75% Senior Unsecured Notes Due 2020 | | | | $2,378,578,125.00 |
| ACCOUNT NO.<br><br>WILSON, IRA LEE PARKER<br>ATTN: C. SHERBURNE SENTELL, JR.<br>SENTELL LAW FIRM, L.L.C.<br>111 NORTH MONROE ST.<br>P.O. BOX 875<br>MINDEN, LA 71058-0875 | | | Contingent Litigation Liability - Case No. 14-CV-109 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>XTO ENERGY INC.<br>PO BOX 730587<br>DALLAS, TX 75373-0587 | | | Trade Payable | | | | $521.49 |

Sheet no.   28  of   29  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,378,581,135.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Samson Contour Energy E&P, LLC**                ,                    Case No.   **15-11937 (CSS)**
_____                                    _____
                        **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> XTO ENERGY INC. <br> ATTN: BETTY MOOTS <br> 810 HOUSTON ST <br> FORT WORTH, TX 76102-6298 | | | Gas Balancing | | | | $3.51 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. __29_ of __29_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3.51

Total ▶ | $ 2,619,241,854.80
+ Undetermined
Amounts

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   __Samson Contour Energy E&P, LLC__          ,          Case No.   __15-11937 (CSS)__
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attached Schedule G Rider - Well Parties | |
| See Attached Schedule G Rider - Executory Contracts | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CLARK 1 & 1-D (31272) BIENVILLE, LA<br>SEC 12- TS 14N- R 5W<br>----<br>HODGE HUNT 1 (31276) BIENVILLE, LA<br>SEC 12- TS 14N- R 5W<br>----<br>MILLER 12 #1 ALT (33365)<br>BIENVILLE, LA<br>SEC 12- TS 14N- R 5W | CYPRESS OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>STRAATMANN, WENDY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33365)<br>OPERATING AGREEMENT DATED 1/29/1980 (AGMT REF # OA33365) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FEE #2 (21725) BIENVILLE, LA SEC 13- TS 16N- R 6W | ADAMS, R. DALE<br>ADDRESS ON FILE<br>----<br>ALLISON, ROBERT KENNETH<br>ADDRESS ON FILE<br>----<br>BLACKSTOCK, REBECCA PULLIG<br>ADDRESS ON FILE<br>----<br>BODDIE, LOIS UPSHAW<br>ADDRESS ON FILE<br>----<br>BOUTWELL, MARY HUNT<br>ADDRESS ON FILE<br>----<br>BROWN, JR, HENRY N<br>ADDRESS ON FILE<br>----<br>BUCHANAN, GILBERT A FAMILY TR<br>ADDRESS ON FILE<br>----<br>CAPPS, DORIS H<br>ADDRESS ON FILE<br>----<br>CHILDREN'S MEDICAL FOUNDATION<br>ADDRESS ON FILE<br>----<br>COLQUITT, LUCY WAINWRIGHT<br>ADDRESS ON FILE<br>----<br>CONES, DEREK JAMES<br>ADDRESS ON FILE<br>----<br>CONES, NATALIE ANN<br>ADDRESS ON FILE<br>----<br>COOPER, DOROTHY L CRATON<br>ADDRESS ON FILE<br>----<br>DANIEL, WILLIE MAE H TRUST<br>ADDRESS ON FILE<br>----<br>DETERDING, LUCY HUNT<br>ADDRESS ON FILE<br>----<br>DILLON, MIRIAM LOUISE BROWN<br>ADDRESS ON FILE<br>----<br>DURRETT, COURTNEY<br>ADDRESS ON FILE<br>----<br>DURRETT, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>DURRETT, THOMAS D<br>ADDRESS ON FILE<br>----<br>FERGESON, BEVERLY LOE<br>ADDRESS ON FILE<br>----<br>FREY INTERESTS LTD.<br>ADDRESS ON FILE<br>----<br>GARRETT, DONNA GAIL LOWERY<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA21725) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FEE #2 (21725) BIENVILLE, LA<br>SEC 13- TS 16N- R 6W | (Continued)<br>GERARD ROYALTY PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>GIVHAN, MARTHA ANSLEY HUNT<br>ADDRESS ON FILE<br>----<br>GORDON, THERESA MCCOY<br>ADDRESS ON FILE<br>----<br>GRANT, LESCA LEE<br>ADDRESS ON FILE<br>----<br>GRAY HUNT III LLC<br>ADDRESS ON FILE<br>----<br>GRAY, RACHEL ELAINE<br>ADDRESS ON FILE<br>----<br>GROOS, HELEN HICKS<br>ADDRESS ON FILE<br>----<br>HALL, DORA DURRETT<br>ADDRESS ON FILE<br>----<br>HANSON, FRANCES UPSHAW<br>ADDRESS ON FILE<br>----<br>HARGIS, BETTY JO LOE<br>ADDRESS ON FILE<br>----<br>HARNETT, ROBERT MICHAEL<br>ADDRESS ON FILE<br>----<br>HARVEY, ARNOLD D.<br>ADDRESS ON FILE<br>----<br>HASSELL 1989 TRUST<br>ADDRESS ON FILE<br>----<br>HICKS, FRANKLIN CRAIG<br>ADDRESS ON FILE<br>----<br>HILTON, LEE STOKES<br>ADDRESS ON FILE<br>----<br>HUDDLESTON, KEITH<br>ADDRESS ON FILE<br>----<br>HUNT, ALEX T JR<br>ADDRESS ON FILE<br>----<br>HUNT, JOHN S II<br>ADDRESS ON FILE<br>----<br>HUNT, STEWART<br>ADDRESS ON FILE<br>----<br>HUNT, THOMAS MORGAN<br>ADDRESS ON FILE<br>----<br>HUNT, VIRGIL DAVIS JR<br>ADDRESS ON FILE<br>----<br>JOFFRION, JULIA BROWN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FEE #2 (21725) BIENVILLE, LA<br>SEC 13- TS 16N- R 6W | (Continued)<br>JOHNSON, BILLIE JEANNE<br>ADDRESS ON FILE<br>----<br>JONES, DOROTHY TUCKER<br>ADDRESS ON FILE<br>----<br>KELLY, CHARLES GRAYSON<br>ADDRESS ON FILE<br>----<br>KIMBROUGH, BEVERLY ANN LOE<br>ADDRESS ON FILE<br>----<br>KOUNS, SINCLAIR B. JR.<br>ADDRESS ON FILE<br>----<br>LASKEY-DAVIS PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>LOE, C. DEWITTE JR<br>ADDRESS ON FILE<br>----<br>LOE, CAROLYN MICHELE BEVERLY<br>ADDRESS ON FILE<br>----<br>LOE, GLEN D<br>ADDRESS ON FILE<br>----<br>LOE, JERRY GALLOWAY SUCC<br>ADDRESS ON FILE<br>----<br>LOE, JOHN E<br>ADDRESS ON FILE<br>----<br>LOE, MARGIE BLACKWELL USUFRUCT.<br>ADDRESS ON FILE<br>----<br>LOE, MARTHA JEAN<br>ADDRESS ON FILE<br>----<br>LOE, MARY K.<br>ADDRESS ON FILE<br>----<br>LOWREY, PAULINE S. & JOHN C.<br>ADDRESS ON FILE<br>----<br>LOWREY, WILLIAM C<br>ADDRESS ON FILE<br>----<br>LOWREY, WILLIAM TRAVIS<br>ADDRESS ON FILE<br>----<br>MARANTO, LYDIA WEMPLE<br>ADDRESS ON FILE<br>----<br>MCCOY, GERALDINE M.<br>ADDRESS ON FILE<br>----<br>MCCOY, THOMAS C<br>ADDRESS ON FILE<br>----<br>MCCOY, TRAVIS W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FEE #2 (21725) BIENVILLE, LA<br>SEC 13- TS 16N- R 6W | (Continued)<br>MIDDLETON, ELIZABETH W<br>ADDRESS ON FILE<br>----<br>MIDDLETON, GERALD W III<br>ADDRESS ON FILE<br>----<br>MIDDLETON, LORETA LESAGE<br>ADDRESS ON FILE<br>----<br>MILLER, KAREN SUE BJORKLAND<br>ADDRESS ON FILE<br>----<br>MILTON, ROSE MARIE<br>ADDRESS ON FILE<br>----<br>MOORER, ZOE WITT<br>ADDRESS ON FILE<br>----<br>MUROV, ADAM WARD<br>ADDRESS ON FILE<br>----<br>MUROV, ANDREW WARD<br>ADDRESS ON FILE<br>----<br>MUROV, RITA WARD<br>ADDRESS ON FILE<br>----<br>MUSIL, BRENDA & ROBERT FAM TRST<br>ADDRESS ON FILE<br>----<br>MUSIL, JOHN E<br>ADDRESS ON FILE<br>----<br>MUSIL, STEVEN P.<br>ADDRESS ON FILE<br>----<br>NELSON, KEVIN HUGH<br>ADDRESS ON FILE<br>----<br>PAYNE, JOHN T<br>ADDRESS ON FILE<br>----<br>PAYNE, T HUNT<br>ADDRESS ON FILE<br>----<br>PAYTON, HARRIET PUCKETT<br>ADDRESS ON FILE<br>----<br>PHILLIPS, ROSE MARIE<br>ADDRESS ON FILE<br>----<br>PIERSON, CAROLYN LOE<br>ADDRESS ON FILE<br>----<br>RANDALL, NANNETTE DURRETT<br>ADDRESS ON FILE<br>----<br>SCHAFFER, JAMES GREGORY<br>ADDRESS ON FILE<br>----<br>SEVIER, WARREN JOHN TR 37398<br>ADDRESS ON FILE<br>----<br>SHATFORD, ERIC P<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FEE #2 (21725) BIENVILLE, LA<br>SEC 13- TS 16N- R 6W | (Continued)<br>SHATFORD, WILLIAM S<br>ADDRESS ON FILE<br>----<br>SHERROD, JOHN WESLEY<br>ADDRESS ON FILE<br>----<br>SIMPSON, JOAN HASSELL<br>ADDRESS ON FILE<br>----<br>SOUR, EDWIN WILLIAM<br>ADDRESS ON FILE<br>----<br>SOUR, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>SOUR, MARGARET STACY<br>ADDRESS ON FILE<br>----<br>SPAIN, MARY NANCY KELLY<br>ADDRESS ON FILE<br>----<br>STOKES, HARRY R III<br>ADDRESS ON FILE<br>----<br>STRAIN, LOUISE UPSHAW<br>ADDRESS ON FILE<br>----<br>TAYLOR, GERALDINE<br>ADDRESS ON FILE<br>----<br>TEMPLETON, BETTY D<br>ADDRESS ON FILE<br>----<br>THOMPSON, A W<br>ADDRESS ON FILE<br>----<br>THOMPSON, GAYLE LUAN<br>ADDRESS ON FILE<br>----<br>THOMPSON, JACK V.<br>ADDRESS ON FILE<br>----<br>THOMPSON, WILLIAM BRUCE<br>ADDRESS ON FILE<br>----<br>TURNER FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>TUSTIN, JUDITH R.<br>ADDRESS ON FILE<br>----<br>TYLER, BARBARA H<br>ADDRESS ON FILE<br>----<br>UPSHAW, EARL<br>ADDRESS ON FILE<br>----<br>UPSHAW, JAMES TRAVIS<br>ADDRESS ON FILE<br>----<br>UPSHAW, JIMMY<br>ADDRESS ON FILE<br>----<br>UPSHAW, WESLEY CORTEZ JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FEE #2 (21725) BIENVILLE, LA<br>SEC 13- TS 16N- R 6W | (Continued)<br>VAN OSDELL, PAULINE<br>ADDRESS ON FILE<br>----<br>VOLLMER, CATHERINE WAINWRIGHT<br>ADDRESS ON FILE<br>----<br>WAINWRIGHT, ANNA BELLE USUFRU.<br>ADDRESS ON FILE<br>----<br>WAINWRIGHT, JAMES ARCHIE III<br>ADDRESS ON FILE<br>----<br>WAINWRIGHT, JOYCE ANDRUS<br>ADDRESS ON FILE<br>----<br>WAINWRIGHT, STEPHEN M<br>ADDRESS ON FILE<br>----<br>WALLACE, ELIZABETH ALVERNE HUNT<br>ADDRESS ON FILE<br>----<br>WARMACK LIMITED PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WATTS, JO ANN<br>ADDRESS ON FILE<br>----<br>WEMPLE, JOHN F<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WILKS, GWENETTE H<br>ADDRESS ON FILE<br>----<br>WILSON, LILLIAN E CRATON<br>ADDRESS ON FILE<br>----<br>WIMBERLY, J RUSH III<br>ADDRESS ON FILE<br>----<br>WITT, ROBERT E SUCCESSION<br>ADDRESS ON FILE | (Continued) |
| COLVIN 3-ALT (38899) BIENVILLE, LA<br>SEC 13- TS 17N- R 7W | COTTON PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>EPE ACQUISITION LLC<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM INC.<br>ADDRESS ON FILE<br>----<br>HEDRICK, H. H.<br>ADDRESS ON FILE<br>----<br>SANGUINE LTD<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/7/1972 (AGMT REF # FO38899)<br>OPERATING AGREEMENT DATED 1/1/1980 (AGMT REF # OA38899) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WOODARD WALKER 14 #1-ALT (36790) BIENVILLE, LA SEC 14-TS 18N-R 8W ---- WOODARD WALKER 14 #2-ALT (36791) BIENVILLE, LA SEC 14-TS 18N-R 8W ---- WOODARD WALKER 14 #4-ALT (38653) BIENVILLE, LA SEC 14-TS 18N-R 8W | FRANKS PETROLEUM, INC. ADDRESS ON FILE ---- PETROFUNDS, INC. ADDRESS ON FILE ---- WALKER AND JEAN LLC ADDRESS ON FILE ---- WOODARD & WALKER, LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/4/1978 (AGMT REF # OA38653) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA36790) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/24/2010 (AGMT REF # SDA36790) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/24/2010 (AGMT REF # SDA36791) SURFACE DAMAGE SETTLEMENT RELEASE DATED 11/24/2010 (AGMT REF # SDA38653) |
| LA MINERALS LTD 20 #1 (36158) BIENVILLE, LA SEC 20- TS 14N- R 5W | PETROFUND, INC ADDRESS ON FILE ---- WILL-DRILL PRODUCTION CO, INC. ADDRESS ON FILE ---- WILL-DRILL RESOURCES, INC ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 12/1/1998 (AGMT REF # FO36158) LETTER AGREEMENT DATED 11/26/2003 (AGMT REF # LA36158-1) OPERATING AGREEMENT DATED 10/15/2003 (AGMT REF # OA36158) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COOKE, R B 23 #1 (36061) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- MASON, DON 1 (35080) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD ET AL #2 ALT (35621) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD ET AL 1 (35243) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD WALKER G-1 (35067) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD WALKER G-1-D (35068) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD WALKER G-2 (35271) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA SEC 23-TS 18N-R 8W ---- WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA SEC 23-TS 18N-R 8W | A & F WALKER LTD PARTNERSHIP ADDRESS ON FILE ---- ALFRED, DAVID E ADDRESS ON FILE ---- ALFRED, JR, BERNARD A ADDRESS ON FILE ---- ALLISON, FRANCES RAYBORN ADDRESS ON FILE ---- ALLISON, LUCILLE RAYBORN ADDRESS ON FILE ---- ATTEWELL, PHILIP D ADDRESS ON FILE ---- ATTEWELL, WILLIAM H ADDRESS ON FILE ---- BAKER FORESTS LP ADDRESS ON FILE ---- BAKER JR, LEWIS T ADDRESS ON FILE ---- BANCROFT, HELEN S J ADDRESS ON FILE ---- BANKS, GARY L ADDRESS ON FILE ---- BANKS, JERRY L ADDRESS ON FILE ---- BANKS, L GENE ADDRESS ON FILE ---- BANKS, ROBERT A. ADDRESS ON FILE ---- BARTON, WILLIAM LOUIE ADDRESS ON FILE ---- BASHAM, RONALD ADDRESS ON FILE ---- BERGERON, DONALD JON ADDRESS ON FILE ---- BIENVILLE PARISH POLICE JURY ADDRESS ON FILE ---- BIENVILLE PARISH POLICE JURY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLACKMON JR, WILLIE ADDRESS ON FILE ---- BLACKMON, L P ADDRESS ON FILE ---- BOZEMAN, PAULINE E MAXWELL ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 10/27/1995 (AGMT REF # LA35243-3) LETTER AGREEMENT DATED 10/30/1995 (AGMT REF # LA35243-4) LETTER AGREEMENT DATED 12/11/1996 (AGMT REF # LA35243-1) LETTER AGREEMENT DATED 12/12/1996 (AGMT REF # LA35243-2) LETTER AGREEMENT DATED 7/8/2003 (AGMT REF # LA35068) OPERATING AGREEMENT DATED 11/15/1975 (AGMT REF # OA35243-1) OPERATING AGREEMENT DATED 11/15/1975 (AGMT REF # OA35243-2) OPERATING AGREEMENT DATED 12/4/1972 (AGMT REF # OA36373) OPERATING AGREEMENT DATED 12/4/1972 (AGMT REF # OA37878) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35080) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35243) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35243-2) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35621) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA36061-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/14/2003 (AGMT REF # SDSR36061-5) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/15/2003 (AGMT REF # SDSR36061-4) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/6/2003 (AGMT REF # SDSR36061-1) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/6/2003 (AGMT REF # SDSR36061-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/6/2003 (AGMT REF # SDSR36061-3) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/8/2003 (AGMT REF # SDSR36061-6) SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/8/2003 (AGMT REF # SDSR36061-7) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>BRADDOCK, C.C.<br>ADDRESS ON FILE<br>----<br>BRUNSON, CAROLYN M<br>ADDRESS ON FILE<br>----<br>BURFORD, JOHN W & MICHELLE W<br>ADDRESS ON FILE<br>----<br>CALLOWAY, CALVIN<br>ADDRESS ON FILE<br>----<br>CCB OF LOUISIANA, INC.<br>ADDRESS ON FILE<br>----<br>CHANDLER, JAN<br>ADDRESS ON FILE<br>----<br>CHAPPELL, HOWARD BROOKS<br>ADDRESS ON FILE<br>----<br>CHAPPELL, PAUL RAY<br>ADDRESS ON FILE<br>----<br>CLARK, MARY M<br>ADDRESS ON FILE<br>----<br>CLEVELAND, ELLEN E WALKER<br>ADDRESS ON FILE<br>----<br>COKER, BETTY L RAYBORN<br>ADDRESS ON FILE<br>----<br>COLEMAN, DIANN WALKER<br>ADDRESS ON FILE<br>----<br>COOKE, H JONATHAN<br>ADDRESS ON FILE<br>----<br>COOKE, JR., CLAUDE E.<br>ADDRESS ON FILE<br>----<br>COOKE, MARY ELIZABETH PERRITT<br>ADDRESS ON FILE<br>----<br>COOKE, PAUL M<br>ADDRESS ON FILE<br>----<br>COSSEY, LISA<br>ADDRESS ON FILE<br>----<br>CRANE, CARMEN LYNN<br>ADDRESS ON FILE<br>----<br>CRITTON, ALTHEAS<br>ADDRESS ON FILE<br>----<br>CRITTON, HERMAN<br>ADDRESS ON FILE<br>----<br>CTC MINERALS INC<br>ADDRESS ON FILE<br>----<br>DANIEL, MARY BARTON SMITH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>DANIELS, WALTER LEE<br>ADDRESS ON FILE<br>----<br>DENVER GLASS<br>ADDRESS ON FILE<br>----<br>DICKINSON, MYRA<br>ADDRESS ON FILE<br>----<br>DORAN, C.E.<br>ADDRESS ON FILE<br>----<br>ENGELN, PRISCILLA W<br>ADDRESS ON FILE<br>----<br>EVANS, BETTY WOODARD<br>ADDRESS ON FILE<br>----<br>FAULK, JANICE TUGGLE<br>ADDRESS ON FILE<br>----<br>FERGUSON, CHARLES CALVIN<br>ADDRESS ON FILE<br>----<br>FLETCHER JR, DAVID H<br>ADDRESS ON FILE<br>----<br>FLETCHER, DON M<br>ADDRESS ON FILE<br>----<br>FOHS-SOHN OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GIBBS, JAMES A<br>ADDRESS ON FILE<br>----<br>GIBBS, JUDITH WALKER<br>ADDRESS ON FILE<br>----<br>GRUBBS, TERRY MORRIS<br>ADDRESS ON FILE<br>----<br>H & N WALKER LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HALLIBURTON, MARGARET M<br>ADDRESS ON FILE<br>----<br>HALLQUIST, MARTHA COOKE<br>ADDRESS ON FILE<br>----<br>HARRIS, MONICA MERRITT<br>ADDRESS ON FILE<br>----<br>HARRISON, EVELYN MOORE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>HEAD, BEVERLY RICHARDSON<br>ADDRESS ON FILE<br>----<br>HEARNE, BONITA BARTON<br>ADDRESS ON FILE<br>----<br>HELEN JENNINGS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HICKS, JOYCE<br>ADDRESS ON FILE<br>----<br>HOLMES, EDITH PARISH<br>ADDRESS ON FILE<br>----<br>HOLTON, CINDY<br>ADDRESS ON FILE<br>----<br>HULION, MARGARET MERRITT<br>ADDRESS ON FILE<br>----<br>ISREAL, BILLY<br>ADDRESS ON FILE<br>----<br>ISREAL, DAISY JEAN<br>ADDRESS ON FILE<br>----<br>ISREAL, DARREN<br>ADDRESS ON FILE<br>----<br>ISREAL, KENNETH<br>ADDRESS ON FILE<br>----<br>ISREAL, LINDA<br>ADDRESS ON FILE<br>----<br>ISREAL, ROSEVELT<br>ADDRESS ON FILE<br>----<br>ISREAL, TAMMIE<br>ADDRESS ON FILE<br>----<br>IVEY, ETHEL BEATRICE<br>ADDRESS ON FILE<br>----<br>JOHNSON, F WILLIAM<br>ADDRESS ON FILE<br>----<br>JOHNSON, JAMES WOODARD<br>ADDRESS ON FILE<br>----<br>JOHNSON, JUDY<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT WILLIAM<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROGER FREDERICK<br>ADDRESS ON FILE<br>----<br>JOHNSON, WAYNE WOODARD<br>ADDRESS ON FILE<br>----<br>JONES, BRENDA C LIFE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>JONES, DAVID PAUL<br>ADDRESS ON FILE<br>----<br>JONES, GROVER ROBERT<br>ADDRESS ON FILE<br>----<br>JONES, JAMES T<br>ADDRESS ON FILE<br>----<br>JONES, LEWIS CRAWFORD<br>ADDRESS ON FILE<br>----<br>JONES, LOYCE<br>ADDRESS ON FILE<br>----<br>JONES, NELSON C.<br>ADDRESS ON FILE<br>----<br>JONES, ROGER KEITH<br>ADDRESS ON FILE<br>----<br>JONES, SALLY SHIREY<br>ADDRESS ON FILE<br>----<br>JONES, TOM ESTATE<br>ADDRESS ON FILE<br>----<br>JONES, WILLIAM NEAL<br>ADDRESS ON FILE<br>----<br>JORDAN, ROBYN JONES<br>ADDRESS ON FILE<br>----<br>KELLEY, KATHLEEN RAYBORN<br>ADDRESS ON FILE<br>----<br>KENDRICK, MARY L MOORE<br>ADDRESS ON FILE<br>----<br>KENNETH RAY PARR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEY, JERRY BARTON<br>ADDRESS ON FILE<br>----<br>KING, THELMA L<br>ADDRESS ON FILE<br>----<br>KNAPP, EMILY<br>ADDRESS ON FILE<br>----<br>KOEHLER, CHARLES W III<br>ADDRESS ON FILE<br>----<br>KSWS LLC<br>ADDRESS ON FILE<br>----<br>LAGRONE, DONNA<br>ADDRESS ON FILE<br>----<br>LEGLER, BILLY M<br>ADDRESS ON FILE<br>----<br>LEGLER, BOBBY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT<br>(36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT<br>(37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>LINWOOD ROYALTIES LLC<br>ADDRESS ON FILE<br>----<br>MARGARET HALL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARSH, ROY WILLIAM<br>ADDRESS ON FILE<br>----<br>MARTIN, JANICE RUTH<br>ADDRESS ON FILE<br>----<br>MARTIN, LOLITA BARON<br>ADDRESS ON FILE<br>----<br>MARTIN, LOUISE CHAPPELL<br>ADDRESS ON FILE<br>----<br>MARTIN, MARY SHAW ESTATE OF<br>ADDRESS ON FILE<br>----<br>MARTIN, NINA JEAN<br>ADDRESS ON FILE<br>----<br>MASON, DONALD A. 1994 TRUST, THE<br>ADDRESS ON FILE<br>----<br>MASON, OMA 1994 TRUST, THE<br>ADDRESS ON FILE<br>----<br>MATTHEWS, MARY BESS<br>ADDRESS ON FILE<br>----<br>MAXWELL, GEORGE B JR<br>ADDRESS ON FILE<br>----<br>MCGEE, ELIZABETH JANE FLETCHER<br>ADDRESS ON FILE<br>----<br>MCKEEHAN, MARGIE GRACE RAYBORN<br>ADDRESS ON FILE<br>----<br>MERRITT, JAMES DARRYL<br>ADDRESS ON FILE<br>----<br>MERRITT, JEFFERY K.<br>ADDRESS ON FILE<br>----<br>MERRITT, JOHN KENNETH<br>ADDRESS ON FILE<br>----<br>MERRITT, ROBERT STEPHEN<br>ADDRESS ON FILE<br>----<br>MILLER, GORDON WAYNE<br>ADDRESS ON FILE<br>----<br>MILLER, KATHERINE K<br>ADDRESS ON FILE<br>----<br>MILLER, RITA CAROLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>MILLER, RITA<br>ADDRESS ON FILE<br>----<br>MILLS, ANN REID<br>ADDRESS ON FILE<br>----<br>MILLS, ROBERT M<br>ADDRESS ON FILE<br>----<br>MILLS, WINIFRED<br>ADDRESS ON FILE<br>----<br>MINER, BARBARA SANTIFER<br>ADDRESS ON FILE<br>----<br>MOAK, KATIE<br>ADDRESS ON FILE<br>----<br>MOFFATT, CHARLES D<br>ADDRESS ON FILE<br>----<br>MOFFATT, ROBERT J JR<br>ADDRESS ON FILE<br>----<br>MOODY, LEONA OMELIA FERGUSON<br>ADDRESS ON FILE<br>----<br>MORRIS, LEE N<br>ADDRESS ON FILE<br>----<br>MORRIS, MERVIN B<br>ADDRESS ON FILE<br>----<br>MORRIS, WILLIAM J<br>ADDRESS ON FILE<br>----<br>NICHOLS, FERRALON<br>ADDRESS ON FILE<br>----<br>NORMAN, ANTHONY WAYNE<br>ADDRESS ON FILE<br>----<br>OSBORNE, BOBBIE FLETCHER<br>ADDRESS ON FILE<br>----<br>OWENS, SALLIE ELIZABETH<br>ADDRESS ON FILE<br>----<br>PARKER, MRS. GENE R.<br>ADDRESS ON FILE<br>----<br>PARR, DWAYNE LEWIS<br>ADDRESS ON FILE<br>----<br>PERKINS, DOLORES BATES T/U/W<br>ADDRESS ON FILE<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE<br>----<br>PEYTON, BARBARA H MORRIS<br>ADDRESS ON FILE<br>----<br>PHILLIPS PETROLEUM COMPANY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT<br>(36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT<br>(37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>PRESTRIDGE, MARSHA L<br>ADDRESS ON FILE<br>----<br>PRICE, ETHEL BAILEY<br>ADDRESS ON FILE<br>----<br>RAYBORN, BOBBY<br>ADDRESS ON FILE<br>----<br>RAYBORN, DANIEL<br>ADDRESS ON FILE<br>----<br>RAYBORN, GREGORY LYN<br>ADDRESS ON FILE<br>----<br>RAYBORN, JAMES S<br>ADDRESS ON FILE<br>----<br>RAYBORN, LEO E<br>ADDRESS ON FILE<br>----<br>RAYBORN, RONALD GERALD<br>ADDRESS ON FILE<br>----<br>RESERVING DRILLING TEXAS, LLP<br>ADDRESS ON FILE<br>----<br>RICHARDSON, COLBY<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JACKIE BROOKS<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JAMES LEON<br>ADDRESS ON FILE<br>----<br>RUSSELL, DOROTHY<br>ADDRESS ON FILE<br>----<br>RYLAND, ELOUISE<br>ADDRESS ON FILE<br>----<br>SADOWSKI, HOLLY GOLINE<br>ADDRESS ON FILE<br>----<br>SANDERS, SUE ANN<br>ADDRESS ON FILE<br>----<br>SANTIFER, CHARLES<br>ADDRESS ON FILE<br>----<br>SANTIFER, JOE<br>ADDRESS ON FILE<br>----<br>SHAW, CLYDE B<br>ADDRESS ON FILE<br>----<br>SLACK, ROBERT W.<br>ADDRESS ON FILE<br>----<br>SLACK, ROBERT WAYNE<br>ADDRESS ON FILE<br>----<br>SMITH, CATHERINE ROBINSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT (36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT (37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>SMITH, JULIE JONES<br>ADDRESS ON FILE<br>----<br>SMITH, MARTHA E<br>ADDRESS ON FILE<br>----<br>STILL, WILLIAM GORDON JR &<br>ADDRESS ON FILE<br>----<br>THIEMAN, LEAH ANN<br>ADDRESS ON FILE<br>----<br>THRAPP, SARAH<br>ADDRESS ON FILE<br>----<br>TURNER, ANNIE B<br>ADDRESS ON FILE<br>----<br>TURNER, EVELYN M<br>ADDRESS ON FILE<br>----<br>VWM-LA PROPERTIES PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>WADDLE, HELEN MAI<br>ADDRESS ON FILE<br>----<br>WALKER, CLAUDE B<br>ADDRESS ON FILE<br>----<br>WALKER, DEBBIE<br>ADDRESS ON FILE<br>----<br>WALKER, FRANCILLE J TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, HENRY LEON JR<br>ADDRESS ON FILE<br>----<br>WALKER, KEVIN<br>ADDRESS ON FILE<br>----<br>WALKER, MARSHALL ROLLE<br>ADDRESS ON FILE<br>----<br>WALKER, MELISSA JEAN<br>ADDRESS ON FILE<br>----<br>WALKER, RODNEY<br>ADDRESS ON FILE<br>----<br>WALKER, THOMAS A<br>ADDRESS ON FILE<br>----<br>WALKER, TIMOTHY<br>ADDRESS ON FILE<br>----<br>WALKER, WINSTON ANDREW<br>ADDRESS ON FILE<br>----<br>WEEKS, MELBA FLETCHER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COOKE, R B 23 #1 (36061)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>MASON, DON 1 (35080) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL #2 ALT (35621)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD ET AL 1 (35243)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1 (35067)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-1-D (35068)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-2 (35271)<br>BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-3 ALT<br>(36373) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W<br>----<br>WOODARD WALKER G-4 ALT<br>(37878) BIENVILLE, LA<br>SEC 23-TS 18N-R 8W | (Continued)<br>WETZIG, MARTHA L WALKER<br>ADDRESS ON FILE<br>----<br>WGS LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SUSAN E<br>ADDRESS ON FILE<br>----<br>WILLIAMS, VICTORIA<br>ADDRESS ON FILE<br>----<br>WINBROOK INC<br>ADDRESS ON FILE<br>----<br>WOODARD FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WOODARD INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>WOOLARD, WILLIE MAE RAYBORN<br>ADDRESS ON FILE<br>----<br>WRIGHT, LOU ETHEL<br>ADDRESS ON FILE<br>----<br>XYZ CORP<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEGLER 1 (35276) BIENVILLE, LA SEC 24-TS 18N-R 8W ---- LEGLER 1-D (35277) BIENVILLE, LA SEC 24-TS 18N-R 8W ---- MASON, DON B #3-ALT (36391) BIENVILLE, LA SEC 24-TS 18N-R 8W ---- MASON, DON B-1 ALT (35144) BIENVILLE, LA SEC 24-TS 18N-R 8W ---- MASON, DON B-2 (35488) BIENVILLE, LA SEC 24-TS 18N-R 8W | ALFRED SR, BERNARD A ADDRESS ON FILE ---- BASS ENTERPRISES PRODUCTION CO. ADDRESS ON FILE ---- BIENVILLE PARISH POLICE JURY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BLACKMON, WILLIE ADDRESS ON FILE ---- BRADDOCK, C.C. ADDRESS ON FILE ---- C CALVIN BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- C.E. DORAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- CCB OF LOUISIANA, INC. ADDRESS ON FILE ---- DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- DORAN, C.E. ADDRESS ON FILE ---- FRANKS PETROLEUM, INC ADDRESS ON FILE ---- FRANKS PETROLEUM, INC. ADDRESS ON FILE ---- HARRISON, EVELYN ADDRESS ON FILE ---- LEGLER, BARBARA R. CO-TRUSTEE ADDRESS ON FILE ---- LEGLER, BILLY M. CO-TRUSTEE ADDRESS ON FILE ---- LEGLER, BOBBY ADDRESS ON FILE ---- PETROFUNDS, INC ADDRESS ON FILE ---- PETROFUNDS, INC. ADDRESS ON FILE ---- PHILLIPS PETROLEUM COMPANY ADDRESS ON FILE ---- WILLAMETTE INDUSTRIES INC ADDRESS ON FILE ---- WOODARD, R E JR ADDRESS ON FILE | AGREEMENT DATED 12/7/1972 (AGMT REF # AGMT35276) FARM-OUT AGREEMENT DATED 10/30/1975 (AGMT REF # FO35144) LETTER AGREEMENT DATED 10/30/1975 (AGMT REF # LA35144) LETTER AGREEMENT DATED 2/13/1997 (AGMT REF # LA35276-6) LETTER AGREEMENT DATED 2/13/1997 (AGMT REF # LA35276-7) LETTER AGREEMENT DATED 2/14/1997 (AGMT REF # LA35276-1) LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA35144-2) LETTER AGREEMENT DATED 5/15/1997 (AGMT REF # LA35276-2) LETTER AGREEMENT DATED 5/15/1997 (AGMT REF # LA35276-5) LETTER AGREEMENT DATED 5/15/1997 (AGMT REF # LA35276-3) LETTER AGREEMENT DATED 5/16/1997 (AGMT REF # LA35276-4) OPERATING AGREEMENT DATED 11/15/1975 (AGMT REF # OA35144) OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # OA35276) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35144-2) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35276) OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA36391) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAWLEY A-1 (21528) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W<br>----<br>CULBERTSON A #1 (23886) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W<br>----<br>CULBERTSON B #1-ALT (25202) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W<br>----<br>CULBERTSON, N A #31-1 (26615) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W<br>----<br>PULLIG #1-ALT (25133) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W<br>----<br>PULLIG #2-ALT (26522) BIENVILLE, LA<br>SEC 31- TS 17N- R 5W | CULBERTSON FAMILY LTD PTSP<br>ADDRESS ON FILE<br>----<br>EVANS, J BRUCE<br>ADDRESS ON FILE<br>----<br>EVANS, MARK M.<br>ADDRESS ON FILE<br>----<br>EVANS, TELA K<br>ADDRESS ON FILE<br>----<br>FREUNDSCHAFT LLC<br>ADDRESS ON FILE<br>----<br>GALLISON, MELISA E<br>ADDRESS ON FILE<br>----<br>HEBERT, SANDRA E<br>ADDRESS ON FILE<br>----<br>JORDAN, CONNIE E<br>ADDRESS ON FILE<br>----<br>LEACH, JANIS E<br>ADDRESS ON FILE<br>----<br>LEACH, JIM B<br>ADDRESS ON FILE<br>----<br>MATTHEWS, CISSY L<br>ADDRESS ON FILE<br>----<br>MONETTE, CONSTANCE R<br>ADDRESS ON FILE<br>----<br>RASNIC, DEANNA ROGERS<br>ADDRESS ON FILE<br>----<br>ROGERS, BARBARA E<br>ADDRESS ON FILE<br>----<br>ROGERS, EVAN E<br>ADDRESS ON FILE<br>----<br>TOMS, JAY O<br>ADDRESS ON FILE<br>----<br>TOMS, JEFFERY W<br>ADDRESS ON FILE<br>----<br>TOMS, SCOTT D<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE | MEMORANDUM OF OPERATING AGREEMENT DATED 6/27/1949 (AGMT REF # MOA21528)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 6/27/1949 (AGMT REF # MOA23886)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA21528)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA23886)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA25133)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA25202)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA26522)<br>OPERATING AGREEMENT DATED 12/5/1988 (AGMT REF # OA26615) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HAMNER 1 (35133) BIENVILLE, LA<br>SEC 32- TS 18N- R 7W<br>----<br>HAMNER 1-D (35134) BIENVILLE, LA<br>SEC 32- TS 18N- R 7W<br>----<br>HAMNER 3 ALT (35250) BIENVILLE, LA<br>SEC 32- TS 18N- R 7W<br>----<br>LEE 1 (35548) BIENVILLE, LA<br>SEC 32- TS 18N- R 7W<br>----<br>TULLIS 1 ALT (35614) BIENVILLE, LA<br>SEC 32- TS 18N- R 7W | COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35133)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35134)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35250)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35548)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35614) |
| HAMNER ESTATE 2 ALT (35220) BIENVILLE, LA<br>SEC 33- TS 18N- R 7W<br>----<br>HAMNER ESTATE 2D (35221) BIENVILLE, LA<br>SEC 33- TS 18N- R 7W<br>----<br>KENDRICK 1 (35302) BIENVILLE, LA<br>SEC 33- TS 18N- R 7W | COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35220)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35221)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35302) |
| COURTNEY 4-1 ALT (37608) BIENVILLE, LA<br>SEC 4- TS 17N- R 7W<br>----<br>HAMNER 4 (35323) BIENVILLE, LA<br>SEC 4- TS 17N- R 7W<br>----<br>RHODES 1 (35513) BIENVILLE, LA<br>SEC 4- TS 17N- R 7W | COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE<br>----<br>EPE ACQUISITION LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35323)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35513)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA37608) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| COURTNEY ET AL 1 (35049)<br>BIENVILLE, LA<br>SEC 4-TS 17N-R 7W | BAREMORE, IVY ELIZABETH<br>ADDRESS ON FILE<br>----<br>BENJAMIN, DONALD A<br>ADDRESS ON FILE<br>----<br>BENJAMIN, DONALD<br>ADDRESS ON FILE<br>----<br>BROWN, JAMES ASHLEY<br>ADDRESS ON FILE<br>----<br>CALDWELL, BARBARA T<br>ADDRESS ON FILE<br>----<br>CARTER, A B<br>ADDRESS ON FILE<br>----<br>CODY ENERGY INC<br>ADDRESS ON FILE<br>----<br>CODY ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>COLE, LUCILLE HAMNER<br>ADDRESS ON FILE<br>----<br>COMSTOCK OIL & GAS-LOUISIANA, INC.<br>ADDRESS ON FILE<br>----<br>DSK LTD<br>ADDRESS ON FILE<br>----<br>ELKINS, VIDA LEE TULLIS<br>ADDRESS ON FILE<br>----<br>EVANS, ROBERT P.<br>ADDRESS ON FILE<br>----<br>FLOURNOY, NENA COURTNEY<br>ADDRESS ON FILE<br>----<br>HALDORSEN, SHARON KAY TULLIS<br>ADDRESS ON FILE<br>----<br>HAMNER, KENNETH D<br>ADDRESS ON FILE<br>----<br>HAMNER, ROBERT WILLIAM &<br>ADDRESS ON FILE<br>----<br>HARDIN, JOHN C III AND<br>ADDRESS ON FILE<br>----<br>HOLDER, IRENE HAMNER<br>ADDRESS ON FILE<br>----<br>HOOKS, C. C. HUSBAND OF<br>ADDRESS ON FILE<br>----<br>JOHNSON, HENRY ALLEN<br>ADDRESS ON FILE<br>----<br>KESSLER, CHARLES W AND M IRENE<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 8/31/1998 (AGMT REF # OA35049) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>COURTNEY ET AL 1 (35049)<br>BIENVILLE, LA<br>SEC 4-TS 17N-R 7W | (Continued)<br>KIDD, JEAN EARLY<br>ADDRESS ON FILE<br>----<br>LOUISIANA LAND & MINERALS INC<br>ADDRESS ON FILE<br>----<br>MB OIL AND GAS, LLC<br>ADDRESS ON FILE<br>----<br>NICELY, SANDRA TULLIS<br>ADDRESS ON FILE<br>----<br>O'NEAL, DR BARRON J<br>ADDRESS ON FILE<br>----<br>PACE, BILLY DON<br>ADDRESS ON FILE<br>----<br>RHODES, JERRY L<br>ADDRESS ON FILE<br>----<br>RHODES, LARRY L<br>ADDRESS ON FILE<br>----<br>SAWYER, VERLEITA THURMOND<br>ADDRESS ON FILE<br>----<br>SMIDDY, SAM<br>ADDRESS ON FILE<br>----<br>SMITH, JUDY CAROLYN PACE<br>ADDRESS ON FILE<br>----<br>SMITH, STEPHEN O.<br>ADDRESS ON FILE<br>----<br>SUTTON, JERRY L<br>ADDRESS ON FILE<br>----<br>TAIT, KATHLEEN MAY<br>ADDRESS ON FILE<br>----<br>TATE, MARLINE THURMOND<br>ADDRESS ON FILE<br>----<br>TULLIS, MARSHA ANNETTE<br>ADDRESS ON FILE<br>----<br>UNITED JEWISH APPEALS FED<br>ADDRESS ON FILE<br>----<br>VENDERA RESOURCES TXLA LLC<br>ADDRESS ON FILE<br>----<br>WHITTEN, JUDY SIMS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, VIRGINIA I<br>ADDRESS ON FILE | (Continued) |
| COURTNEY 1 ALT (35616)<br>BIENVILLE, LA<br>SEC 5- TS 17N- R 7W<br>----<br>HAMNER 5 (35298) BIENVILLE, LA<br>SEC 5- TS 17N- R 7W | COMSTOCK OIL & GAS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35298)<br>OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OA35616) |
| VORI 1% ORI (PHILLIPS) (35627)<br>BIENVILLE, LA<br>SEC - TS - R | CONOCOPHILLIPS COMPANY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/3/2003 (AGMT REF # AOA35627)<br>OPERATING AGREEMENT DATED 6/7/1988 (AGMT REF # OA35627) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| U S A PARCEL 3 (31296) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | ARKLA EXPLORATION CO.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31293) |
| USA 30 (31670) BOSSIER, LA<br>SEC 1-17N-12W<br>---- | EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31666) |
| USA PARCEL 3 #48-ALT (36610) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | PENNZOIL CO.<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32196) |
| USA PARCEL 3 #50-ALT (37521) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | PREMIER NATURAL RESOURCES II, LLC<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32800-1) |
| USA PARCEL 3 #53-ALT (36611) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | PREMIER NATURAL<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32803) |
| USA PARCEL 3 #54 (36650) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32804) |
| USA PARCEL 3 #64 (41277) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32805) |
| USA PARCEL 3 #65 (37493) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA36610) |
| USA PARCEL 3 #67-ALT (41406) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA36611) |
| USA PARCEL 3 #68-ALT (41387) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA36650) |
| USA PARCEL 3 #69-ALT (41386) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA37493) |
| USA PARCEL 3 #73-ALT (42013) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA37521) |
| USA PARCEL 3 #79-ALT (42022) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA41277) |
| USA PARCEL 3 #80-ALT (42834) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA42022) |
| USA PARCEL 3 1-1 LT & UT (31293) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA42103) |
| USA PARCEL 3 2-1 (31666) BOSSIER, LA<br>SEC 1-17N-12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA42834) |
| USA PARCEL 3 37-1 (32800) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31293-2) |
| USA PARCEL 3 38-A (32803) BOSSIER, LA<br>SEC 1- TS 17N- R 12W<br>---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31666-2) |
| USA PARCEL 3 39-1 ALT (32801) BOSSIER, LA<br>SEC 1- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32196-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32800-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32803-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32804-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32805-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA36610-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA36611-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA36650-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA37493-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA37521-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA41277-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA42022-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA42103-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA42834-2)<br>LETTER AGREEMENT DATED 4/24/2013 (AGMT REF # LA32801)<br>LETTER AGREEMENT DATED 4/24/2013 (AGMT REF # LA36650)<br>LETTER AGREEMENT DATED 4/9/1991 (AGMT REF # LA32801-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31293)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31666)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31670)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| U S A PARCEL 3 (31296) BOSSIER, LA | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA36650) |
| SEC 1- TS 17N- R 12W | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA37493) |
| ---- | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA37521) |
| USA 30 (31670) BOSSIER, LA | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA41277) |
| SEC 1-17N-12W | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA41386) |
| ---- | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA41387) |
| USA PARCEL 3 #48-ALT (36610) | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA41406) |
| BOSSIER, LA | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA42013) |
| SEC 1- TS 17N- R 12W | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA42022) |
| ---- | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA42834) |
| USA PARCEL 3 #50-ALT (37521) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #53-ALT (36611) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #54 (36650) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #64 (41277) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #65 (37493) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #67-ALT (41406) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #68-ALT (41387) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #69-ALT (41386) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #73-ALT (42013) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #79-ALT (42022) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 #80-ALT (42834) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 1-1 LT & UT (31293) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 2-1 (31666) BOSSIER, LA | | |
| SEC 1-17N-12W | | |
| ---- | | |
| USA PARCEL 3 37-1 (32800) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 38-A (32803) | | |
| BOSSIER, LA | | |
| SEC 1- TS 17N- R 12W | | |
| ---- | | |
| USA PARCEL 3 39-1 ALT (32801) | | |
| BOSSIER, LA | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA 11 (31662) BOSSIER, LA<br>SEC 12 -17N-12W<br><br>----<br><br>USA PARCEL 3 5-2 (31682) BOSSIER, LA<br>SEC 12- TS 17N- R 12W | ANDREWS, DAVID JOHN<br>ADDRESS ON FILE<br>----<br>CORKRAN, DENNIS<br>ADDRESS ON FILE<br>----<br>PREMIER NATURAL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31682)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31682-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31662)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31682)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31682) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DELTIC #12-1H (43635) BOSSIER, LA SEC 12-TS 17N-R 11W | BOSSIER PARISH PERMIT OFFICE<br>ADDRESS ON FILE<br>----<br>CHRIST, RONALD W &<br>ADDRESS ON FILE<br>----<br>EDWARDS, KENTHIE PHILLIPS<br>ADDRESS ON FILE<br>----<br>GLADNEY, GAIL L<br>ADDRESS ON FILE<br>----<br>HENDERSON, JESSIE MAE<br>ADDRESS ON FILE<br>----<br>HICKS, JOYCELYN ANN<br>ADDRESS ON FILE<br>----<br>HUGHLEY, ROSEMARY L<br>ADDRESS ON FILE<br>----<br>JOHNSON, CURRY SCOTT<br>ADDRESS ON FILE<br>----<br>JOHNSON, HERMAN JAMES<br>ADDRESS ON FILE<br>----<br>JOHNSON, TAMARA R<br>ADDRESS ON FILE<br>----<br>JOHNSON, THELMA LOUISE<br>ADDRESS ON FILE<br>----<br>JOHNSON-JOFFRION, PAMELA A<br>ADDRESS ON FILE<br>----<br>JONES JR, GRANT<br>ADDRESS ON FILE<br>----<br>JONES, ADRIANNE DENEICE<br>ADDRESS ON FILE<br>----<br>JONES, ARTEMUS<br>ADDRESS ON FILE<br>----<br>JONES, CHELSEY CARLON<br>ADDRESS ON FILE<br>----<br>JONES, CHERYL LYNN S<br>ADDRESS ON FILE<br>----<br>LEE, ANDREW<br>ADDRESS ON FILE<br>----<br>LEE, JASPER<br>ADDRESS ON FILE<br>----<br>LYNCH, GLORIA FAYE LEE<br>ADDRESS ON FILE<br>----<br>PETROHAWK PROPERTIES, LP<br>ADDRESS ON FILE<br>----<br>PHILLIPS, WILLIE C<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO43635)<br>MISCELLANEOUS AGREEMENT DATED 3/19/2009 (AGMT REF # 125695000)<br>MISCELLANEOUS AGREEMENT DATED 3/25/2009 (AGMT REF # 126633000)<br>OPERATING AGREEMENT DATED 12/1/2008 (AGMT REF # OA43635) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DELTIC #12-1H (43635) BOSSIER, LA<br>SEC 12-TS 17N-R 11W | (Continued)<br>RED OAK LAKE, LLC<br>ADDRESS ON FILE<br>----<br>RED OAK TIMBER COMPANY LLC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>SMALLWOOD, BEN ALLEN<br>ADDRESS ON FILE<br>----<br>SMALLWOOD, BENITA ANN<br>ADDRESS ON FILE<br>----<br>TIMBER, DELTIC<br>ADDRESS ON FILE<br>----<br>WARD, MELVIN & EARLINE JONES<br>ADDRESS ON FILE<br>----<br>WHITE, EVELYN GLADNEY<br>ADDRESS ON FILE<br>----<br>WHITE, LATRESA GLADNEY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BELCHER 1 (31277) BOSSIER, LA SEC 12-TS 20N-R 13W ---- Benton Unit #16 (1060903) BOSSIER, LA SEC 12-TS 20N-R 13W ---- Brown et al (40101) BOSSIER, LA SEC 12-TS 20N-R 13W ---- GALBRAITH 1 (31649) BOSSIER, LA SEC 12-TS 20N-R 13W ---- HUDSON HEIRS ET AL #1 (39035) BOSSIER, LA SEC 12-TS 20N-R 13W ---- PADGETT 2 RAUSCH SHAW (31657) BOSSIER, LA SEC 12-TS 20N-R 13W | ADAMS, BLAIR ADDRESS ON FILE ---- ADGER, JR, T MORRIS ADDRESS ON FILE ---- ANDREWS & CORKRAN, LLC ADDRESS ON FILE ---- ARLEDGE, SUSIE ADDRESS ON FILE ---- BAREMORE, CAROL COOK ADDRESS ON FILE ---- BARNSDALL OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- BENNETT, PEGGY ANN ADDRESS ON FILE ---- BISHOP, W. D. ADDRESS ON FILE ---- BRITTAIN, JANET S ADDRESS ON FILE ---- BROAD STREET FINANCIAL COMPANY ADDRESS ON FILE ---- BROWN, MICHAEL ADDRESS ON FILE ---- BROWNLEE JR, N C ADDRESS ON FILE ---- CARDWELL ENERGY TRUST DTD 5/16/2014 ADDRESS ON FILE ---- COMPTROLLER OF PUBLIC ACCOUNTS ADDRESS ON FILE ---- COOK, JR., WILLIAM H. ADDRESS ON FILE ---- COPELAND, JR., JAMES E. ADDRESS ON FILE ---- CULBERTSON, ETHEL P ADDRESS ON FILE ---- DENNIG, JAMES B ADDRESS ON FILE ---- DENNIG, LORETTA R ADDRESS ON FILE ---- DENNIG, THOMAS F ADDRESS ON FILE ---- DIMMICK, LUCINDA A ADDRESS ON FILE ---- DUER WAGNER & CO ADDRESS ON FILE ---- | AGREEMENT DATED 12/19/1945 (AGMT REF # AGMT31649-2) AGREEMENT DATED 6/14/1950 (AGMT REF # AGMT31649-1) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO1060903-3) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31277-3) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31649-3) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31657-3) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO39035-3) FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31649-1) FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31657-1) FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO39035-1) FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31277-2) FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31649-2) FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31657-2) FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO39035-2) LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA1060903) LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31277) LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31649) LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31657) LETTER AGREEMENT DATED 5/6/1997 (AGMT REF # LA31277-3) LETTER AGREEMENT DATED 6/26/1998 (AGMT REF # LA31277-2) LETTER AGREEMENT DATED 8/1/1998 (AGMT REF # LA31277-5) LETTER AGREEMENT DATED 8/29/1996 (AGMT REF # LA31277-1) LETTER AGREEMENT DATED 8/29/1996 (AGMT REF # LA31277-4) LETTER AGREEMENT DATED 9/6/1977 (AGMT REF # LA31277-6) OPERATING AGREEMENT DATED 10/22/1990 (AGMT REF # OA31649-1) OPERATING AGREEMENT DATED 11/1/1998 (AGMT REF # OA31277) OPERATING AGREEMENT DATED 11/1/1998 (AGMT REF # OA31649) OPERATING AGREEMENT DATED 2/15/1977 (AGMT REF # OA31277-2) OPERATING AGREEMENT DATED 4/20/1991 (AGMT REF # OA31277-1) OPERATING AGREEMENT DATED 4/20/1991 (AGMT REF # OA31657-1) PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA1060903) PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31277) PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31649) PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31657) UNIT DESIGNATION DATED 1/1/1946 (AGMT REF # UD31277) UNIT DESIGNATION DATED 1/1/1946 (AGMT REF # UD39035) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER 1 (31277) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Benton Unit #16 (1060903)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Brown et al (40101) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>GALBRAITH 1 (31649) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>HUDSON HEIRS ET AL #1 (39035)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>PADGETT 2 RAUSCH SHAW (31657)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W | (Continued)<br>DUER WAGNER & CO.<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & COMPANY<br>ADDRESS ON FILE<br>----<br>E.H. GUNTER, TRUSTEE U/W/O DOROTHY VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>E.H. GUNTER, TRUSTEE U/W/O GRADY H. VAUGHN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ED E. HURLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELLIOTT, BARNIE BUNDY<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK OF DALLAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRICKEY MANAGEMENT INV. CO.<br>ADDRESS ON FILE<br>----<br>G. H. VAUGHN PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GALBRAITH, PAUL EMERY<br>ADDRESS ON FILE<br>----<br>GEORGE, STACIE<br>ADDRESS ON FILE<br>----<br>GWV INTERESTS, INC.<br>ADDRESS ON FILE<br>----<br>HANNEGAN, LAURA E<br>ADDRESS ON FILE<br>----<br>HUDSON, BILLY B &<br>ADDRESS ON FILE<br>----<br>HURLEY OIL AND GAS COMPANY ED E. & GLADYS F. HURLEY FOUNDATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL<br>ADDRESS ON FILE<br>----<br>J.R. HAYDEN, TRUSTEE MARY BURKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK C. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK C. VAUGHN, TRUSTEE U/W/O DOROTHY VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER 1 (31277) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Benton Unit #16 (1060903)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Brown et al (40101) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>GALBRAITH 1 (31649) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>HUDSON HEIRS ET AL #1 (39035)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>PADGETT 2 RAUSCH SHAW (31657)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W | (Continued)<br>JACK C. VAUGHN, TRUSTEE U/W/O GRADY H.<br>VAUGHN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK, RUTH ANN<br>ADDRESS ON FILE<br>----<br>JOHN S. NICHOLS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JONES, DONNA<br>ADDRESS ON FILE<br>----<br>JONES, FRED P<br>ADDRESS ON FILE<br>----<br>LAIRD, JOSEPH O.<br>ADDRESS ON FILE<br>----<br>LEITH, ANDREW JR. TRUST<br>ADDRESS ON FILE<br>----<br>LEY, MARY NELL DENNIG<br>ADDRESS ON FILE<br>----<br>LONQUIST FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>LOUGEE OIL & GAS TRUST<br>ADDRESS ON FILE<br>----<br>LYONS, CYNTHIA<br>ADDRESS ON FILE<br>----<br>MADDOX, R FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MARKLEY, ELMER A TRUST B F/B/O<br>ADDRESS ON FILE<br>----<br>MARY JO VAUGHN, TRUSTEE U/W/O GRADY H.<br>VAUGHN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURRAY, FRED N<br>ADDRESS ON FILE<br>----<br>NANTZ, DELBERT EDWARD<br>ADDRESS ON FILE<br>----<br>NEWTON, JILL<br>ADDRESS ON FILE<br>----<br>NICHOLS, JOHN S. TRUSTEE<br>ADDRESS ON FILE<br>----<br>PETRO VAUGHN, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PIERCY, BRIAN C<br>ADDRESS ON FILE<br>----<br>PIERCY, DENNIS M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER 1 (31277) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Benton Unit #16 (1060903)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Brown et al (40101) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>GALBRAITH 1 (31649) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>HUDSON HEIRS ET AL #1 (39035)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>PADGETT 2 RAUSCH SHAW (31657)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W | (Continued)<br>PIERCY, DWAYNE CLARK<br>ADDRESS ON FILE<br>----<br>PIERCY, MARK W<br>ADDRESS ON FILE<br>----<br>PIERCY, SCOTT<br>ADDRESS ON FILE<br>----<br>QUIN, NORMA JEAN<br>ADDRESS ON FILE<br>----<br>RAILSBACK LEGACY, LLC<br>ADDRESS ON FILE<br>----<br>RAUCH, SHAW, AND LAIRD, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RETGEN, LLC<br>ADDRESS ON FILE<br>----<br>ROBERTSON, NANCY D.<br>ADDRESS ON FILE<br>----<br>ROELKE FAMILY LLC<br>ADDRESS ON FILE<br>----<br>S.T. SNEED, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC<br>ADDRESS ON FILE<br>----<br>SMALL, MARY E. WILSON<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SOUTHWEST OPERATING CO LLC<br>ADDRESS ON FILE<br>----<br>SPARTAN DRILLING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STEWART, PHILLIP RAY<br>ADDRESS ON FILE<br>----<br>STINSON, FORD E JR<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THE JAMES C GALBRAITH<br>ADDRESS ON FILE<br>----<br>THOMPSON, ERA BETH WALLACE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BELCHER 1 (31277) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Benton Unit #16 (1060903)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>Brown et al (40101) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>GALBRAITH 1 (31649) BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>HUDSON HEIRS ET AL #1 (39035)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W<br>----<br>PADGETT 2 RAUSCH SHAW (31657)<br>BOSSIER, LA<br>SEC 12-TS 20N-R 13W | (Continued)<br>THOMPSON, ERA E WALLACE<br>ADDRESS ON FILE<br>----<br>THORNTON, C J REV TRUST<br>ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORP., ET AL<br>ADDRESS ON FILE<br>----<br>VALERIUS, MARY NELL ESTATE<br>ADDRESS ON FILE<br>----<br>VAUGHN PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHN, GRADY H. III<br>ADDRESS ON FILE<br>----<br>VESTAL, KATHRYN A DENNIG<br>ADDRESS ON FILE<br>----<br>WALLACE, ARTHUR M JR<br>ADDRESS ON FILE<br>----<br>WILLIAM REYENGA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILSON, BARBARA L.<br>ADDRESS ON FILE<br>----<br>WILSON, RANDOLPH K III<br>ADDRESS ON FILE | (Continued) |
| Benton Unit 027 (1063368)<br>BOSSIER, LA<br>SEC 17-TS 20N-R 12W<br>----<br>ROY #1 (40889) BOSSIER, LA<br>SEC 17-20N-12W<br>----<br>ROY 17 #1 (39492) BOSSIER, LA<br>SEC 17-TS 20N-R 12W | BARNSDALL OIL CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DUER WAGNER & COMPANY<br>ADDRESS ON FILE<br>----<br>G. H. VAUGHN PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM CO.<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO39492-1)<br>UNIT DESIGNATION DATED 1/1/1946 (AGMT REF # UD39492) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| JACOBS 4 (31284) BOSSIER, LA SEC 18-TS 20N-R 12W<br><br>----<br><br>JACOBS N #1 (31278) BOSSIER, LA SEC 18-TS 20N-R 12W | A M STROUD & COMPANY LLC<br>ADDRESS ON FILE<br>----<br>AC MINERALS LLC<br>ADDRESS ON FILE<br>----<br>ADAMS JR, FRANCIS C TRUST<br>ADDRESS ON FILE<br>----<br>ADAMS, BARBARA BEARDMORE<br>ADDRESS ON FILE<br>----<br>ADGER JR, JOHN B<br>ADDRESS ON FILE<br>----<br>ADGER, ALLEN H<br>ADDRESS ON FILE<br>----<br>ADGER, JACK B ESTATE<br>ADDRESS ON FILE<br>----<br>ADGER, LOUISE ALISON<br>ADDRESS ON FILE<br>----<br>ADGER, SIDNEY A & MORTHA H<br>ADDRESS ON FILE<br>----<br>ADGER, THOMAS MORRIS<br>ADDRESS ON FILE<br>----<br>AFRICK, JEANNETTE OBER<br>ADDRESS ON FILE<br>----<br>AFRICK, MRS HYMAN<br>ADDRESS ON FILE<br>----<br>AIKENS, JUANITA<br>ADDRESS ON FILE<br>----<br>ALEXANDER, MARGARET L<br>ADDRESS ON FILE<br>----<br>ALLEN, KAY<br>ADDRESS ON FILE<br>----<br>ALLEN, WILLIAM H.<br>ADDRESS ON FILE<br>----<br>ALLISON, ELSIE LLOYD<br>ADDRESS ON FILE<br>----<br>ALLISON, J L ROY JR<br>ADDRESS ON FILE<br>----<br>AMERITRUST COMPANY N A, TTEE<br>ADDRESS ON FILE<br>----<br>ANDREWS, JEAN C<br>ADDRESS ON FILE<br>----<br>ANGLE, LUCILLE J<br>ADDRESS ON FILE<br>----<br>ANNE & HENRY ZARROW FOUNDATION<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 12/5/1945 (AGMT REF # AGMT31278-1)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31278-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31284-3)<br>FARM-OUT AGREEMENT DATED 12/7/1988 (AGMT REF # FO31278-1)<br>FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31284-1)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31278-2)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31284-2)<br>LETTER AGREEMENT DATED 1/24/1992 (AGMT REF # LA31278-5)<br>LETTER AGREEMENT DATED 1/26/1989 (AGMT REF # LA31278-3)<br>LETTER AGREEMENT DATED 10/16/1989 (AGMT REF # LA31278-1)<br>LETTER AGREEMENT DATED 12/13/1989 (AGMT REF # LA31278-2)<br>LETTER AGREEMENT DATED 12/29/1998 (AGMT REF # LA31278-4)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31278)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31284)<br>LETTER AGREEMENT DATED 7/16/1987 (AGMT REF # LA31278-7)<br>LETTER AGREEMENT DATED 9/25/1988 (AGMT REF # LA31278-6)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31278)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31284) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>ANTHONY, ELISABETH NAYLOR<br>ADDRESS ON FILE<br>----<br>APPLE, BILLIE JEAN SNEED<br>ADDRESS ON FILE<br>----<br>APPLETON, MARY BURT ESTATE<br>ADDRESS ON FILE<br>----<br>ARKO, JOSEPH A ESTATE<br>ADDRESS ON FILE<br>----<br>ARNOLD, CARL B<br>ADDRESS ON FILE<br>----<br>ARON, AUDRY MCHENRY<br>ADDRESS ON FILE<br>----<br>ASCHER, ANNABEL TRUST<br>ADDRESS ON FILE<br>----<br>ASCHER, EVE TRUST<br>ADDRESS ON FILE<br>----<br>ASCHER, MIRIAM TRUST<br>ADDRESS ON FILE<br>----<br>ASSISTANCE LEAGUE OF BOISE<br>ADDRESS ON FILE<br>----<br>ATKINS, JAMES W<br>ADDRESS ON FILE<br>----<br>BAILEY, JULIE BUNDY<br>ADDRESS ON FILE<br>----<br>BAKER, FRANCIS C<br>ADDRESS ON FILE<br>----<br>BAKER, J W<br>ADDRESS ON FILE<br>----<br>BAKER, ROBBYE F. ESTATE OF<br>ADDRESS ON FILE<br>----<br>BALLENGER, JEAN MATTHEWS<br>ADDRESS ON FILE<br>----<br>BANKS, HENRY L<br>ADDRESS ON FILE<br>----<br>BANKS, HENRY<br>ADDRESS ON FILE<br>----<br>BANKS, HILYARD STEWART<br>ADDRESS ON FILE<br>----<br>BANKS, JOHN SCOTT<br>ADDRESS ON FILE<br>----<br>BANKS, LEAMON<br>ADDRESS ON FILE<br>----<br>BANKS, NETA JO<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>BANKS, ROSIE<br>ADDRESS ON FILE<br>----<br>BARDIN, C T<br>ADDRESS ON FILE<br>----<br>BARKER, LYNDA RAFFIELD<br>ADDRESS ON FILE<br>----<br>BARKSDALE, HOWARD S.<br>ADDRESS ON FILE<br>----<br>BARKSDALE, JOHN C<br>ADDRESS ON FILE<br>----<br>BARNARD, NANCY CANARY TRUST<br>ADDRESS ON FILE<br>----<br>BARNETT, ELIZABETH SIMPSON<br>ADDRESS ON FILE<br>----<br>BARNSDALL OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BARR, WILLIE JANE HUDSON<br>ADDRESS ON FILE<br>----<br>BARRON, LOIS KELLY<br>ADDRESS ON FILE<br>----<br>BATSON, JACK & ANNE L<br>ADDRESS ON FILE<br>----<br>BAUCHMAN INVESTMENT PTSP LTD<br>ADDRESS ON FILE<br>----<br>BECK, ALPHA E. TRUST<br>ADDRESS ON FILE<br>----<br>BECKETT, FRANCES A<br>ADDRESS ON FILE<br>----<br>BECKETT, III, JOSEPH M.<br>ADDRESS ON FILE<br>----<br>BEEKMAN, JEANNINE PASINI<br>ADDRESS ON FILE<br>----<br>BELL JR, JOHN WOODBURN<br>ADDRESS ON FILE<br>----<br>BELL, EVELYN<br>ADDRESS ON FILE<br>----<br>BENEPE, CAROLYN S<br>ADDRESS ON FILE<br>----<br>BENNETT, CARROLL LEE<br>ADDRESS ON FILE<br>----<br>BENNETT, THOMAS J.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>BENTON PROPERTY ASSOCIATES<br>ADDRESS ON FILE<br>----<br>BERNSTE, JOHANNA STERNBERG<br>ADDRESS ON FILE<br>----<br>BERSTEIN, JOE S<br>ADDRESS ON FILE<br>----<br>BIGBY JR, WALTER O<br>ADDRESS ON FILE<br>----<br>BLACK, DEANNA CARNER<br>ADDRESS ON FILE<br>----<br>BLACKWOOD, F G<br>ADDRESS ON FILE<br>----<br>BLAND, MARY EMMA HEISER<br>ADDRESS ON FILE<br>----<br>BLEYER, JULIAN M.<br>ADDRESS ON FILE<br>----<br>BLUE, SHELLY RUTH WATSON<br>ADDRESS ON FILE<br>----<br>BLUMBERG, CARLA A TUW UNITRUST<br>ADDRESS ON FILE<br>----<br>BLUMBERG, CARLA ANN<br>ADDRESS ON FILE<br>----<br>BLUMBERG, EDWARD AUSTIN TRUST<br>ADDRESS ON FILE<br>----<br>BLUMBERG, HILMAR D TUW UNITRUST<br>ADDRESS ON FILE<br>----<br>BLUMBERG, HILMAR DANIEL<br>ADDRESS ON FILE<br>----<br>BOLDEN, RUTHIE BELL<br>ADDRESS ON FILE<br>----<br>BOWMAN, BEVERLY MANLEY<br>ADDRESS ON FILE<br>----<br>BOYLES, LARRY<br>ADDRESS ON FILE<br>----<br>BOYLES, WALTER<br>ADDRESS ON FILE<br>----<br>BRADLEY JR, JAMES G<br>ADDRESS ON FILE<br>----<br>BRADLEY, CHARLES E<br>ADDRESS ON FILE<br>----<br>BRADLEY, RICHARD A<br>ADDRESS ON FILE<br>----<br>BRADY, HENRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>BRANDES JR, ROBERT<br>ADDRESS ON FILE<br>----<br>BRANDT, HARRY<br>ADDRESS ON FILE<br>----<br>BRANDT, I MARVIN<br>ADDRESS ON FILE<br>----<br>BRASELTON, JUDSON VERNON<br>ADDRESS ON FILE<br>----<br>BRIEGER, EARL W<br>ADDRESS ON FILE<br>----<br>BRIMM, SUELLEN J<br>ADDRESS ON FILE<br>----<br>BRITNER, LISA W<br>ADDRESS ON FILE<br>----<br>BROAD STREET FINANCIAL COMPANY<br>ADDRESS ON FILE<br>----<br>BROOK, MARY JOSEPHINE LEONARD<br>ADDRESS ON FILE<br>----<br>BROOKS, BETTY JANE<br>ADDRESS ON FILE<br>----<br>BROOKS, WILLIE MAC B &<br>ADDRESS ON FILE<br>----<br>BROWN JR, JAMES RIVES<br>ADDRESS ON FILE<br>----<br>BROWN, HANNAH<br>ADDRESS ON FILE<br>----<br>BROWN, HENRY<br>ADDRESS ON FILE<br>----<br>BROWN, RAMONA M<br>ADDRESS ON FILE<br>----<br>BROWN, WARREN G<br>ADDRESS ON FILE<br>----<br>BROWNLEE, CATHERINE FARRELL<br>ADDRESS ON FILE<br>----<br>BROWNLEE, JESSE G<br>ADDRESS ON FILE<br>----<br>BROWNLEE, NANCY<br>ADDRESS ON FILE<br>----<br>BROWNLEE, PATRICIA<br>ADDRESS ON FILE<br>----<br>BRYAN, CLARA BRITIAN<br>ADDRESS ON FILE<br>----<br>BRYAN, JOHN MAXWELL INTERDICT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>BRYSON, JAMES<br>ADDRESS ON FILE<br>----<br>BUNDY, ALINE MERRITT<br>ADDRESS ON FILE<br>----<br>BURK, LOTTIE MAE SNEED<br>ADDRESS ON FILE<br>----<br>BURROUGHS, JOSEPH C. &<br>ADDRESS ON FILE<br>----<br>BYARS, BILLY G LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CAHILL, BONITA B<br>ADDRESS ON FILE<br>----<br>CALDER, CAROL YOUNG<br>ADDRESS ON FILE<br>----<br>CALDER, CORINNE KELLY REV TRUST<br>ADDRESS ON FILE<br>----<br>CALFEE, ELLIE B<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CATHY B<br>ADDRESS ON FILE<br>----<br>CARLSON, MAXINE CARPENTER<br>ADDRESS ON FILE<br>----<br>CARNER, GILBERT C<br>ADDRESS ON FILE<br>----<br>CARNER, LYNDELL D<br>ADDRESS ON FILE<br>----<br>CARR, ELIZABETH MAY<br>ADDRESS ON FILE<br>----<br>CARRAWAY, CHARLES E & JOAN L<br>ADDRESS ON FILE<br>----<br>CARRAWAY, JOYCE<br>ADDRESS ON FILE<br>----<br>CART, JERRY D. &<br>ADDRESS ON FILE<br>----<br>CARTER, MARY<br>ADDRESS ON FILE<br>----<br>CARTER, MRS VETA P DANCE<br>ADDRESS ON FILE<br>----<br>CARTWRIGHT, MAY HENDERSON L<br>ADDRESS ON FILE<br>----<br>CATTO, ELIZABETH A MCCULLOUGH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>CCRC FAMILY LTD PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>CECIL, NANCY S<br>ADDRESS ON FILE<br>----<br>CHARLOTTE OIL LLC<br>ADDRESS ON FILE<br>----<br>CHESNEY, MARY ANNA GLADSTONE<br>ADDRESS ON FILE<br>----<br>CHESNEY, PAUL D<br>ADDRESS ON FILE<br>----<br>CHEYENNE PETROLEUM CORPORATION<br>ADDRESS ON FILE<br>----<br>CHILES, CAROLE HAAS<br>ADDRESS ON FILE<br>----<br>CHISM, JILL BURTON<br>ADDRESS ON FILE<br>----<br>CLINCH, JOHN URI<br>ADDRESS ON FILE<br>----<br>CLINCH, WALTER DEMING<br>ADDRESS ON FILE<br>----<br>CLUTE, JUNE B<br>ADDRESS ON FILE<br>----<br>COCHRAN, CAROLYN<br>ADDRESS ON FILE<br>----<br>COLBY, GERTRUDE F<br>ADDRESS ON FILE<br>----<br>COLE, JANET COVINGTON<br>ADDRESS ON FILE<br>----<br>COLE, JOHN B TRUST<br>ADDRESS ON FILE<br>----<br>COLE, KATHLEEN A<br>ADDRESS ON FILE<br>----<br>COLE, MICHAEL S<br>ADDRESS ON FILE<br>----<br>COLEMAN, ANNIE J<br>ADDRESS ON FILE<br>----<br>COLEMAN, ARDIS<br>ADDRESS ON FILE<br>----<br>COLEMAN, ED<br>ADDRESS ON FILE<br>----<br>COLEMAN, HARRIS L<br>ADDRESS ON FILE<br>----<br>COLEMAN, JONES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>COLEMAN, LAWRENCE<br>ADDRESS ON FILE<br>----<br>COLEMAN, LOMAN<br>ADDRESS ON FILE<br>----<br>COLEMAN, SAMUEL M<br>ADDRESS ON FILE<br>----<br>COLEMAN, TOMMIE TAYLOR<br>ADDRESS ON FILE<br>----<br>COLLINS, EMIL ESTATE<br>ADDRESS ON FILE<br>----<br>COLLINS, LEROY<br>ADDRESS ON FILE<br>----<br>CONLEY, MARY HUDSON<br>ADDRESS ON FILE<br>----<br>CONOVER, CARRIE MAE HEISER<br>ADDRESS ON FILE<br>----<br>COOK JR, SIDNEY E<br>ADDRESS ON FILE<br>----<br>COOK, DONNA<br>ADDRESS ON FILE<br>----<br>COPPEDGE, LISA<br>ADDRESS ON FILE<br>----<br>CORDELL, DAVID OSCAR<br>ADDRESS ON FILE<br>----<br>CORDELL, JOHN TURLEY ESTATE<br>ADDRESS ON FILE<br>----<br>CORKRAN, DENNIS D.<br>ADDRESS ON FILE<br>----<br>CORNELL III, HARVEY NATHAN<br>ADDRESS ON FILE<br>----<br>CORNELL, LINDA<br>ADDRESS ON FILE<br>----<br>COTTINGHAM, MAURICE<br>ADDRESS ON FILE<br>----<br>COTTRELL, J MARC TRUST<br>ADDRESS ON FILE<br>----<br>COVINGTON, RAYBURN J.<br>ADDRESS ON FILE<br>----<br>COVINGTON, RODNEY E.<br>ADDRESS ON FILE<br>----<br>CRAIG, JAMES R<br>ADDRESS ON FILE<br>----<br>CRANE, MARY LEE OTTS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>CRASS, JO FRANCES ROYAL<br>ADDRESS ON FILE<br>----<br>CRAWL, ELISE<br>ADDRESS ON FILE<br>----<br>CREAMER, JERRY G<br>ADDRESS ON FILE<br>----<br>CREAMER, W L<br>ADDRESS ON FILE<br>----<br>CRISP, PATRICIA W<br>ADDRESS ON FILE<br>----<br>CRITES, CYRUS D<br>ADDRESS ON FILE<br>----<br>CRITES, JOHN U<br>ADDRESS ON FILE<br>----<br>CROXSON, MRS. DAVIS LAND<br>ADDRESS ON FILE<br>----<br>CUMMINGS, RICHARD MAYNARD<br>ADDRESS ON FILE<br>----<br>D.B.A., LLC<br>ADDRESS ON FILE<br>----<br>DALRYMPLE, HENRY HOMER<br>ADDRESS ON FILE<br>----<br>DALRYMPLE, OTHO IVAN<br>ADDRESS ON FILE<br>----<br>DANCY, JAMES EDDIE<br>ADDRESS ON FILE<br>----<br>DANG & E LLC<br>ADDRESS ON FILE<br>----<br>DAULTON, ROBERT HENRY<br>ADDRESS ON FILE<br>----<br>DAVIS JR, ALFRED<br>ADDRESS ON FILE<br>----<br>DAVIS, ALFREIDA B<br>ADDRESS ON FILE<br>----<br>DAVIS, CHRISTOPHER CHAD & DAINA<br>ADDRESS ON FILE<br>----<br>DAVIS, DWIGHT E REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>DAVIS, ELAINE<br>ADDRESS ON FILE<br>----<br>DAVIS, IRA LEE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>DAVIS, JAMES A<br>ADDRESS ON FILE<br>----<br>DAVIS, LETTIE VIRGINIA C<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY ROSE<br>ADDRESS ON FILE<br>----<br>DAVIS, SANDRA PASSMAN<br>ADDRESS ON FILE<br>----<br>DAVIS, W D<br>ADDRESS ON FILE<br>----<br>DEANS, WAVERLEY RUTH<br>ADDRESS ON FILE<br>----<br>DEERE, LUCI KITTRELL<br>ADDRESS ON FILE<br>----<br>DELONE, MARY SUSAN<br>ADDRESS ON FILE<br>----<br>DELONY, EDITH DAULTON<br>ADDRESS ON FILE<br>----<br>DEMOSS, GARY<br>ADDRESS ON FILE<br>----<br>DEMOSS, PAMELA<br>ADDRESS ON FILE<br>----<br>DENNEY-EGAN LLC<br>ADDRESS ON FILE<br>----<br>DES LAND CO<br>ADDRESS ON FILE<br>----<br>DESHIELDS, DENNIS AND/OR<br>ADDRESS ON FILE<br>----<br>DEV INVESTMENTS, L.L.C.<br>ADDRESS ON FILE<br>----<br>DICKENS, H DERRELL<br>ADDRESS ON FILE<br>----<br>DICKSON III, GEORGE S<br>ADDRESS ON FILE<br>----<br>DICKSON JR, C BICKHAM<br>ADDRESS ON FILE<br>----<br>DICKSON, C BICKHAM III &<br>ADDRESS ON FILE<br>----<br>DISTON, ROBERT L STEWART HEIRS<br>ADDRESS ON FILE<br>----<br>DIX, JOHN W<br>ADDRESS ON FILE<br>----<br>DLD INVESTMENTS L.L.C.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>DODDS, BEVERLY<br>ADDRESS ON FILE<br>----<br>DODSON, NICKIE J<br>ADDRESS ON FILE<br>----<br>DOHERTY, BARBARA ANN SIRMAN<br>ADDRESS ON FILE<br>----<br>DORSETT, ELMAGENE WALKER<br>ADDRESS ON FILE<br>----<br>DORSETT, JOE W. & DOROTHY<br>ADDRESS ON FILE<br>----<br>DOUGHTY, FAYE DAULTON<br>ADDRESS ON FILE<br>----<br>DOWNEY, MRS. LEIGH<br>ADDRESS ON FILE<br>----<br>DRAUGHON, NOVA JORDAN CLAMPITT<br>ADDRESS ON FILE<br>----<br>DRIFTWOOD, LLC<br>ADDRESS ON FILE<br>----<br>DRIGGERS, JANE ROBERTSON<br>ADDRESS ON FILE<br>----<br>DRIGGERS, LUDA JANE<br>ADDRESS ON FILE<br>----<br>DSA ENTERPRISES INC<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO.<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & COMPANY<br>ADDRESS ON FILE<br>----<br>DUNN III, FREDERICK LOUIS<br>ADDRESS ON FILE<br>----<br>DUNN, PATSY DAULTON<br>ADDRESS ON FILE<br>----<br>DUNNAM JR, J A<br>ADDRESS ON FILE<br>----<br>DURHAM, ELIZABETH ROY<br>ADDRESS ON FILE<br>----<br>ED E. HURLEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EDMONDS, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>EDMONDS, MICHAEL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>EDMONDS, SUSAN<br>ADDRESS ON FILE<br>----<br>EGLIN, ELIZABETH WHELIESS<br>ADDRESS ON FILE<br>----<br>ELFINWOOD ENTERPRISES, LLC<br>ADDRESS ON FILE<br>----<br>ELLIS, MARTHA L FRIERSON<br>ADDRESS ON FILE<br>----<br>ELRB COMPANY LLC<br>ADDRESS ON FILE<br>----<br>ELSTON III, DUDLEY CLARK<br>ADDRESS ON FILE<br>----<br>ELSTON, LENNIS SMITH<br>ADDRESS ON FILE<br>----<br>ELSTON, RAYMOND LEE<br>ADDRESS ON FILE<br>----<br>ELSTON, RICHARD DEAN<br>ADDRESS ON FILE<br>----<br>ELSTON, WILLIAM ALLEN<br>ADDRESS ON FILE<br>----<br>EMB OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>ENDE, ANN WINTERS VANDER<br>ADDRESS ON FILE<br>----<br>ENK3 MINERALS LP<br>ADDRESS ON FILE<br>----<br>ESTOPARE, GWEN CERVANTES<br>ADDRESS ON FILE<br>----<br>EVANS MINERALS, LLC<br>ADDRESS ON FILE<br>----<br>EVANS MORGAN LLC<br>ADDRESS ON FILE<br>----<br>EVANS, RICHARD H<br>ADDRESS ON FILE<br>----<br>EVASHAVIK, G N<br>ADDRESS ON FILE<br>----<br>EWING, JOSEPH L<br>ADDRESS ON FILE<br>----<br>FADER, LEWIS NEGLEY<br>ADDRESS ON FILE<br>----<br>FADER, RICHARD CONWELL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>FADER, SAMUEL WHARTON, JR<br>ADDRESS ON FILE<br>----<br>FADRIQUE, BEVERLY J ESTATE<br>ADDRESS ON FILE<br>----<br>FAIR, JOSLYN<br>ADDRESS ON FILE<br>----<br>FARMER, DIANE<br>ADDRESS ON FILE<br>----<br>FARRIS, STACEY SNEED<br>ADDRESS ON FILE<br>----<br>FENOGLIO, NANCY<br>ADDRESS ON FILE<br>----<br>FERENCE, MARGUERITE VALERIUS<br>ADDRESS ON FILE<br>----<br>FERGUSON, NAN PONS<br>ADDRESS ON FILE<br>----<br>FFO&G TRUST<br>ADDRESS ON FILE<br>----<br>FINKLEY, BARBARA<br>ADDRESS ON FILE<br>----<br>FINKLEY, EMMA MAE<br>ADDRESS ON FILE<br>----<br>FINKLEY, HUEY DALE<br>ADDRESS ON FILE<br>----<br>FINKLEY, MAMIE INEZ<br>ADDRESS ON FILE<br>----<br>FINKLEY, MARY ELOISE<br>ADDRESS ON FILE<br>----<br>FINKLEY, NAOMI B<br>ADDRESS ON FILE<br>----<br>FINLEY, JAMES D.<br>ADDRESS ON FILE<br>----<br>FIRST NATIONAL BANK OF SHREVEPORT, TRUSTEE<br>C/O BRETT B. JOSEY, PERSONAL TRUST OFFICER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FIRST NATIONAL BANK OF SHREVEPORT, TRUSTEE ED<br>E. & GLADYS F. HURLEY FOUNDATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FISHER, EUNICE LIFE ESTATE<br>ADDRESS ON FILE<br>----<br>FLEMING III, JAMES E.<br>ADDRESS ON FILE<br>----<br>FLEMING, JERRY V.<br>ADDRESS ON FILE<br>----<br>FLETCHER, LEN WILKINSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>FLOYD ROOS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>FLOYD, PAMELA C TRUST DTD 41548<br>ADDRESS ON FILE<br>----<br>FONVILLE, CLARA DAILY<br>ADDRESS ON FILE<br>----<br>FORTE, HELEN CAGE<br>ADDRESS ON FILE<br>----<br>FOSTER JR, ALTON R<br>ADDRESS ON FILE<br>----<br>FOSTER, JAMES B<br>ADDRESS ON FILE<br>----<br>FOSTER, PATRICIA C<br>ADDRESS ON FILE<br>----<br>FOWLER, LUCILLE C<br>ADDRESS ON FILE<br>----<br>FRANKLIN III, ROBERT D<br>ADDRESS ON FILE<br>----<br>FRANKLIN, ANNE CALVERT<br>ADDRESS ON FILE<br>----<br>FRANKLIN, CARTER OWEN<br>ADDRESS ON FILE<br>----<br>FRANKLIN, I S TRUST<br>ADDRESS ON FILE<br>----<br>FRANKLIN, ROBERT D<br>ADDRESS ON FILE<br>----<br>FRAZIER, EMMA MCHENRY<br>ADDRESS ON FILE<br>----<br>FRED, HELEN M TRUST<br>ADDRESS ON FILE<br>----<br>FREEFIELD, ELISE F.<br>ADDRESS ON FILE<br>----<br>FREEMAN, VIVIENNE F.<br>ADDRESS ON FILE<br>----<br>FRENCH, BETTY JANE WASHBURNE<br>ADDRESS ON FILE<br>----<br>FUNK, MAUNSEL HUDSON KNIGHT<br>ADDRESS ON FILE<br>----<br>G.H. VAUGHN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.H. VAUGHN, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>GAMBLE, VIRGINIA PREGGE<br>ADDRESS ON FILE<br>----<br>GARZA, MELINDA CHRISTMAN<br>ADDRESS ON FILE<br>----<br>GAY, ELOISE JACKSON<br>ADDRESS ON FILE<br>----<br>GB OIL CO., LLC<br>ADDRESS ON FILE<br>----<br>GEATCHES, NANCY LOVE<br>ADDRESS ON FILE<br>----<br>GERBER, TERRI L. MINERAL TRUST<br>ADDRESS ON FILE<br>----<br>GETKIN, NANCY L WILKINSON<br>ADDRESS ON FILE<br>----<br>GIBNER, MARY ALICE STINSON<br>ADDRESS ON FILE<br>----<br>GIBSON, MICHAEL<br>ADDRESS ON FILE<br>----<br>GIBSON, RODNEY<br>ADDRESS ON FILE<br>----<br>GIDDENS, TWAIN K. JR.<br>ADDRESS ON FILE<br>----<br>GIELOW, KARL AHLIN<br>ADDRESS ON FILE<br>----<br>GILKEY, ELNORA STEPHENS<br>ADDRESS ON FILE<br>----<br>GILL, MR. KENNETH<br>ADDRESS ON FILE<br>----<br>GILLIARD, JEFFIE J<br>ADDRESS ON FILE<br>----<br>GIVENS, MABEL GRACE SIRMAN<br>ADDRESS ON FILE<br>----<br>GOINES, HATTIE MAE<br>ADDRESS ON FILE<br>----<br>GOODSON, JOHN PIPES JR<br>ADDRESS ON FILE<br>----<br>GOSLIN, LAUREN C K<br>ADDRESS ON FILE<br>----<br>GOUGH, SUSAN AILENE SCOTT<br>ADDRESS ON FILE<br>----<br>GRABILL, DOROTHY MADING<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>GRAHAM, JAMES E. JR.<br>ADDRESS ON FILE<br>----<br>GRAHAM, MARIANNE WASHBURNE<br>ADDRESS ON FILE<br>----<br>GRAHAM, VOSS W<br>ADDRESS ON FILE<br>----<br>GRAY, WARREN B SR THE LIV TR<br>ADDRESS ON FILE<br>----<br>GREEN, EMMA B ESTATE<br>ADDRESS ON FILE<br>----<br>GREENBERG, IRVING<br>ADDRESS ON FILE<br>----<br>GREEN-HART, PATRICIA<br>ADDRESS ON FILE<br>----<br>GREGORY, GINA LORRAINE<br>ADDRESS ON FILE<br>----<br>GREGORY, JACK CHARLES JR.<br>ADDRESS ON FILE<br>----<br>GREGORY, WILLIAM PIERCE<br>ADDRESS ON FILE<br>----<br>GRIFFIN, JEAN H<br>ADDRESS ON FILE<br>----<br>GRISHAM, JAMES HOLLIS<br>ADDRESS ON FILE<br>----<br>GRISHAM, LEA ANN<br>ADDRESS ON FILE<br>----<br>GRISHAM, ROBERT STEVEN<br>ADDRESS ON FILE<br>----<br>GUADAGNO, KATHERINE KELLY<br>ADDRESS ON FILE<br>----<br>GUILD, LILLIAN<br>ADDRESS ON FILE<br>----<br>GULLEDGE, BILLIE CLAIRE D<br>ADDRESS ON FILE<br>----<br>GWIN, SUSAN PREGGE<br>ADDRESS ON FILE<br>----<br>GWINN, RITA ROY<br>ADDRESS ON FILE<br>----<br>GWV INTERESTS, INC.<br>ADDRESS ON FILE<br>----<br>HAFNER, LINDA C. USUFRUCT<br>ADDRESS ON FILE<br>----<br>HALEY, CATHERINE F<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>HALL, LEA R JR<br>ADDRESS ON FILE<br>----<br>HALL, STEPHANIE D.<br>ADDRESS ON FILE<br>----<br>HALL, WAYNE P<br>ADDRESS ON FILE<br>----<br>HAMILTON, GAYLE KEY<br>ADDRESS ON FILE<br>----<br>HAMILTON, RYANN<br>ADDRESS ON FILE<br>----<br>HANKAMER, C FAMILY SABINE<br>ADDRESS ON FILE<br>----<br>HANKAMER, CHARLES D TRUST<br>ADDRESS ON FILE<br>----<br>HANKAMER, CHERYL A<br>ADDRESS ON FILE<br>----<br>HANKAMER, CURTIS & DORIS K FDN<br>ADDRESS ON FILE<br>----<br>HANKAMER, EARL C III<br>ADDRESS ON FILE<br>----<br>HANKAMER, KELLY E<br>ADDRESS ON FILE<br>----<br>HANKS, HOWARD H<br>ADDRESS ON FILE<br>----<br>HARBAUGH, CASH RANDALL<br>ADDRESS ON FILE<br>----<br>HARDEMAN, RUTH D<br>ADDRESS ON FILE<br>----<br>HARPER FAMILY LP<br>ADDRESS ON FILE<br>----<br>HARPER, DOROTHY WASHBURNE<br>ADDRESS ON FILE<br>----<br>HARPER, HAROLD C JR<br>ADDRESS ON FILE<br>----<br>HARPER, KATHRYN LYNDALL JONES<br>ADDRESS ON FILE<br>----<br>HARRIS, MARY KATHLEEN<br>ADDRESS ON FILE<br>----<br>HARRIS, VIRGINIA B<br>ADDRESS ON FILE<br>----<br>HARRISON, KEITH ALLEN REV TR<br>ADDRESS ON FILE<br>----<br>HARRISON, KEVIN BRYAN REV TR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>HARROP, ELIZABETH R TTEE<br>ADDRESS ON FILE<br>----<br>HART, PATRICIA GREEN<br>ADDRESS ON FILE<br>----<br>HARTZELL, ERIN KELLY<br>ADDRESS ON FILE<br>----<br>HAY, BARBARA ANN CAMPBELL<br>ADDRESS ON FILE<br>----<br>HAYGOOD, CORINNE MCKENZIE<br>ADDRESS ON FILE<br>----<br>HEIWIG, HELEN JACKSON<br>ADDRESS ON FILE<br>----<br>HELLAMS, LINDA B.<br>ADDRESS ON FILE<br>----<br>HENRY ROOS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>HERMAN WILLIAMSON, JR., CO-TRUSTEE ED E. &<br>GLADYS F. HURLEY FOUNDATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERNDON, S. CHRIS<br>ADDRESS ON FILE<br>----<br>HERRING, BETTY AVERRE<br>ADDRESS ON FILE<br>----<br>HICKMAN, DOROTHY SIMMONS<br>ADDRESS ON FILE<br>----<br>HILTON, TERESA RAFFIELD<br>ADDRESS ON FILE<br>----<br>HODGE, FAYE<br>ADDRESS ON FILE<br>----<br>HODGE, KATHERINE L<br>ADDRESS ON FILE<br>----<br>HOLLENSHEAD, TODD & MICHELLE<br>ADDRESS ON FILE<br>----<br>HOLSTEIN, ROBERT EDWARD<br>ADDRESS ON FILE<br>----<br>HOOD, ELSIE SIRMAN<br>ADDRESS ON FILE<br>----<br>HOOD, ROBIN R<br>ADDRESS ON FILE<br>----<br>HORNE, JULIA HALL<br>ADDRESS ON FILE<br>----<br>HORNER, DAVID LOUIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>HORNER, DOROTHY M<br>ADDRESS ON FILE<br>----<br>HORNER, RICHARD ALBERT<br>ADDRESS ON FILE<br>----<br>HUDDLESTON ENERGY RESERVES LLC<br>ADDRESS ON FILE<br>----<br>HUDSON, ALFRED<br>ADDRESS ON FILE<br>----<br>HUDSON, JOHN<br>ADDRESS ON FILE<br>----<br>HUDSON, LORENZO<br>ADDRESS ON FILE<br>----<br>HUDTON, GORDON W JR ESTATE<br>ADDRESS ON FILE<br>----<br>HUGHES, JOHNNIE BELL<br>ADDRESS ON FILE<br>----<br>HUMMEL, MARGARET D<br>ADDRESS ON FILE<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL<br>ADDRESS ON FILE<br>----<br>IMF PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>JACCO INC<br>ADDRESS ON FILE<br>----<br>JACK VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON JR, ALEX<br>ADDRESS ON FILE<br>----<br>JACKSON, ALLEN<br>ADDRESS ON FILE<br>----<br>JACKSON, BERTHA B<br>ADDRESS ON FILE<br>----<br>JACKSON, CARL B<br>ADDRESS ON FILE<br>----<br>JACKSON, EDDIE MURF<br>ADDRESS ON FILE<br>----<br>JACKSON, ERNEST T<br>ADDRESS ON FILE<br>----<br>JACKSON, HARRY<br>ADDRESS ON FILE<br>----<br>JACKSON, JULIA BUCKHEISTER<br>ADDRESS ON FILE<br>----<br>JACKSON, LORINE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>JACKSON, LUEJEAN<br>ADDRESS ON FILE<br>----<br>JACKSON, NELLIE B<br>ADDRESS ON FILE<br>----<br>JACKSON, ONA MAE<br>ADDRESS ON FILE<br>----<br>JACKSON, SANTEE<br>ADDRESS ON FILE<br>----<br>JACKSON, VIVIAN<br>ADDRESS ON FILE<br>----<br>JAMES BAUCHMAN PARTNERSHIP LTD<br>ADDRESS ON FILE<br>----<br>JAMES, CYNTHIA<br>ADDRESS ON FILE<br>----<br>JAYROE, NATHAN THOMAS &<br>ADDRESS ON FILE<br>----<br>JENKINGS, BELLE D<br>ADDRESS ON FILE<br>----<br>JENKINS, ETHEL BANKS<br>ADDRESS ON FILE<br>----<br>JES INC OF LA<br>ADDRESS ON FILE<br>----<br>JO ANN CARLSON INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>JOACHIM, TOBYE FRAM<br>ADDRESS ON FILE<br>----<br>JOHNSON, BENJAMIN C<br>ADDRESS ON FILE<br>----<br>JOHNSON, BRENT B<br>ADDRESS ON FILE<br>----<br>JOHNSON, BRUCE G<br>ADDRESS ON FILE<br>----<br>JOHNSON, DON H<br>ADDRESS ON FILE<br>----<br>JOHNSON, DOROTHY MAE ALBRIGHT<br>ADDRESS ON FILE<br>----<br>JOHNSON, FRANK B JR<br>ADDRESS ON FILE<br>----<br>JOHNSON, HELEN<br>ADDRESS ON FILE<br>----<br>JOHNSON, JAKE V<br>ADDRESS ON FILE<br>----<br>JOHNSON, JEAN L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>JOHNSON, JOHN W<br>ADDRESS ON FILE<br>----<br>JOHNSON, RANDEE B<br>ADDRESS ON FILE<br>----<br>JOHNSON, SNEED CEMETERY FUND TR<br>ADDRESS ON FILE<br>----<br>JOHNSON, STANLEY C<br>ADDRESS ON FILE<br>----<br>JOHNSON, WILLIAM THOMAS<br>ADDRESS ON FILE<br>----<br>JOHNSTON, WILLIAN T<br>ADDRESS ON FILE<br>----<br>JONATHAN M EVANS LLC<br>ADDRESS ON FILE<br>----<br>JONES, DEBRA ANN<br>ADDRESS ON FILE<br>----<br>JONES, FRED P & DONNA<br>ADDRESS ON FILE<br>----<br>JONES, JOHN DAVID<br>ADDRESS ON FILE<br>----<br>JONES, LOUISE<br>ADDRESS ON FILE<br>----<br>JONES, MARTHA REE<br>ADDRESS ON FILE<br>----<br>JONES, MARTIN E TRUST<br>ADDRESS ON FILE<br>----<br>JONES, RAMAH<br>ADDRESS ON FILE<br>----<br>JONES, RUBY LOWE NEE<br>ADDRESS ON FILE<br>----<br>JONES-DAUBE MINERAL CO<br>ADDRESS ON FILE<br>----<br>JUDITH EVANS LLC<br>ADDRESS ON FILE<br>----<br>KAPLAN, JACK SUCCESSION OF<br>ADDRESS ON FILE<br>----<br>KAUFFMAN, MATTIE B<br>ADDRESS ON FILE<br>----<br>KEELING, MARJORIE HEISER<br>ADDRESS ON FILE<br>----<br>KEETH, JAMES B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>KEETH, JANENE<br>ADDRESS ON FILE<br>----<br>KEETH, JOHN E<br>ADDRESS ON FILE<br>----<br>KEITH, AMY GARRETT KEY<br>ADDRESS ON FILE<br>----<br>KEITH, LOUIS HENRY<br>ADDRESS ON FILE<br>----<br>KEITH, LUCILLE<br>ADDRESS ON FILE<br>----<br>KELLY, EDWIN ROY REV TRUST U/A<br>ADDRESS ON FILE<br>----<br>KELLY, FRANCIS STEPHEN IV<br>ADDRESS ON FILE<br>----<br>KELLY, GEORGE A SR<br>ADDRESS ON FILE<br>----<br>KERR, CATHERINE CHESNEY<br>ADDRESS ON FILE<br>----<br>KERSH, BABS BALLENGER<br>ADDRESS ON FILE<br>----<br>KEY INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>KIDD, RUTH ANNE<br>ADDRESS ON FILE<br>----<br>KING, KATHERINE<br>ADDRESS ON FILE<br>----<br>KING, LUISE HAESSLER USUFRUCT<br>ADDRESS ON FILE<br>----<br>KING, VIRGIL O<br>ADDRESS ON FILE<br>----<br>KITTRELL, PAUL S<br>ADDRESS ON FILE<br>----<br>KLEIN, KAREN LOUCKS<br>ADDRESS ON FILE<br>----<br>LAMPHIER, JANET LEITH<br>ADDRESS ON FILE<br>----<br>LANE, DELLA<br>ADDRESS ON FILE<br>----<br>LANG PROPERTIES LP<br>ADDRESS ON FILE<br>----<br>LANGSTON, MARTHA H<br>ADDRESS ON FILE<br>----<br>LASTER FAMILY LIMITED PTSP<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>LASTER LOUISIANA INTEREST NO 1 LLC<br>ADDRESS ON FILE<br>----<br>LATTING, BRAD<br>ADDRESS ON FILE<br>----<br>LATTING, MARK<br>ADDRESS ON FILE<br>----<br>LAUB, HENRY G. TRUST<br>ADDRESS ON FILE<br>----<br>LAVENDER, ELLIS<br>ADDRESS ON FILE<br>----<br>LAWRENCE, JACKSON, ESTATE<br>ADDRESS ON FILE<br>----<br>LEACH, HILARY<br>ADDRESS ON FILE<br>----<br>LEACH, MELINDA<br>ADDRESS ON FILE<br>----<br>LEACH, TIMOTHY<br>ADDRESS ON FILE<br>----<br>LECKIE, DOROTHY D<br>ADDRESS ON FILE<br>----<br>LEE, FLORASTINE HARDIN<br>ADDRESS ON FILE<br>----<br>LEE, ROY EARL<br>ADDRESS ON FILE<br>----<br>LEITH JR, ANDREW<br>ADDRESS ON FILE<br>----<br>LEITH, DAVID<br>ADDRESS ON FILE<br>----<br>LEITH, KENNETH<br>ADDRESS ON FILE<br>----<br>LENTS, ANN<br>ADDRESS ON FILE<br>----<br>LENTS, IDA IVIE<br>ADDRESS ON FILE<br>----<br>LENTS, JOHN MONROE<br>ADDRESS ON FILE<br>----<br>LENTS, MURPHY KENNEDY<br>ADDRESS ON FILE<br>----<br>LEONARD, PAMELA JUNE<br>ADDRESS ON FILE<br>----<br>LEONARD, W P JR TRUST #1<br>ADDRESS ON FILE<br>----<br>LEONARD, W P JR TRUST #2<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>LEONARD, W P JR TRUST #3<br>ADDRESS ON FILE<br>----<br>LEONARD, W P JR TRUST #4<br>ADDRESS ON FILE<br>----<br>LESIKAR, HARRIET LEWIS LIFE EST<br>ADDRESS ON FILE<br>----<br>LEVINSON, SARA LEE W<br>ADDRESS ON FILE<br>----<br>LEVY, MILDRED D<br>ADDRESS ON FILE<br>----<br>LEWIS, BURGESS S<br>ADDRESS ON FILE<br>----<br>LEWIS, BURGESS SCOTT<br>ADDRESS ON FILE<br>----<br>LEWIS, THOMAS C III<br>ADDRESS ON FILE<br>----<br>LEWIS, VIRGINIA STEPHENS<br>ADDRESS ON FILE<br>----<br>LEWIS-BOOKTER PROPERTY<br>ADDRESS ON FILE<br>----<br>LINARES, JOAN TETER<br>ADDRESS ON FILE<br>----<br>LINCOLN, EDGAR B<br>ADDRESS ON FILE<br>----<br>LISMAN, C V JR<br>ADDRESS ON FILE<br>----<br>LOGAN, DAN P JR<br>ADDRESS ON FILE<br>----<br>LOGAN, JOHN C<br>ADDRESS ON FILE<br>----<br>LOUCKS, THOMAS A<br>ADDRESS ON FILE<br>----<br>LOUCKS, WM D JR ESTATE<br>ADDRESS ON FILE<br>----<br>LOYD, ESSIE C HENDERSON<br>ADDRESS ON FILE<br>----<br>LUMAN, MEREDITH M.<br>ADDRESS ON FILE<br>----<br>LYLES, HELEN JOSEPHINE<br>ADDRESS ON FILE<br>----<br>LYLES, SCOTTIE BERNICE B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>LYONS, WILLIAM HUGHES<br>ADDRESS ON FILE<br>----<br>MACINTYRE, JEANNETTE HILL<br>ADDRESS ON FILE<br>----<br>MADDOX, RALPH U TRUST<br>ADDRESS ON FILE<br>----<br>MADEIRA OIL CO INC<br>ADDRESS ON FILE<br>----<br>MADING, EDWIN R JR<br>ADDRESS ON FILE<br>----<br>MADISON, JAN MYERS<br>ADDRESS ON FILE<br>----<br>MADJAD LLC<br>ADDRESS ON FILE<br>----<br>MADOLE, SUSAN PAYNE<br>ADDRESS ON FILE<br>----<br>MAGGIO, JACKIE SUE LEACHMAN<br>ADDRESS ON FILE<br>----<br>MAGGIO, VENSON, SEPARATE PROP<br>ADDRESS ON FILE<br>----<br>MAPES, JUDITH N<br>ADDRESS ON FILE<br>----<br>MARATHON OIL CO<br>ADDRESS ON FILE<br>----<br>MARKLEY, ROBERT ESTATE<br>ADDRESS ON FILE<br>----<br>MARSHALL, CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>MARSHALL, IDA M STEPHENS<br>ADDRESS ON FILE<br>----<br>MARTIN, FREDERICK WYLIE<br>ADDRESS ON FILE<br>----<br>MARTIN, JACK R ESTATE<br>ADDRESS ON FILE<br>----<br>MATSUMURA, YUJI<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JESSIE ANN SNEED<br>ADDRESS ON FILE<br>----<br>MCANULTY, ROSEMARY LATTING<br>ADDRESS ON FILE<br>----<br>MCCOLLUM, JEANNIE BARNWELL<br>ADDRESS ON FILE<br>----<br>MCCONNELL, CATHRINE ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>MCCULLOUGH, THOMAS LEWIS<br>ADDRESS ON FILE<br>----<br>MCCUTCHIN, GENE<br>ADDRESS ON FILE<br>----<br>MCDANIEL, JEANNE MANLEY HINES<br>ADDRESS ON FILE<br>----<br>MCHENRY, BILLY CHARLES<br>ADDRESS ON FILE<br>----<br>MCHENRY, CALVIN<br>ADDRESS ON FILE<br>----<br>MCHENRY, GEORGE<br>ADDRESS ON FILE<br>----<br>MCHENRY, SUSIE MAE<br>ADDRESS ON FILE<br>----<br>MCHENRY, YVONNE<br>ADDRESS ON FILE<br>----<br>MCKENZIE, LLOYD MADISON JR<br>ADDRESS ON FILE<br>----<br>MCKINNEY, JEAN D<br>ADDRESS ON FILE<br>----<br>MCLENNAN, JERRY SIMMONS<br>ADDRESS ON FILE<br>----<br>MCMAHAN, R D<br>ADDRESS ON FILE<br>----<br>MCVAY, R H<br>ADDRESS ON FILE<br>----<br>MEEKS, LINDA LOUISE GRISHAM<br>ADDRESS ON FILE<br>----<br>MEEKS, LULA MAE<br>ADDRESS ON FILE<br>----<br>MELTON, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>MERCER GROUP LTD<br>ADDRESS ON FILE<br>----<br>MERRITT, JOHN CURTIS<br>ADDRESS ON FILE<br>----<br>MEYER, SUZANNA M<br>ADDRESS ON FILE<br>----<br>MILLER, DENISE<br>ADDRESS ON FILE<br>----<br>MILLER, EDITH SILLIN<br>ADDRESS ON FILE<br>----<br>MILLER, GEORGE W<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>MILLER, STEPHANIE<br>ADDRESS ON FILE<br>----<br>MILLS, GERALD D<br>ADDRESS ON FILE<br>----<br>MILLS, WILLIAM C JR<br>ADDRESS ON FILE<br>----<br>MILSTEAD, CATHERINE PREGGE<br>ADDRESS ON FILE<br>----<br>MITCHELL, CHRISTIE L LEACHMAN<br>ADDRESS ON FILE<br>----<br>MJ PAYNE RESOURCES LP<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JAMES H III<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, THELMA R H INDIV<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, THOMAS B JR SUBJECT<br>ADDRESS ON FILE<br>----<br>MONZINGO, JAMES W JR<br>ADDRESS ON FILE<br>----<br>MOORE, JAMES E<br>ADDRESS ON FILE<br>----<br>MOORE, LARRY<br>ADDRESS ON FILE<br>----<br>MOORE, MURRAY E<br>ADDRESS ON FILE<br>----<br>MOORE, THOMAS P III<br>ADDRESS ON FILE<br>----<br>MOORES, BLAKE<br>ADDRESS ON FILE<br>----<br>MORGAN EXPLORATION LLC<br>ADDRESS ON FILE<br>----<br>MORGAN, LAYNE<br>ADDRESS ON FILE<br>----<br>MORGAN, LEE ANN<br>ADDRESS ON FILE<br>----<br>MORGAN, VIRGINIA HAMILTON WISE<br>ADDRESS ON FILE<br>----<br>MUROV, PAULINE G<br>ADDRESS ON FILE<br>----<br>MURRAY, A V<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>MURRAY, GENEVA<br>ADDRESS ON FILE<br>----<br>MURRAY, LULA<br>ADDRESS ON FILE<br>----<br>MUSLOW, IRWIN I ESTATE<br>ADDRESS ON FILE<br>----<br>MUSLOW, MARVIN L TRUST U/W DTD 8/07/98<br>ADDRESS ON FILE<br>----<br>NASH, CHAWONZA<br>ADDRESS ON FILE<br>----<br>NAYLOR, BARRY ASHTON<br>ADDRESS ON FILE<br>----<br>NEAL, RUBY STEPHENS<br>ADDRESS ON FILE<br>----<br>NEESON, H GRADY<br>ADDRESS ON FILE<br>----<br>NELSON PLACE LLC<br>ADDRESS ON FILE<br>----<br>NEWBERRY, JACQUELINE DIANE J<br>ADDRESS ON FILE<br>----<br>NICHOLS OIL & GAS COMPANY<br>ADDRESS ON FILE<br>----<br>NICHOLS, HELEN MCMANUS<br>ADDRESS ON FILE<br>----<br>NICHOLS, JOHN S. TRUSTEE<br>ADDRESS ON FILE<br>----<br>NICHOLS, PAMELA BROWNLEE<br>ADDRESS ON FILE<br>----<br>NICKLE, GEORGE H.<br>ADDRESS ON FILE<br>----<br>NIERMAN, RUTH G<br>ADDRESS ON FILE<br>----<br>NORRIS, KATHERINE H<br>ADDRESS ON FILE<br>----<br>O'BRIEN, REBECCA BRANDES<br>ADDRESS ON FILE<br>----<br>O'BRIEN, SARAH STOLTZE<br>ADDRESS ON FILE<br>----<br>ODEN, BARTOW G<br>ADDRESS ON FILE<br>----<br>OGILVIE, ELOISE BURT<br>ADDRESS ON FILE<br>----<br>OGILVIE, RUSSELL J III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>OLINGER, GUY L<br>ADDRESS ON FILE<br>----<br>OLINGER, HENRY M<br>ADDRESS ON FILE<br>----<br>OLINGER, WILLIAM A<br>ADDRESS ON FILE<br>----<br>ORR, ZELDA WELLS<br>ADDRESS ON FILE<br>----<br>OTTS, JOHN RICHARD<br>ADDRESS ON FILE<br>----<br>PADDEN, RAYMOND P.<br>ADDRESS ON FILE<br>----<br>PADGETT PROPERTIES, L.L.C.<br>ADDRESS ON FILE<br>----<br>PARHAM, JAMES W ESTATE<br>ADDRESS ON FILE<br>----<br>PARKER, EDWARD MCTYEIRE<br>ADDRESS ON FILE<br>----<br>PARKER, JAMES H<br>ADDRESS ON FILE<br>----<br>PARKER, ROBERT M<br>ADDRESS ON FILE<br>----<br>PARKER, THOMAS F III<br>ADDRESS ON FILE<br>----<br>PARKHILL, CAROLYN ANN FLEMING<br>ADDRESS ON FILE<br>----<br>PARNELL, MARTHA ALLISON<br>ADDRESS ON FILE<br>----<br>PARRISH, MRS CLYDE W BROWNLEE<br>ADDRESS ON FILE<br>----<br>PASSMAN, JAMES MORGAN<br>ADDRESS ON FILE<br>----<br>PASSMAN, WILLIAM CHARLES<br>ADDRESS ON FILE<br>----<br>PATTERSON, FRANCES CHESNEY<br>ADDRESS ON FILE<br>----<br>PATTERSON, GRETCHEN E<br>ADDRESS ON FILE<br>----<br>PATTERSON, H.E.<br>ADDRESS ON FILE<br>----<br>PAYNE, MARSHALL BRYAN<br>ADDRESS ON FILE<br>----<br>PAYNE, ROBERT B. JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>PAYNE, SUNSHINE S<br>ADDRESS ON FILE<br>----<br>PENCE, W P<br>ADDRESS ON FILE<br>----<br>PIKE, DOROTHY S<br>ADDRESS ON FILE<br>----<br>PILKINGTON, I. W.<br>ADDRESS ON FILE<br>----<br>PILKINGTON, RUTH<br>ADDRESS ON FILE<br>----<br>PITTMAN, JANN A<br>ADDRESS ON FILE<br>----<br>PM OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>POTEET, T M<br>ADDRESS ON FILE<br>----<br>POWELL, BETTY JEAN<br>ADDRESS ON FILE<br>----<br>PREGGE, CLIFFORD C JR<br>ADDRESS ON FILE<br>----<br>PREGGE, M LYNN<br>ADDRESS ON FILE<br>----<br>PRICE, JOYCE WALKER<br>ADDRESS ON FILE<br>----<br>PRICE, SARA MOORE<br>ADDRESS ON FILE<br>----<br>QUILLIN, JIMMIE G<br>ADDRESS ON FILE<br>----<br>QUILLIN, REGGIE GLEN<br>ADDRESS ON FILE<br>----<br>RABOIL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>RAFFIELD, DALE P<br>ADDRESS ON FILE<br>----<br>RAPPEPORT, JENNY LEWIS<br>ADDRESS ON FILE<br>----<br>RAPPEPORT, JENNY LOU LIFE EST.<br>ADDRESS ON FILE<br>----<br>REDDIX, GLORIA BOND<br>ADDRESS ON FILE<br>----<br>REDMAN, CURRAN COLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>REDMAN, DAVID D JR<br>ADDRESS ON FILE<br>----<br>REESER, HARRY C JR<br>ADDRESS ON FILE<br>----<br>REESER, PAULINE M REVOCABLE<br>ADDRESS ON FILE<br>----<br>RENBERG, DOROTHY Z ESTATE<br>ADDRESS ON FILE<br>----<br>RESSER, EDWIN BENJAMIN III<br>ADDRESS ON FILE<br>----<br>RESSER, FAY ESTATE<br>ADDRESS ON FILE<br>----<br>RETGEN, LLC<br>ADDRESS ON FILE<br>----<br>RICHARDSON, KITTY MATTEILE<br>ADDRESS ON FILE<br>----<br>RIVERS, DEBORAH & RIVERS, JACK L<br>ADDRESS ON FILE<br>----<br>RIVERS, DEBORAH D<br>ADDRESS ON FILE<br>----<br>RIVERS, EVA LEE<br>ADDRESS ON FILE<br>----<br>RIVERS, GRACE M ESTATE<br>ADDRESS ON FILE<br>----<br>RIVERS, JACK L.<br>ADDRESS ON FILE<br>----<br>RIVERS, JEFF F ESTATE<br>ADDRESS ON FILE<br>----<br>ROBBINS, JOHN C JR ESTATE<br>ADDRESS ON FILE<br>----<br>ROBERSON JR, ARTHUR<br>ADDRESS ON FILE<br>----<br>ROBERSON, JOE L<br>ADDRESS ON FILE<br>----<br>ROBERSON, JOHN<br>ADDRESS ON FILE<br>----<br>ROBERSON, NELLIE H<br>ADDRESS ON FILE<br>----<br>ROBERSON, NELLIE<br>ADDRESS ON FILE<br>----<br>ROBERSON, ODELL<br>ADDRESS ON FILE<br>----<br>ROBERSON, RAYMOND<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>ROBERSON, RUSSEL<br>ADDRESS ON FILE<br>----<br>ROBERTS, CHRISTINE W<br>ADDRESS ON FILE<br>----<br>ROBERTS, JOE S<br>ADDRESS ON FILE<br>----<br>ROBERTS, JOHN L<br>ADDRESS ON FILE<br>----<br>ROBERTS, MICHAEL CRAIG<br>ADDRESS ON FILE<br>----<br>ROBERTS, WILLIAM A<br>ADDRESS ON FILE<br>----<br>ROBERTSON, GLENN<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JUDY ANN C.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, REBECCA<br>ADDRESS ON FILE<br>----<br>ROBINSON, RUTH C<br>ADDRESS ON FILE<br>----<br>ROBY, BIRDIE ESTATE<br>ADDRESS ON FILE<br>----<br>ROELKE, M E LIVING TRUST<br>ADDRESS ON FILE<br>----<br>ROGERS, ALICE LYNN<br>ADDRESS ON FILE<br>----<br>ROGERS, CHRISTOPHER T<br>ADDRESS ON FILE<br>----<br>ROGERS, DR PAUL LEEDS II<br>ADDRESS ON FILE<br>----<br>ROGERS, GILL ALLEN<br>ADDRESS ON FILE<br>----<br>ROOS PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>ROQUEMORE, MARY ANN<br>ADDRESS ON FILE<br>----<br>ROSENBUSH, HERBERT F ESTATE<br>ADDRESS ON FILE<br>----<br>ROSS, DEIRDRE JANINE<br>ADDRESS ON FILE<br>----<br>ROY FAMILY TRUST DTD 2/13/2010<br>ADDRESS ON FILE<br>----<br>ROY, ROBERT A JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>ROYSTON, FRANCES TAYLOR<br>ADDRESS ON FILE<br>----<br>RUBY, ANNE W<br>ADDRESS ON FILE<br>----<br>RUDOFF, JOANNE<br>ADDRESS ON FILE<br>----<br>RUSSELL, JEAN LOGAN<br>ADDRESS ON FILE<br>----<br>RUTROUGH, MARY L<br>ADDRESS ON FILE<br>----<br>SARGENT, KAREN COOK<br>ADDRESS ON FILE<br>----<br>SCARBOROUGH, C C<br>ADDRESS ON FILE<br>----<br>SCARBOROUGH, LANNIE LAY<br>ADDRESS ON FILE<br>----<br>SCHERER, THOMAS A<br>ADDRESS ON FILE<br>----<br>SCHOOL, BOSSIER PARISH<br>ADDRESS ON FILE<br>----<br>SCHOOLFIELD, JOHANNA WALKER<br>ADDRESS ON FILE<br>----<br>SCHREIBER, EDWARD S.<br>ADDRESS ON FILE<br>----<br>SCHREIBER, SHELDON A.<br>ADDRESS ON FILE<br>----<br>SCOTT, LEROY H<br>ADDRESS ON FILE<br>----<br>SCOTT, SARA BUFFINGTON<br>ADDRESS ON FILE<br>----<br>SCOTT, THOMAS CORDELL<br>ADDRESS ON FILE<br>----<br>SEALY, J POLLARD JR<br>ADDRESS ON FILE<br>----<br>SELLWOOD, HARRIETTE ALLEN<br>ADDRESS ON FILE<br>----<br>SEPULVADO, PAMELA PARKER<br>ADDRESS ON FILE<br>----<br>SHARP, PEARL<br>ADDRESS ON FILE<br>----<br>SHARP, SUZANNE CHILDRESS TRUST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>SHAW, JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC<br>ADDRESS ON FILE<br>----<br>SHERRELL, DANIEL D &<br>ADDRESS ON FILE<br>----<br>SHORT, HELEN C<br>ADDRESS ON FILE<br>----<br>SILVER, LAURIE MORGAN<br>ADDRESS ON FILE<br>----<br>SIMMONS, DAVID W<br>ADDRESS ON FILE<br>----<br>SIMMONS, HAZEL H<br>ADDRESS ON FILE<br>----<br>SIMMONS, LYNN<br>ADDRESS ON FILE<br>----<br>SIMMS, VIRGINIA M<br>ADDRESS ON FILE<br>----<br>SIMON, CLYDIA RUTH STEWART<br>ADDRESS ON FILE<br>----<br>SIMPSON, JANET MANTZ USUFRUCT<br>ADDRESS ON FILE<br>----<br>SIRMAN, BARRY AUSTIN<br>ADDRESS ON FILE<br>----<br>SIRMAN, FLOYD WILLIAM<br>ADDRESS ON FILE<br>----<br>SIRMAN, WILLIAM M<br>ADDRESS ON FILE<br>----<br>SIRMAN, WINSTON<br>ADDRESS ON FILE<br>----<br>SISTRUNK, HELEN SIRMAN<br>ADDRESS ON FILE<br>----<br>SKANNAL, CHARLES S<br>ADDRESS ON FILE<br>----<br>SKANNAL, JOHN C<br>ADDRESS ON FILE<br>----<br>SKANNAL, ROBERT B ESTATE<br>ADDRESS ON FILE<br>----<br>SLAUGHTER, DEBORAH JANE KELLY<br>ADDRESS ON FILE<br>----<br>SLEDGE, MELBA K<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>SLEMAKER, R W<br>ADDRESS ON FILE<br>----<br>SMITH, DANNY R & STACY F, H/W<br>ADDRESS ON FILE<br>----<br>SMITH, DAVID MARK<br>ADDRESS ON FILE<br>----<br>SMITH, GRETCHEN T<br>ADDRESS ON FILE<br>----<br>SMITH, MARY<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL ALAN<br>ADDRESS ON FILE<br>----<br>SMITH, SHIRLEY MERRITT<br>ADDRESS ON FILE<br>----<br>SNEED, BILLY KIRK<br>ADDRESS ON FILE<br>----<br>SNEED, HUGH N.<br>ADDRESS ON FILE<br>----<br>SNEED, JACK FRAZIER<br>ADDRESS ON FILE<br>----<br>SNEED, JAMES TRAVIS<br>ADDRESS ON FILE<br>----<br>SNEED, MALCOLM H. JR.<br>ADDRESS ON FILE<br>----<br>SNEED, SEBRON MORRIS<br>ADDRESS ON FILE<br>----<br>SNOW, E LILA<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SORENSEN-NAYLOR, LTD<br>ADDRESS ON FILE<br>----<br>SORRELL, ED L<br>ADDRESS ON FILE<br>----<br>SORRELL, GEORGE MORRIS<br>ADDRESS ON FILE<br>----<br>SORRELL, J MORRIS<br>ADDRESS ON FILE<br>----<br>SPEAR, JOYCE CHESNEY<br>ADDRESS ON FILE<br>----<br>SPENCE, JANE H &<br>ADDRESS ON FILE<br>----<br>STACY, CHANDELIER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>STACY, CHARLES<br>ADDRESS ON FILE<br>----<br>STACY, LARRY<br>ADDRESS ON FILE<br>----<br>STACY, MERLIN<br>ADDRESS ON FILE<br>----<br>STACY, TERRANCE<br>ADDRESS ON FILE<br>----<br>STANFILL, GREGORY N<br>ADDRESS ON FILE<br>----<br>STANFILL, MARK L<br>ADDRESS ON FILE<br>----<br>STANFILL, MICHAEL G<br>ADDRESS ON FILE<br>----<br>STANFILL, TIMOTHY W<br>ADDRESS ON FILE<br>----<br>STARTZ, JUDITH<br>ADDRESS ON FILE<br>----<br>STEINLE, CARL W<br>ADDRESS ON FILE<br>----<br>STEPHAN, KARL M &<br>ADDRESS ON FILE<br>----<br>STEPHENS, CLARENCE<br>ADDRESS ON FILE<br>----<br>STEPHENS, FLETCHER<br>ADDRESS ON FILE<br>----<br>STEPHENS, GLADYS LEE ALBRIGHT<br>ADDRESS ON FILE<br>----<br>STEPHENS, GRIDA<br>ADDRESS ON FILE<br>----<br>STEPHENS, JOE<br>ADDRESS ON FILE<br>----<br>STEWART, ANN<br>ADDRESS ON FILE<br>----<br>STEWART, CHAVON<br>ADDRESS ON FILE<br>----<br>STEWART, DWIGHT<br>ADDRESS ON FILE<br>----<br>STEWART, GLADYS M<br>ADDRESS ON FILE<br>----<br>STEWART, JEAN ROCHELLE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>JACOBS 4 (31284) BOSSIER, LA<br>SEC 18-TS 20N-R 12W<br>----<br>JACOBS N #1 (31278) BOSSIER, LA<br>SEC 18-TS 20N-R 12W | (Continued)<br>STEWART, JOHN PERRY<br>ADDRESS ON FILE<br>----<br>STEWART, KEITH<br>ADDRESS ON FILE<br>----<br>STEWART, LOUIS R<br>ADDRESS ON FILE<br>----<br>STEWART, MATTIE MAE<br>ADDRESS O | (Continued) |
| ROOS ET AL #2 SWD (39623)<br>BOSSIER, LA<br>SEC 19-TS 20N-R 12W | BROAD STREET FINANCIAL COMPANY<br>ADDRESS ON FILE<br>----<br>RAUCH, SHAW, & LAIRD, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/31/1994 (AGMT REF # LA39623-1) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Benton Unit #20 (1060904) BOSSIER, LA SEC 1-TS 20N-R 13W | BARNSDALL OIL CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 10/2/1990 (AGMT REF # AFO31281-1) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 10/2/1990 (AGMT REF # AFO31282-1) |
| Benton Unit #26 (1060905) BOSSIER, LA SEC 1-TS 20N-R 13W | BARNSDALL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 10/2/1990 (AGMT REF # AFO31656-1) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 10/2/1990 (AGMT REF # AFO39052-1) |
| PADGETT #5 (39052) BOSSIER, LA SEC 1-TS 20N-R 13W | BEVERLY JEANNE ST. GERMAIN FADRIQUE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO1060904-3) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO1060905-3) |
| PADGETT 1 & 1D (31656) BOSSIER, LA SEC 1-TS 20N-R 13W | BLUMBERG, CARLA ANN TRUST ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31281-3) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31282-3) |
| PADGETT 3-D (31659) BOSSIER, LA SEC 1-TS 20N-R 13W | BLUMBERG, HILMAR DANIEL TRUST ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31656-3) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31659-3) |
| PADGETT 4 (31282) BOSSIER, LA SEC 1-TS 20N-R 13W | BROAD STREET FINANCIAL COMPANY ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO39052-3) |
| ---- | ---- | AMENDED FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # AFO31659) |
| PADGETT V. #1 (31281) BOSSIER, LA SEC 1-TS 20N-R 13W | BROWN, MICHAEL ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # AFO31659-2) |
| | ---- | FARM-OUT AGREEMENT DATED 4/10/1990 (AGMT REF # FO31282-1) |
| | COLE, FREDRICK DANIEL ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO1060904) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO1060904-1) |
| | COLE, JAMES LEONARD ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO1060905) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO1060905-1) |
| | CORKRAN, DENNIS D. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31281) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31281-1) |
| | DUER WAGNER & CO ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31282) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31282-1) |
| | DUNCAN, BENNY D ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31656) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31656-1) |
| | E.O. SIKES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31659) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31659-1) |
| | FINLEY, JAMES D. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO39052) |
| | ---- | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO39052-1) |
| | G. H. VAUGHN PRODUCTION CO. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 10/2/1978 (AGMT REF # LA31281) |
| | ---- | LETTER AGREEMENT DATED 10/2/1990 (AGMT REF # LA31282-1) |
| | G.H. VAUGHN, JR CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA1060904) |
| | ---- | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA1060905) |
| | GREEN, JOSEPH M ADDRESS ON FILE | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31282) |
| | ---- | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31656) |
| | GWV INTERESTS, INC. ADDRESS ON FILE | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31659) |
| | ---- | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA39052) |
| | HARBAUGH, CASH & APRIL ADDRESS ON FILE | LETTER AGREEMENT DATED 6/18/1973 (AGMT REF # LA31281-2) |
| | ---- | LETTER AGREEMENT DATED 8/16/1963 (AGMT REF # LA31281-3) |
| | HERNDON, S. CHRIS ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA1060904) |
| | ---- | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA1060905) |
| | HURLEY OIL & GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA31281) |
| | ---- | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA31282) |
| | HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA31656) |
| | | OPERATING AGREEMENT DATED 3/5/1963 (AGMT REF # OA39052) |
| | ---- | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA1060904) |
| | | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA1060905) |
| | | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31282) |
| | | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31656) |
| | | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31659) |
| | | PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA39052) |
| | | UNIT DESIGNATION DATED 1/1/1946 (AGMT REF # UD39052) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benton Unit #20 (1060904)<br>BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>Benton Unit #26 (1060905)<br>BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT #5 (39052) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 1 & 1D (31656) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 3-D (31659) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 4 (31282) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT V. #1 (31281) BOSSIER, LA<br>SEC 1-TS 20N-R 13W | (Continued)<br>JACK C. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOE LAIRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KEATING, RAYMOND B<br>ADDRESS ON FILE<br>----<br>LLOYD P FADRIQUE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAYS, ROBERT<br>ADDRESS ON FILE<br>----<br>NICHOLS, JOHN S. TRUSTEE<br>ADDRESS ON FILE<br>----<br>NOLAND, RUTH HADDEN<br>ADDRESS ON FILE<br>----<br>PAGE, MICHAEL W.<br>ADDRESS ON FILE<br>----<br>PATTERSON, H.E.<br>ADDRESS ON FILE<br>----<br>PILKINGTON, I.W. &<br>ADDRESS ON FILE<br>----<br>RAYMOND J ST. GERMAIN, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RETGEN, LLC<br>ADDRESS ON FILE<br>----<br>RUBY, ANNE W & DAVID<br>ADDRESS ON FILE<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC<br>ADDRESS ON FILE<br>----<br>SKINNER, JERRY ANN SNEED<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM CO.<br>ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY<br>ADDRESS ON FILE<br>----<br>SPITZNAGLE, JERRY ANN COGBURN<br>ADDRESS ON FILE<br>----<br>SUN OIL COMPANY<br>ADDRESS ON FILE<br>----<br>SUNRAY DX OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRADE EXPLORATION CORP., ET AL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Benton Unit #20 (1060904)<br>BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>Benton Unit #26 (1060905)<br>BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT #5 (39052) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 1 & 1D (31656) BOSSIER,<br>LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 3-D (31659) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT 4 (31282) BOSSIER, LA<br>SEC 1-TS 20N-R 13W<br>----<br>PADGETT V. #1 (31281) BOSSIER, LA<br>SEC 1-TS 20N-R 13W | (Continued)<br>UNIVERSITY OF TULSA MCDOUGALL<br>ADDRESS ON FILE<br>----<br>VALERIUS, MICHAEL M<br>ADDRESS ON FILE<br>----<br>VAUGHN CAPITAL CORPORATION<br>ADDRESS ON FILE<br>----<br>VAUGHN PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHN PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHN, GRADY H. III<br>ADDRESS ON FILE<br>----<br>WAGNER, BRYAN C.<br>ADDRESS ON FILE<br>----<br>WAGNER, DUER III<br>ADDRESS ON FILE<br>----<br>WAGNER, DUER JR.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA 4 (31675) BOSSIER, LA SEC 2-17N-12W | PREMIER NATURAL RESOURCES II, LLC ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31295) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31298) |
| USA PARCEL #3-45 (33281) BOSSIER, LA SEC 2- TS 17N- R 12W | PREMIER NATURAL ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31301) |
| ---- | ---- | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31673) |
| USA PARCEL 3 #46-ALT (37615) BOSSIER, LA SEC 2- TS 17N- R 12W | REID, GARY ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA36645) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA36649) |
| USA PARCEL 3 #47 (36645) BOSSIER, LA SEC 2- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA37615) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA38732) |
| USA PARCEL 3 #52-ALT (38734) BOSSIER, LA SEC 2- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31295-2) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31298-2) |
| USA PARCEL 3 #55-ALT (36649) BOSSIER, LA SEC 2- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31301-2) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31673-2) |
| USA PARCEL 3 #59-ALT (38732) BOSSIER, LA SEC 2- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA36645-2) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA36649-2) |
| USA Parcel 3 #84H-Alt (49276) BOSSIER, LA SEC 2- TS 17N- R 12W | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA37615-2) |
| ---- | | AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA38732-2) |
| USA PARCEL 3 33-2 (31295) BOSSIER, LA SEC 2- TS 17N- R 12W | | LETTER AGREEMENT DATED 4/24/2013 (AGMT REF # LA31673) |
| | | LETTER AGREEMENT DATED 4/24/2013 (AGMT REF # LA37615) |
| ---- | | LETTER AGREEMENT DATED 7/9/2014 (AGMT REF # LA49276) |
| USA PARCEL 3 36-2 (31673) BOSSIER, LA SEC 2- TS 17N- R 12W | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31295) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31298) |
| USA PARCEL 3 41-2 ALT (31301) BOSSIER, LA SEC 2- TS 17N- R 12W | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31301) |
| ---- | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31675) |
| USA PARCEL 3 6-2 (31298) BOSSIER, LA SEC 2- TS 17N- R 12W | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO33281) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO36645) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO36649) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO37615) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38732) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38734) |
| | | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO49276) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31295) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31298) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31301) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31673) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA33281) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA36645) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA36649) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA37615) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA38732) |
| | | OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA38734) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GILMER 22H-1 (44106) BOSSIER, LA SEC 22-TS 17N-R 11W | ALEX, ARTIE MARSHALL<br>ADDRESS ON FILE<br>----<br>ASHTON, ROBERT HENRY<br>ADDRESS ON FILE<br>----<br>BANKS-ALLEN, BELINDA<br>ADDRESS ON FILE<br>----<br>BROOKS, KAI-LEE SIMONE A MINOR<br>ADDRESS ON FILE<br>----<br>BURNEY, ANGELA RHODES<br>ADDRESS ON FILE<br>----<br>CALVIN, JANICE MARSHALL<br>ADDRESS ON FILE<br>----<br>CANADY, JOSHUA LAMAR<br>ADDRESS ON FILE<br>----<br>CANADY, LATRICE CHANEL<br>ADDRESS ON FILE<br>----<br>CARTER, SHARON C<br>ADDRESS ON FILE<br>----<br>CLAY, WILBUR T<br>ADDRESS ON FILE<br>----<br>COBB, LESLIE R<br>ADDRESS ON FILE<br>----<br>COOPER, BRIDGETTE EDWARDS<br>ADDRESS ON FILE<br>----<br>DAVIS, KATISHA M<br>ADDRESS ON FILE<br>----<br>DAVIS, KENNETH<br>ADDRESS ON FILE<br>----<br>EALY, LORETTA R<br>ADDRESS ON FILE<br>----<br>EDWARDS JR, JAMES<br>ADDRESS ON FILE<br>----<br>EDWARDS, ALZETTA ROBINSON<br>ADDRESS ON FILE<br>----<br>EGLAND, GLENN J<br>ADDRESS ON FILE<br>----<br>EGLAND, IVA<br>ADDRESS ON FILE<br>----<br>EGLAND, VICKI<br>ADDRESS ON FILE<br>----<br>FEASTER, ANGELIC D<br>ADDRESS ON FILE<br>----<br>FINAZZO, MARY A SHEPPARD<br>ADDRESS ON FILE<br>---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO44106) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILMER 22H-1 (44106) BOSSIER, LA<br>SEC 22-TS 17N-R 11W | (Continued)<br>GATER, LINDA S<br>ADDRESS ON FILE<br>----<br>HARDMAN, RODRIGUS LASHUN<br>ADDRESS ON FILE<br>----<br>HARPER, CARY ANN<br>ADDRESS ON FILE<br>----<br>HARPER, JEANETTA RHODES<br>ADDRESS ON FILE<br>----<br>HARRISON, NENA D<br>ADDRESS ON FILE<br>----<br>HAUSER, TAMMIE<br>ADDRESS ON FILE<br>----<br>HENDERSON, FREGENER D<br>ADDRESS ON FILE<br>----<br>HODGE, ANDREW PEREZ<br>ADDRESS ON FILE<br>----<br>HOOVER JR, LEROY<br>ADDRESS ON FILE<br>----<br>HOOVER, KATHY ANN<br>ADDRESS ON FILE<br>----<br>IVY, MARY M<br>ADDRESS ON FILE<br>----<br>JACKSON, ADELE D<br>ADDRESS ON FILE<br>----<br>JACKSON, ARNOLD A<br>ADDRESS ON FILE<br>----<br>JACKSON, ROBERT SCOTT<br>ADDRESS ON FILE<br>----<br>JAMERSON, ELIZABETH<br>ADDRESS ON FILE<br>----<br>JAMERSON, JAMES E<br>ADDRESS ON FILE<br>----<br>JAMERSON, JAQUANNA<br>ADDRESS ON FILE<br>----<br>JAMERSON, JIMMIE<br>ADDRESS ON FILE<br>----<br>JAMERSON, JOHNNY W<br>ADDRESS ON FILE<br>----<br>JAMERSON, SHUNTERIKA<br>ADDRESS ON FILE<br>----<br>JAMERSON, SPENCER<br>ADDRESS ON FILE<br>----<br>JAMERSON, TYNIRA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILMER 22H-1 (44106) BOSSIER, LA<br>SEC 22-TS 17N-R 11W | (Continued)<br>JOHNSON, CAROLYN MARSHALL<br>ADDRESS ON FILE<br>----<br>JONES, JENNIFER M<br>ADDRESS ON FILE<br>----<br>LAWRENCE, DAVID W<br>ADDRESS ON FILE<br>----<br>LEGG, YVONNE EDWARDS<br>ADDRESS ON FILE<br>----<br>LEGRAND, JOHN M JR<br>ADDRESS ON FILE<br>----<br>LEGRAND, JOHN M JR, USUFRUCT<br>ADDRESS ON FILE<br>----<br>LOBLOLLY LAND COMPANY LLC<br>ADDRESS ON FILE<br>----<br>LOTHLORIEN LLC<br>ADDRESS ON FILE<br>----<br>LOTT, CAROLYN F<br>ADDRESS ON FILE<br>----<br>MARSHALL, AKISHA L<br>ADDRESS ON FILE<br>----<br>MARSHALL, BARBARA JEAN<br>ADDRESS ON FILE<br>----<br>MARSHALL, DANUA RAYSHELL<br>ADDRESS ON FILE<br>----<br>MARSHALL, JEROME<br>ADDRESS ON FILE<br>----<br>MARSHALL, JIM HENRY JR<br>ADDRESS ON FILE<br>----<br>MARSHALL, JOHN A SR<br>ADDRESS ON FILE<br>----<br>MARSHALL, RODNEY G<br>ADDRESS ON FILE<br>----<br>MARSHALL, RUTHIE J<br>ADDRESS ON FILE<br>----<br>MARSHALL, SHANNON LAQUAN<br>ADDRESS ON FILE<br>----<br>MARSHALL, VERA RHODES<br>ADDRESS ON FILE<br>----<br>MARSHALL, VERDEL<br>ADDRESS ON FILE<br>----<br>MASON, MARKISHA V<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILMER 22H-1 (44106) BOSSIER, LA<br>SEC 22-TS 17N-R 11W | (Continued)<br>MCKEEVER JR, LEROY<br>ADDRESS ON FILE<br>----<br>MCKEEVER, BARBARA ANN<br>ADDRESS ON FILE<br>----<br>MEDLIN, DOROTHY W SHEPPARD<br>ADDRESS ON FILE<br>----<br>MIDDLETON, SHARON E<br>ADDRESS ON FILE<br>----<br>MIMS, MARGARET R<br>ADDRESS ON FILE<br>----<br>OLIVER, LYNETTE E<br>ADDRESS ON FILE<br>----<br>OSBORNE, WALTER W JR<br>ADDRESS ON FILE<br>----<br>PAYSSE, CAROLYN FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>PRICE, CHARLOTTE S<br>ADDRESS ON FILE<br>----<br>REED, ALMA TYLER<br>ADDRESS ON FILE<br>----<br>REED, DERRICK A<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RHODES, CHARLES E<br>ADDRESS ON FILE<br>----<br>RHODES, CLAUDIS LOUIS<br>ADDRESS ON FILE<br>----<br>RHODES, GLEN<br>ADDRESS ON FILE<br>----<br>RHODES, IZA<br>ADDRESS ON FILE<br>----<br>RHODES, JOE LEWIS<br>ADDRESS ON FILE<br>----<br>RHODES, LADELL D<br>ADDRESS ON FILE<br>----<br>RHODES, LINDA<br>ADDRESS ON FILE<br>----<br>RHODES, SAMMIE LEE<br>ADDRESS ON FILE<br>----<br>RHODES, SIMON RICHARD<br>ADDRESS ON FILE<br>----<br>RHODES, WILLIAM H JR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GILMER 22H-1 (44106) BOSSIER, LA<br>SEC 22-TS 17N-R 11W | (Continued)<br>SEMIER, BRENDA RHODES<br>ADDRESS ON FILE<br>----<br>SHEPPARD LAND & TIMBER CORP<br>ADDRESS ON FILE<br>----<br>SHEPPARD, JACK M JR<br>ADDRESS ON FILE<br>----<br>SHEPPARD, STEPHEN WHITE<br>ADDRESS ON FILE<br>----<br>SHEPPARD, THOMAS TURNER<br>ADDRESS ON FILE<br>----<br>SMITH, ESTELLA M<br>ADDRESS ON FILE<br>----<br>SWEENEY, PRESTON WAYNE<br>ADDRESS ON FILE<br>----<br>TOLLIVER, LINDA HODGE<br>ADDRESS ON FILE<br>----<br>TYLER, BETTY M<br>ADDRESS ON FILE<br>----<br>TYLER, DEIDRE A<br>ADDRESS ON FILE<br>----<br>TYLER, TONYA M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PERRY<br>ADDRESS ON FILE | (Continued) |
| USA 4425 6-C (31679) BOSSIER, LA<br>SEC 23-TS 18N-R 12W<br>----<br>USA 4425 7-C (31680) BOSSIER, LA<br>SEC 23-TS 18N-R 12W<br>----<br>USA 6-T (31684) BOSSIER, LA<br>SEC 23-TS 18N-R 12W | ARKANSAS-LOUISIANA GAS CO<br>ADDRESS ON FILE<br>----<br>CHEYENNE PARTNERS IV, LTD.<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO.<br>ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY<br>ADDRESS ON FILE<br>----<br>MRT EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORPORATION<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31679)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31680)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31684)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31679)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31680)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31684) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA #21 (37596) BOSSIER, LA SEC 25-TS 18N-R 12W<br>----<br>USA #23 (38013) BOSSIER, LA SEC 25-TS 18N-R 12W<br>----<br>USA #27 (39431) BOSSIER, LA SEC 25-TS 18N-R 12W<br>----<br>USA 4425 16 (31290) BOSSIER, LA SEC 25-TS 18N-R 12W | ARKANSAS-LOUISIANA GAS CO ADDRESS ON FILE<br>----<br>CHEYENNE PARTNERS IV, LTD. ADDRESS ON FILE<br>----<br>DUER WAGNER & CO. ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY ADDRESS ON FILE<br>----<br>MRT EXPLORATION COMPANY ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORP., ET AL ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORPORATION ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31290)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA37596)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA38013)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA39431)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31290)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31290-1)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA37596)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA38013)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA39431) |
| USA 0236 1 (31286) BOSSIER, LA SEC 26-TS 18N-R 12W<br>----<br>USA 4425 2 (31291) BOSSIER, LA SEC 26-TS 18N-R 12W | ARKANSAS-LOUISIANA GAS CO ADDRESS ON FILE<br>----<br>CHEYENNE PARTNERS IV, LTD. ADDRESS ON FILE<br>----<br>DUER WAGNER & CO. ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY ADDRESS ON FILE<br>----<br>MCLELAND, PEGGY LYNN ADDRESS ON FILE<br>----<br>MRT EXPLORATION COMPANY ADDRESS ON FILE<br>----<br>OFFICE OF NATURAL RESOURCES RE ADDRESS ON FILE<br>----<br>ORIGINOIL ONE, LTD ADDRESS ON FILE<br>----<br>REILLY, SIDNEY ADDRESS ON FILE<br>----<br>TRADE EXPLORATION CORPORATION ADDRESS ON FILE<br>----<br>WILSON, VIVIENNE H. ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31286)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31291)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31286)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31291) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIMMONS, MATTIE VUA UT 1 (31661) BOSSIER, LA SEC 2-TS 20N-R 13W | B P EXPLORATION INC. ADDRESS ON FILE ---- BAER, MCKENZIE AND ADDRESS ON FILE ---- BARNWELL, MARGUERITE D ADDRESS ON FILE ---- BELL, VIRGINIA MITCHELL ADDRESS ON FILE ---- BLUMBERG, JANE W. ADDRESS ON FILE ---- BROAD STREET FINANCIAL COMPANY ADDRESS ON FILE ---- BROWN, DOROTHY D ESTATE ADDRESS ON FILE ---- CALVARY BAPTIST CHURCH ADDRESS ON FILE ---- CLARK, ELLOINE M - WD205 ADDRESS ON FILE ---- CLARK, MARY T ADDRESS ON FILE ---- COOK, SIDNEY E ADDRESS ON FILE ---- COX, EDWIN L ADDRESS ON FILE ---- DEWARE, EMILY W REV TRUST ADDRESS ON FILE ---- DUER WAGNER & CO ADDRESS ON FILE ---- EGAN, LUCY ELLERBE ESTATE ADDRESS ON FILE ---- FAO/GWV INT & PETROVAUGHN INC ADDRESS ON FILE ---- FRIENDSHIP BAPTIST CHURCH ADDRESS ON FILE ---- G, LINTHICUM, MAYBELLE TEST TRS ADDRESS ON FILE ---- GILL, MARJORIE A ADDRESS ON FILE ---- GRAY, LELIA ANNE SMITH ADDRESS ON FILE ---- HAMON OPERATING COMPANY ADDRESS ON FILE ---- JACOBS LAND & MINERAL CO ADDRESS ON FILE ---- | AMENDED FARM-OUT AGREEMENT DATED 10/2/1990 (AGMT REF # AFO31661-1) AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31661-3) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SIMMONS, MATTIE VUA UT 1<br>(31661) BOSSIER, LA<br>SEC 2-TS 20N-R 13W | (Continued)<br>LAVENDER, LOUISE BURTON<br>ADDRESS ON FILE<br>----<br>PASINI, LUCILLE HANKS<br>ADDRESS ON FILE<br>----<br>QUERBES, JR ESTATE<br>ADDRESS ON FILE<br>----<br>ROOS, HENRY<br>ADDRESS ON FILE<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SINCLAIR REVOCABLE TRUST<br>ADDRESS ON FILE<br>----<br>SINCLAIR, EMILY<br>ADDRESS ON FILE<br>----<br>SINCLAIR, ROBERT E.W.<br>ADDRESS ON FILE<br>----<br>SINCLAIR, SUSAN LEIGH<br>ADDRESS ON FILE<br>----<br>SMITH, CECILIA ELLERBE<br>ADDRESS ON FILE<br>----<br>SMITH, JASON<br>ADDRESS ON FILE<br>----<br>SNEED, M H ESTATE<br>ADDRESS ON FILE<br>----<br>TEAGUE, ALBERT HUGH<br>ADDRESS ON FILE<br>----<br>U/W/O CONWELL, HENRIETTA<br>ADDRESS ON FILE<br>----<br>VON WIESENBERGER, LESLIE S.<br>ADDRESS ON FILE<br>----<br>WALDROP, ATCHLEY RUSSELL<br>ADDRESS ON FILE<br>----<br>WALLACE, CARLTON H<br>ADDRESS ON FILE<br>----<br>WILKINSON, TOM A<br>ADDRESS ON FILE<br>----<br>WINTERS, JOHN W JR<br>ADDRESS ON FILE<br>----<br>WYCHE, AYLMER M JR<br>ADDRESS ON FILE<br>----<br>WYCHE, EULALIA C SEP PROP<br>ADDRESS ON FILE<br>----<br>WYCHE, EULALIA C USUFRUCT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SIMMONS, MATTIE VUA UT 1 (31661) BOSSIER, LA<br>SEC 2-TS 20N-R 13W | (Continued)<br>YOUNGBLOOD, DOROTHY RIVERS<br>ADDRESS ON FILE | (Continued) |
| U S A /PARCEL 3/ (31299) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>U S A /PARCEL 3/ (31687) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 #51-ALT (38672) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 #60-ALT (38673) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 #62 (39064) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 #63 ALT (39065) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 40 ALT (32802) BOSSIER, LA<br>SEC 3- TS 17N- R 12W<br>----<br>USA PARCEL 3 42 ALT (31302) BOSSIER, LA<br>SEC 03-17N-12W<br>----<br>USA PARCEL 3 8-3 (31685) BOSSIER, LA<br>SEC 3- TS 17N- R 12W | EOG RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>PREMIER NATURAL<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA31302)<br>AMENDED OPERATING AGREEMENT DATED 1/8/1982 (AGMT REF # AOA32802)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA31302-2)<br>AMENDED OPERATING AGREEMENT DATED 3/1/1991 (AGMT REF # AOA32802-2)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31302)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31685)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO32802)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38672)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38673)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO39064)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO39065)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31299)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31302)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31685)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31687)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA32802)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA38672)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA38673)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA39064)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA39065) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA #17 (36632) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA #18 (36637) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA #19 (36638) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA #20 (37595) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA #22 (38012) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA #25 (39268) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA 15 (31287) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA 4425 1 (31288) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA 4425 14 (31289) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA 4425 1-A (31676) BOSSIER, LA SEC 30-TS 18N-R 11W<br>----<br>USA SWD 12 (31689) BOSSIER, LA SEC 30-TS 18N-R 11W | ARKANSAS-LOUISIANA GAS CO ADDRESS ON FILE<br>----<br>CHEYENNE PARTNERS IV, LTD. ADDRESS ON FILE<br>----<br>DUER WAGNER & CO. ADDRESS ON FILE<br>----<br>FLOYD OIL COMPANY ADDRESS ON FILE<br>----<br>MISSISSIPPI RIVER FUEL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MRT EXPLORATION COMPANY ADDRESS ON FILE<br>----<br>PINNACLE OPERATING CO., INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TRADE EXPLORATION CORPORATION ADDRESS ON FILE<br>----<br>UNION PRODUCING COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31287)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31288)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31289)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31676)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA31689)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA36632)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA36637)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA36638)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA37595)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA38012)<br>AMENDED OPERATING AGREEMENT DATED 11/12/1981 (AGMT REF # AOA39268)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA31287)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA31288)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA31289)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA31676)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA36632)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA36637)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA36638)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA37595)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA38012)<br>LETTER AGREEMENT DATED 10/26/1999 (AGMT REF # LA39268)<br>OPERATING AGREEMENT DATED 2/1/1961 (AGMT REF # OA31689)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31287)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31288)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31289)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31676)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA31689)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA36632)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA36637)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA36638)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA37595)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA38012)<br>OPERATING AGREEMENT DATED 4/1/1993 (AGMT REF # OA39268) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILLAMETTE INDUSTRIES 32 #1 (33544) BOSSIER, LA SEC 32-TS 22N-R 12W | ANTHONY FOREST PRODUCTS CO. ADDRESS ON FILE ---- BANDIERA, SADIE MAE CROUCH ADDRESS ON FILE ---- BLACK DIAMOND ROYALTY CO, LLC ADDRESS ON FILE ---- BYRAM, KELLY AND ADDRESS ON FILE ---- COVINGTON, MARSHALL & LOTTIE H ADDRESS ON FILE ---- CROUCH, JERRY ADDRESS ON FILE ---- GALATAS, ROGER L. & ANN W. ADDRESS ON FILE ---- HELEN H. WOOD, LLC ADDRESS ON FILE ---- JETTA-X2, L.P. ADDRESS ON FILE ---- K T EXPLORATION LLC ADDRESS ON FILE ---- MARAK PARTNERSHIP ADDRESS ON FILE ---- MEMORIAL RESOURCE DEVELOPMENT CORP ADDRESS ON FILE ---- MONTGOMERY, THELMA RUTH H ADDRESS ON FILE ---- PRESCOTT LAND & TIMBER CO INC ADDRESS ON FILE ---- SCHUSTERMAN, STACY ADDRESS ON FILE ---- SIZEMORE, KATHY A. CROUCH ADDRESS ON FILE ---- STRAATMANN, WENDY ADDRESS ON FILE ---- TURNER, JOHN S. JR. ADDRESS ON FILE ---- WENCEL, NORMA JEAN CROUCH ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO33544) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/8/2000 (AGMT REF # MEO33544) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | ADAIR OIL CO., LLC<br>ADDRESS ON FILE<br>----<br>ADAIR, DEBBIE F<br>ADDRESS ON FILE<br>----<br>AGENT, J H MORRIS<br>ADDRESS ON FILE<br>----<br>ALDRIDGE, JR., ALVIN CLARK<br>ADDRESS ON FILE<br>----<br>ALDRIDGE, JR., W. C.<br>ADDRESS ON FILE<br>----<br>ALDRIDGE, W C SR EST OF DECD<br>ADDRESS ON FILE<br>----<br>ANDERSON, MARGARET HOOPER<br>ADDRESS ON FILE<br>----<br>ARDIS AND COMPANY<br>ADDRESS ON FILE<br>----<br>ARMISTEAD, ANTHONY MICHAEL<br>ADDRESS ON FILE<br>----<br>ARMISTEAD, GRAHAM E<br>ADDRESS ON FILE<br>----<br>ARMISTEAD, JAMES GILLUM<br>ADDRESS ON FILE<br>----<br>ARMISTEAD, ROBERT ELDRIDGE<br>ADDRESS ON FILE<br>----<br>ARMISTEAD, WILLIAM ROBERT<br>ADDRESS ON FILE<br>----<br>BATTS, SUE RODGERS<br>ADDRESS ON FILE<br>----<br>BENNETT, CLARE O'KELLY TRUST<br>ADDRESS ON FILE<br>----<br>BICKNELL FAMILY LLC<br>ADDRESS ON FILE<br>----<br>BLACKMON, MARSHA A. OGLESBY<br>ADDRESS ON FILE<br>----<br>BOUNDS, JR., RONNIE EARL<br>ADDRESS ON FILE<br>----<br>BOUNDS, MYRTICE H<br>ADDRESS ON FILE<br>----<br>BPC CREDITORS TRUST<br>ADDRESS ON FILE<br>----<br>BRASELTON, GAYLAN F<br>ADDRESS ON FILE<br>----<br>BRASELTON, RANDALL G<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 1/14/1959 (AGMT REF # AOA33003-1)<br>LETTER AGREEMENT DATED 5/26/1958 (AGMT REF # LA33003-1)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO33003)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 12/8/2000 (AGMT REF # MEO33377)<br>OPERATING AGREEMENT DATED 4/10/1958 (AGMT REF # OA30170)<br>OPERATING AGREEMENT DATED 4/10/1958 (AGMT REF # OA30171)<br>OPERATING AGREEMENT DATED 4/10/1958 (AGMT REF # OA33003-1)<br>OPERATING AGREEMENT DATED 4/10/1958 (AGMT REF # OA33377) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>BRASWELL, LINDA<br>ADDRESS ON FILE<br>----<br>BROWN, WILLIAM BRYAN<br>ADDRESS ON FILE<br>----<br>BRYAN, JOHN MAXWELL TRUST<br>ADDRESS ON FILE<br>----<br>BRYANT, DEBBIE RODGERS<br>ADDRESS ON FILE<br>----<br>BTW FAMILY LLC<br>ADDRESS ON FILE<br>----<br>BURT, III, JAMES E<br>ADDRESS ON FILE<br>----<br>BUSTOS, ESTHER M LIVING TRUST<br>ADDRESS ON FILE<br>----<br>CAPERTON, ALBERT<br>ADDRESS ON FILE<br>----<br>CAPERTON, ELIZABETH M<br>ADDRESS ON FILE<br>----<br>CLARKE LAND & TIMBER LLC<br>ADDRESS ON FILE<br>----<br>CLEMENT, KEVIN<br>ADDRESS ON FILE<br>----<br>CLEMENT, SYLVIA JONES<br>ADDRESS ON FILE<br>----<br>COKER, JR, GRADY M<br>ADDRESS ON FILE<br>----<br>COUTTS, DARLENE<br>ADDRESS ON FILE<br>----<br>DALTON J. WOODS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DAVIS, WAYNE T<br>ADDRESS ON FILE<br>----<br>DEDMAN, NANCY M<br>ADDRESS ON FILE<br>----<br>DEMING, BERTIE M<br>ADDRESS ON FILE<br>----<br>DEMOSS, BECKY<br>ADDRESS ON FILE<br>----<br>DUVAL, CORNEILLE BURT TRUST<br>ADDRESS ON FILE<br>----<br>ELVES, JOHNNIE FAYE<br>ADDRESS ON FILE<br>----<br>ENGLAND, CORNELIA O'KELLEY TR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>FEAZEL, W. C.<br>ADDRESS ON FILE<br>----<br>FORD JR, WAYNE H<br>ADDRESS ON FILE<br>----<br>FORD, ROBERT MICHAEL &<br>ADDRESS ON FILE<br>----<br>FRAZIER, DIANE MIZE<br>ADDRESS ON FILE<br>----<br>G.H. VAUGHN PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.M. ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GALLOWAY, WILLIS BRIAN<br>ADDRESS ON FILE<br>----<br>GERTRUDE FEAZEL ANDERSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GRAY, JEANNETTE BOUNDS<br>ADDRESS ON FILE<br>----<br>GRIFFITH, REBECCA LEE<br>ADDRESS ON FILE<br>----<br>GRIGSBY, JAN JONES<br>ADDRESS ON FILE<br>----<br>HAGAN, FREDDIE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>HARDCASTLE, BOBBY ROSS<br>ADDRESS ON FILE<br>----<br>HARDCASTLE, ELVIE BRUCE<br>ADDRESS ON FILE<br>----<br>HATCHER, JOYCE H.<br>ADDRESS ON FILE<br>----<br>HENDERSON, SALLY MASTIN<br>ADDRESS ON FILE<br>----<br>HIGHLAND ROAD HARRY LLC<br>ADDRESS ON FILE<br>----<br>HOOPER, JAY E JR<br>ADDRESS ON FILE<br>----<br>HORST, GEORGE W<br>ADDRESS ON FILE<br>----<br>HOWELL, RUBY G<br>ADDRESS ON FILE<br>----<br>HUGHES, LORI DEMOSS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>IVY, CLARA BELL ALDRIDGE<br>ADDRESS ON FILE<br>----<br>J A ROWELL JR INC<br>ADDRESS ON FILE<br>----<br>JACOBS, ANTOINETTE SLOAN<br>ADDRESS ON FILE<br>----<br>JOHN, ALBAN H III<br>ADDRESS ON FILE<br>----<br>JOHNSTON, ROY DALTON JR<br>ADDRESS ON FILE<br>----<br>JONES, BURDIE MAE COKER<br>ADDRESS ON FILE<br>----<br>JONES, CELIA A.<br>ADDRESS ON FILE<br>----<br>JONES, GEORGE E<br>ADDRESS ON FILE<br>----<br>JONES, JEANNE<br>ADDRESS ON FILE<br>----<br>KELLER ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>KELLY, STEVEN LAMAR &<br>ADDRESS ON FILE<br>----<br>KELLY, THOMAS S. JR.<br>ADDRESS ON FILE<br>----<br>KELLY, VERA ELAINE<br>ADDRESS ON FILE<br>----<br>KIDD, MILTON BAILEY III<br>ADDRESS ON FILE<br>----<br>KING, FRANCES GILL<br>ADDRESS ON FILE<br>----<br>LALLAGE FEAZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LANE, MARGERY O KELLEY<br>ADDRESS ON FILE<br>----<br>LBK HOLDINGS LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>LEES, DEBORAH ANN<br>ADDRESS ON FILE<br>----<br>LEES, SAMUEL<br>ADDRESS ON FILE<br>----<br>LEES, SANDRA F.<br>ADDRESS ON FILE<br>----<br>LEGENDRE FAMILY INTERESTS LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>LEOPARD, GEORGE S<br>ADDRESS ON FILE<br>----<br>LONG, MARY C. O'BRIAN<br>ADDRESS ON FILE<br>----<br>MAIJON CO., L.L.C.<br>ADDRESS ON FILE<br>----<br>MCDANIEL, JOHN B<br>ADDRESS ON FILE<br>----<br>MCDONALD, FRANCES OKELLEY<br>ADDRESS ON FILE<br>----<br>MCDONNELL, MICHAEL R N JR<br>ADDRESS ON FILE<br>----<br>MCELROY, AMANDA<br>ADDRESS ON FILE<br>----<br>MCELROY, PATRICIA COULTER<br>ADDRESS ON FILE<br>----<br>MCGREGOR-KOONCE, INC<br>ADDRESS ON FILE<br>----<br>MICHALS, LLYLWYN ELIZABETH<br>ADDRESS ON FILE<br>----<br>MILLS & COMPANY OF<br>ADDRESS ON FILE<br>----<br>MIZE, ELIZABETH LEE<br>ADDRESS ON FILE<br>----<br>MIZE, JOHN JERRY<br>ADDRESS ON FILE<br>----<br>MIZE, WILLIAM REECE<br>ADDRESS ON FILE<br>----<br>MURPHY, BERTIE W, ESTATE OF<br>ADDRESS ON FILE<br>----<br>MURPHY, CHARLES H JR<br>ADDRESS ON FILE<br>----<br>N.V. KINSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NELSON, MARCIA FORD<br>ADDRESS ON FILE<br>----<br>NIBLACK MANLEY TR DTD 9/15/08<br>ADDRESS ON FILE<br>----<br>NOLAN, THEODOSIA M<br>ADDRESS ON FILE<br>----<br>NORMAN V. KINSEY, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>O'BRIEN, AUDREY QUINA ESTATE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>O'BRIEN, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>ODOM, CAROLYN KAY<br>ADDRESS ON FILE<br>----<br>OGILVIE, JAMES BURT<br>ADDRESS ON FILE<br>----<br>OGILVIE, RUSSELL J. III<br>ADDRESS ON FILE<br>----<br>O'KELLEY, KEITH DEAN TRUST<br>ADDRESS ON FILE<br>----<br>OLIVER, JOHN BOWDEN JR<br>ADDRESS ON FILE<br>----<br>PARKER, WENDI REBECCA<br>ADDRESS ON FILE<br>----<br>PASCHALL, T E<br>ADDRESS ON FILE<br>----<br>PATE, MARGUERITE ALDRIDGE<br>ADDRESS ON FILE<br>----<br>PAULA PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>PITCOCK, LENA H<br>ADDRESS ON FILE<br>----<br>POLLARD, BETHEL M.<br>ADDRESS ON FILE<br>----<br>PUGH, ROBERT G TEST EXEC<br>ADDRESS ON FILE<br>----<br>QUERBES MINERAL CO<br>ADDRESS ON FILE<br>----<br>RATCLIFF, BRIAN H<br>ADDRESS ON FILE<br>----<br>RATCLIFF, DONALD WADE<br>ADDRESS ON FILE<br>----<br>RATCLIFF, HAZEL ALEXANDER<br>ADDRESS ON FILE<br>----<br>RATCLIFF, JOSEPH E.<br>ADDRESS ON FILE<br>----<br>RATCLIFF, ROBERT<br>ADDRESS ON FILE<br>----<br>RATCLIFF, WILLIAM<br>ADDRESS ON FILE<br>----<br>RECIO, DEBBIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>RECKNAGEL OIL COMPANY INC<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>ROBERTS, J I TRUST FOR THE<br>ADDRESS ON FILE<br>----<br>ROCHE, LESLEE ANNELLE<br>ADDRESS ON FILE<br>----<br>RODGERS, CHARLES EDWARD SR<br>ADDRESS ON FILE<br>----<br>ROGERS, VONDA<br>ADDRESS ON FILE<br>----<br>SCHOBER, ANN WELSH<br>ADDRESS ON FILE<br>----<br>SCHOBER, IRENE LEE<br>ADDRESS ON FILE<br>----<br>SCHUSTERMAN, STACY<br>ADDRESS ON FILE<br>----<br>SHAFFER, VERNON C<br>ADDRESS ON FILE<br>----<br>SIMPSON, WAYNE L<br>ADDRESS ON FILE<br>----<br>SIMS, JOHN KENNETH<br>ADDRESS ON FILE<br>----<br>SLACK PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>SLOAN, JOHN LEE<br>ADDRESS ON FILE<br>----<br>SMITH, CYNTHIA GALE<br>ADDRESS ON FILE<br>----<br>SMITH, KAREN ESTELLE PATTERSON<br>ADDRESS ON FILE<br>----<br>STRAATMANN, WENDY<br>ADDRESS ON FILE<br>----<br>STROUD FAMILY LLC<br>ADDRESS ON FILE<br>----<br>SUNRAY MID-CONTINENT OIL COMPANY<br>ADDRESS ON FILE<br>----<br>THOMAS J ADAIR LLC #2<br>ADDRESS ON FILE<br>----<br>TUCKER, CAROLINE ANN<br>ADDRESS ON FILE<br>----<br>TUCKER, MICHELLE HUGHES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LEE ENGLISH #1 (30171) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>LEE ENGLISH #2 (30170) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>ROBERTS #1 ALT (33003) BOSSIER, LA<br>SEC 33-TS 22N-R 12W<br>----<br>WILLAMETTE INDUSTRIES ALT 1-33 (33377) BOSSIER, LA<br>SEC 33-TS 22N-R 12W | (Continued)<br>W.C. FEAZEL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE, LOUISE G.<br>ADDRESS ON FILE<br>----<br>WEAVER, LESLIE SEAN<br>ADDRESS ON FILE<br>----<br>WEAVER, MARGARET VIRGINIA<br>ADDRESS ON FILE<br>----<br>WEGE, ARIELA B LEGENDRE<br>ADDRESS ON FILE<br>----<br>WELSH, MARY ANN<br>ADDRESS ON FILE<br>----<br>WEYERHAEUSER NR COMPANY<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, MELBA RODGERS<br>ADDRESS ON FILE<br>----<br>WINKLER, TRACEY DEMOSS<br>ADDRESS ON FILE<br>----<br>WYCHE, AYLMER M III<br>ADDRESS ON FILE<br>----<br>WYCHE, EMMETT G JR<br>ADDRESS ON FILE<br>----<br>WYCHE, ROBERT B<br>ADDRESS ON FILE<br>----<br>WYCHE, ROBERT BENTSEN<br>ADDRESS ON FILE<br>----<br>WYCHE, ROGER D<br>ADDRESS ON FILE<br>----<br>WYCHE, THOMAS CRAWFORD<br>ADDRESS ON FILE<br>----<br>WYCHE, WILLIAMS WEST<br>ADDRESS ON FILE<br>----<br>ZEMAN, MARY BETH GALLOWAY<br>ADDRESS ON FILE | (Continued) |
| GLASSCOCK 34 #1 (43680) BOSSIER, LA<br>SEC 34- TS 16N- R 11W | REID, GARY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO43680) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| USA #1 (30696) BOSSIER, LA<br>SEC 34- TS 21N- R 11W | ADAIR, JAMES FRANCIS<br>ADDRESS ON FILE<br>----<br>ADAIR, SANDRA REBECCA<br>ADDRESS ON FILE<br>----<br>AMERICAN CANCER SOCIETY INC<br>ADDRESS ON FILE<br>----<br>BOX, CHARLES RICHARD<br>ADDRESS ON FILE<br>----<br>DIETZ, EST KATHARINE F<br>ADDRESS ON FILE<br>----<br>GRIFFIN, BARBARA JO<br>ADDRESS ON FILE<br>----<br>GRIFFIN, RAE LYNETTE<br>ADDRESS ON FILE<br>----<br>HAYES, BARBARA ANN BOX<br>ADDRESS ON FILE<br>----<br>JR & GL ADAIR LLC<br>ADDRESS ON FILE<br>----<br>KINSMAN, DIANNE<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>MURAS ENERGY, INC.<br>ADDRESS ON FILE<br>----<br>N TX ARTHRITIS FOUNDATION<br>ADDRESS ON FILE<br>----<br>OAK LAWN UTD METHODIST CH<br>ADDRESS ON FILE<br>----<br>PARSONS, CHRISTOPHER B<br>ADDRESS ON FILE<br>----<br>PASOS, KAY THAME<br>ADDRESS ON FILE<br>----<br>PEADEN, GEORGE WILLIAM<br>ADDRESS ON FILE<br>----<br>PEADEN, PRESTON RAY<br>ADDRESS ON FILE<br>----<br>PERRY, JERRY MACK<br>ADDRESS ON FILE<br>----<br>RANEY, RONALD<br>ADDRESS ON FILE<br>----<br>SUN PRODUCTION CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 12/7/1983 (AGMT REF # LA30696)<br>OPERATING AGREEMENT DATED 9/20/1983 (AGMT REF # OA30696) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>USA #1 (30696) BOSSIER, LA<br>SEC 34- TS 21N- R 11W | (Continued)<br>TINSLEY, STEVEN<br>ADDRESS ON FILE<br>----<br>TXO PRODUCTION CORPORATION<br>ADDRESS ON FILE<br>----<br>VITTITOW, MARTIN F<br>ADDRESS ON FILE<br>----<br>WHITE, RICHARD HUNTER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURTON #1 (30168) BOSSIER, LA SEC 34- TS 22N- R 12W<br><br>----<br><br>DAVIS #1 (31105) BOSSIER, LA SEC 34- TS 22N- R 12W<br><br>----<br><br>DAVIS #2 (33370) BOSSIER, LA SEC 34- TS 22N- R 12W | ALANMAR ENTERPRISES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ARKLA EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>BRITTENTINE, DEXTER<br>ADDRESS ON FILE<br>----<br>BRITTENTINE, JAMES<br>ADDRESS ON FILE<br>----<br>C. ALAN BRAUN, 1957 TRUST<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CLARENCE JOHNSTONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>COOK, JOE LOUIS<br>ADDRESS ON FILE<br>----<br>DOROTHY BRAUN POOLE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GERALD RAUCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GREENE, L B ESTATE OF<br>ADDRESS ON FILE<br>----<br>JAMES SNYDER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEONARD RAUCH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>MOORE, MILDRED BROOM INDVY<br>ADDRESS ON FILE<br>----<br>MOORE, MILDRED BROOM USUFRUCT<br>ADDRESS ON FILE<br>----<br>MORRIS GLESBY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>N. C. SKRIVANOS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NICKLOS OIL AND GAS CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>REPUBLIC BANK HOUSTON<br>ADDRESS ON FILE<br>----<br>STEPHENS PRODUCTION CO.<br>ADDRESS ON FILE<br>----<br>SUN EXPLORATION AND PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>UPCHURCH, GORDON D.<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 10/21/1988 (AGMT REF # LA31068)<br>OPERATING AGREEMENT DATED 2/25/1977 (AGMT REF # OA30168)<br>OPERATING AGREEMENT DATED 2/25/1977 (AGMT REF # OA31105)<br>OPERATING AGREEMENT DATED 4/10/1958 (AGMT REF # OA30168) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURTON #1 (30168) BOSSIER, LA<br>SEC 34- TS 22N- R 12W<br>----<br>DAVIS #1 (31105) BOSSIER, LA<br>SEC 34- TS 22N- R 12W<br>----<br>DAVIS #2 (33370) BOSSIER, LA<br>SEC 34- TS 22N- R 12W | (Continued)<br>WILLIAM BRAUN RESOURCES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HALL 34-1H (43759) BOSSIER, LA SEC 34-TS 18N-R 11W | BAILEY, DENNIS G<br>ADDRESS ON FILE<br>----<br>BALZER IV, JOHN H<br>ADDRESS ON FILE<br>----<br>BARNHILL, GREGORY W & SANDRA F<br>ADDRESS ON FILE<br>----<br>BARNHILL, GREGORY W<br>ADDRESS ON FILE<br>----<br>BATTLE, MARY FRANKLIN<br>ADDRESS ON FILE<br>----<br>BELL, ROGER DELBERT<br>ADDRESS ON FILE<br>----<br>BLACK, SARAH JAMES<br>ADDRESS ON FILE<br>----<br>BLAND, BOBBIE L<br>ADDRESS ON FILE<br>----<br>BRIARCREEK GROUP LLC<br>ADDRESS ON FILE<br>----<br>BROWN, FLORENCE GAY THROWER<br>ADDRESS ON FILE<br>----<br>BROWN, HAZEL P<br>ADDRESS ON FILE<br>----<br>BROWN, HENRIETTA<br>ADDRESS ON FILE<br>----<br>BROWN, RICHARD & TERESA<br>ADDRESS ON FILE<br>----<br>BURKS, AUTRY J<br>ADDRESS ON FILE<br>----<br>CAMPBELL, IVY PAT<br>ADDRESS ON FILE<br>----<br>CARSON LLC<br>ADDRESS ON FILE<br>----<br>CLARK, ELEANOR D<br>ADDRESS ON FILE<br>----<br>CLARK, MARY L<br>ADDRESS ON FILE<br>----<br>COX, SHEILA D<br>ADDRESS ON FILE<br>----<br>CULPEPPER, ODIS D & BELINDA G<br>ADDRESS ON FILE<br>----<br>DETTLE, ROBERT E & ROSALIE T<br>ADDRESS ON FILE<br>----<br>DOUGLAS JR, DORSEY<br>ADDRESS ON FILE<br>---- | PIPELINE EASEMENT DATED 4/11/2013 (AGMT REF # PE43759) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 34-1H (43759) BOSSIER, LA<br>SEC 34-TS 18N-R 11W | (Continued)<br>DOUGLAS JR, JOSEPH HENRY<br>ADDRESS ON FILE<br>----<br>DOUGLAS SR, TIMOTHY<br>ADDRESS ON FILE<br>----<br>DOUGLAS, CATHY L<br>ADDRESS ON FILE<br>----<br>DOUGLAS, DAVID<br>ADDRESS ON FILE<br>----<br>DOUGLAS, HARRISON<br>ADDRESS ON FILE<br>----<br>DOUGLAS, JACQUELYN DENISE<br>ADDRESS ON FILE<br>----<br>DOUGLAS, LONZIE LEE<br>ADDRESS ON FILE<br>----<br>DOUGLAS, MARIYLN<br>ADDRESS ON FILE<br>----<br>DOUGLAS, STEVEN<br>ADDRESS ON FILE<br>----<br>DOUGLAS, VELMA<br>ADDRESS ON FILE<br>----<br>DOUGLAS, WILBERT<br>ADDRESS ON FILE<br>----<br>DREYFUSS, JEROME LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DUTTON, SHARON<br>ADDRESS ON FILE<br>----<br>FOHL, CHARLES R & SHELLEY L<br>ADDRESS ON FILE<br>----<br>FRANKLIN JR, ISAAC<br>ADDRESS ON FILE<br>----<br>FRANKLIN, RICKY W<br>ADDRESS ON FILE<br>----<br>FULLER, BRUCE F<br>ADDRESS ON FILE<br>----<br>GAULT, GERALDINE DOUGLAS<br>ADDRESS ON FILE<br>----<br>GLASGOW, QUINTON<br>ADDRESS ON FILE<br>----<br>GREEN, NAJAH HUNTER<br>ADDRESS ON FILE<br>----<br>HAGAN, JOHN L JR & GAYLA S H/W<br>ADDRESS ON FILE<br>----<br>HALL, JOHN B IV<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 34-1H (43759) BOSSIER, LA<br>SEC 34-TS 18N-R 11W | (Continued)<br>HARDY, EARNESTINE HOWARD<br>ADDRESS ON FILE<br>----<br>HARRIS, BERNADINE SMITH<br>ADDRESS ON FILE<br>----<br>HARRIS, SHIRLEY<br>ADDRESS ON FILE<br>----<br>HATHCOCK, SCOT C<br>ADDRESS ON FILE<br>----<br>HAWKINS, RUTH HOWARD<br>ADDRESS ON FILE<br>----<br>HECTOR OPERATING, INC.<br>ADDRESS ON FILE<br>----<br>HERTLEIN, KENNETH L & MARIE E<br>ADDRESS ON FILE<br>----<br>HODGE, LOIS<br>ADDRESS ON FILE<br>----<br>HODGES, PHYLLIS J WALKER<br>ADDRESS ON FILE<br>----<br>HOLMES, CLAYTON<br>ADDRESS ON FILE<br>----<br>HOWARD, DIANE<br>ADDRESS ON FILE<br>----<br>HOWARD, LILLIE B SYLVAN<br>ADDRESS ON FILE<br>----<br>HOWARD, MARY O B<br>ADDRESS ON FILE<br>----<br>HOWARD, WILLIE D<br>ADDRESS ON FILE<br>----<br>JACKSON, BRENDA DOUGLAS<br>ADDRESS ON FILE<br>----<br>JAMES, THEATRIC<br>ADDRESS ON FILE<br>----<br>JOHNSON, BETTY L<br>ADDRESS ON FILE<br>----<br>JOLLY FAMILY LLC<br>ADDRESS ON FILE<br>----<br>JONES, ARTHURENE<br>ADDRESS ON FILE<br>----<br>JONES, DIXIE ALFORD<br>ADDRESS ON FILE<br>----<br>JONES, SHIRLEY A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 34-1H (43759) BOSSIER, LA<br>SEC 34-TS 18N-R 11W | (Continued)<br>LAND, DR KENNETH<br>ADDRESS ON FILE<br>----<br>LAUGHLIN, TAMERA S<br>ADDRESS ON FILE<br>----<br>LEE, JOSEPH L & RUBYE J<br>ADDRESS ON FILE<br>----<br>LEE, MINNIE OLA PRICE<br>ADDRESS ON FILE<br>----<br>LEWIS, MARK E & CHERYL L T, H/W<br>ADDRESS ON FILE<br>----<br>MANER, MICHAEL RAY<br>ADDRESS ON FILE<br>----<br>MANOLOFF, MICHAEL E & MARY<br>ADDRESS ON FILE<br>----<br>MARSH LAND PRODUCTION COMPANY<br>ADDRESS ON FILE<br>----<br>MCCORMICK, JULIA E. ELSTON<br>ADDRESS ON FILE<br>----<br>MCCULLER, DR CULPEPPER H JR<br>ADDRESS ON FILE<br>----<br>MEYER, VERA B<br>ADDRESS ON FILE<br>----<br>MICKENS, YVONNE R<br>ADDRESS ON FILE<br>----<br>MONROE, GEORGE L JR & LIZZIE M<br>ADDRESS ON FILE<br>----<br>NICHOLSON JR, ARTHUR<br>ADDRESS ON FILE<br>----<br>ODEN, JOSIE L<br>ADDRESS ON FILE<br>----<br>OHIO INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>OWENS, HATTIE JETER<br>ADDRESS ON FILE<br>----<br>PAGE, GENELL K<br>ADDRESS ON FILE<br>----<br>PALMER, STEPHANIE<br>ADDRESS ON FILE<br>----<br>PERKINS, MARY K<br>ADDRESS ON FILE<br>----<br>PHILLIPS, JIMMY C & DEBRA K, H/W<br>ADDRESS ON FILE<br>----<br>PHILLIPS, SHARON A<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 34-1H (43759) BOSSIER, LA<br>SEC 34-TS 18N-R 11W | (Continued)<br>PIRKLE LLC<br>ADDRESS ON FILE<br>----<br>POOLE, BERNICE J BURKS<br>ADDRESS ON FILE<br>----<br>RAINBOLT, CLARENCE E JR &<br>ADDRESS ON FILE<br>----<br>RAINBOLT, CLARENCE EUGENE JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>REEVES, VICTOR E & REBECCA S<br>ADDRESS ON FILE<br>----<br>ROBERTS, CARRIE SHAW &<br>ADDRESS ON FILE<br>----<br>SANDERS, LOUISE DOUGLAS<br>ADDRESS ON FILE<br>----<br>SAUCIER, WARREN A & AMANDA J<br>ADDRESS ON FILE<br>----<br>SEAMAN, JOANN B INDIVIDUALLY<br>ADDRESS ON FILE<br>----<br>SEAMAN, JOANN B USUFRUCT<br>ADDRESS ON FILE<br>----<br>SHOEMAKE, MARY JO M<br>ADDRESS ON FILE<br>----<br>SIMONSON, GERALD W<br>ADDRESS ON FILE<br>----<br>SMITH, CARLITA<br>ADDRESS ON FILE<br>----<br>SMITH, GARY<br>ADDRESS ON FILE<br>----<br>SMITH, JOHNNIE BEATRICE<br>ADDRESS ON FILE<br>----<br>STATEN, BOBBIE JEAN<br>ADDRESS ON FILE<br>----<br>STOLL, LEWIS D & GAIL L<br>ADDRESS ON FILE<br>----<br>STURLESE, DAVID B &<br>ADDRESS ON FILE<br>----<br>SVOBODA, RODNEY F<br>ADDRESS ON FILE<br>----<br>TIPTON, GARNETT E & SUSAN F<br>ADDRESS ON FILE<br>----<br>TRUE HOPE ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>USUFRUCT, HAZEL LAND,<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HALL 34-1H (43759) BOSSIER, LA<br>SEC 34-TS 18N-R 11W | (Continued)<br>USUFRUCT, QUINTON GLASGOW<br>ADDRESS ON FILE<br>----<br>VANNATTA, FRED<br>ADDRESS ON FILE<br>----<br>VENRO LTD<br>ADDRESS ON FILE<br>----<br>VIVOS, FULCE INTER TR<br>ADDRESS ON FILE<br>----<br>WALKER, JAMES E & KAREN R<br>ADDRESS ON FILE<br>----<br>WALKER, KAREN<br>ADDRESS ON FILE<br>----<br>WILBURN, STANLEY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HILDA N<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PATRICIA JANICE | (Continued) |
| GRAY RA SUO-CA ANTRIUM-D2<br>(31285) BOSSIER, LA<br>SEC 35- TS 22N- R 11W<br>----<br>JACKSON, J M 1 (31652) BOSSIER, LA<br>SEC 35- TS 22N- R 11W | DALEN RESOURCES OIL & GAS CO<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO<br>ADDRESS ON FILE<br>----<br>ORYX ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>SUN GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VAUGHN PETROLEUM, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>XTO ENERGY INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/23/1994 (AGMT REF # LA31652-2)<br>LETTER AGREEMENT DATED 12/23/1994 (AGMT REF # LA31652-5)<br>LETTER AGREEMENT DATED 12/7/1983 (AGMT REF # LA31285)<br>LETTER AGREEMENT DATED 3/15/1995 (AGMT REF # LA31652-1)<br>LETTER AGREEMENT DATED 3/15/1995 (AGMT REF # LA31652-3)<br>LETTER AGREEMENT DATED 3/15/1995 (AGMT REF # LA31652-4)<br>OPERATING AGREEMENT DATED 12/15/1979 (AGMT REF # OA31285)<br>OPERATING AGREEMENT DATED 12/15/1979 (AGMT REF # OA31652) |
| WILLAMETTE #1-36 (30169)<br>BOSSIER, LA<br>SEC 36- TS 22N- R 12W | F & W BIGBY PROPERTIES, L.P.<br>ADDRESS ON FILE<br>----<br>LINN OPERATING INC<br>ADDRESS ON FILE<br>----<br>TRI W OIL & GAS CO<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/4/1977 (AGMT REF # OA30169) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CYRUS 4 #1 (43410) BOSSIER, LA SEC 4-TS 17N-R 11W<br><br>----<br><br>JACOBS #4-1 (38644) BOSSIER, LA SEC 4-TS 17N-R 11W | ALLEN, JAMES & MARY<br>ADDRESS ON FILE<br>----<br>BECTON, SIMMIE<br>ADDRESS ON FILE<br>----<br>BELLEVUE TIMBERLANDS LLC<br>ADDRESS ON FILE<br>----<br>BETHLEHEM BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>BOURN, WYVONNE<br>ADDRESS ON FILE<br>----<br>BRADFORD, SALENA BEDFORD<br>ADDRESS ON FILE<br>----<br>BRASWELL, WILLIAM P &<br>ADDRESS ON FILE<br>----<br>BUCKLEY, THOMAS J<br>ADDRESS ON FILE<br>----<br>CAPLINGER INVESTMENT ASSN LLC<br>ADDRESS ON FILE<br>----<br>CLEVELAND E & SHERRIE M CYRUS<br>ADDRESS ON FILE<br>----<br>CONROY, JOHN D<br>ADDRESS ON FILE<br>----<br>CYRUS, ALVIS<br>ADDRESS ON FILE<br>----<br>DESMOND FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DOLES, ROBERT N SR &<br>ADDRESS ON FILE<br>----<br>DULEY, NANCY B.<br>ADDRESS ON FILE<br>----<br>DUPREE, DANIEL ROY & SHARALYN<br>ADDRESS ON FILE<br>----<br>ELLIOTT, EARL E & RETHA R<br>ADDRESS ON FILE<br>----<br>FENLON, THOMAS E<br>ADDRESS ON FILE<br>----<br>FERNANDEZ, BAMBI 2004 TR<br>ADDRESS ON FILE<br>----<br>FORDHAM, TERRY L CYNTHIA J<br>ADDRESS ON FILE<br>----<br>FUTURA LLC<br>ADDRESS ON FILE<br>----<br>GILL, STEPHEN LEE<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA38644)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO38644)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO43410)<br>MISCELLANEOUS AGREEMENT DATED 11/5/2013 (AGMT REF # 143955000)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA38644) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CYRUS 4 #1 (43410) BOSSIER, LA<br>SEC 4-TS 17N-R 11W<br>----<br>JACOBS #4-1 (38644) BOSSIER, LA<br>SEC 4-TS 17N-R 11W | (Continued)<br>GIULIANO NEVADA TRUST<br>ADDRESS ON FILE<br>----<br>GLAUBER MANAGEMENT CO<br>ADDRESS ON FILE<br>----<br>HANNON, JAMES A & REGINA A, H/W<br>ADDRESS ON FILE<br>----<br>HAYMER FAMILY MORRIS LP<br>ADDRESS ON FILE<br>----<br>HERMAN, JOHN R & TINA S<br>ADDRESS ON FILE<br>----<br>HILOVSKY, ROBERT J<br>ADDRESS ON FILE<br>----<br>HOLMES, JACK W<br>ADDRESS ON FILE<br>----<br>HURTLEIN, KENNETH L<br>ADDRESS ON FILE<br>----<br>JACOBS, WILLIE D & THELMA B<br>ADDRESS ON FILE<br>----<br>KECK, BETTY JOHNETTE ELLIOTT<br>ADDRESS ON FILE<br>----<br>LAND, DR KENNETH C<br>ADDRESS ON FILE<br>----<br>LANDRY, SHARONDA S<br>ADDRESS ON FILE<br>----<br>LEDBETTER, WILLIAM H &<br>ADDRESS ON FILE<br>----<br>LEHMAN, ANNIE LOU<br>ADDRESS ON FILE<br>----<br>MASON, R NICK & JENNIFER L<br>ADDRESS ON FILE<br>----<br>MAXWELL, MACK B JR &<br>ADDRESS ON FILE<br>----<br>MCQUEEN, STEPHEN & SUSAN H/W<br>ADDRESS ON FILE<br>----<br>MONROE, MELISA BEDFORD<br>ADDRESS ON FILE<br>----<br>NICHOLS, PAMELA<br>ADDRESS ON FILE<br>----<br>OATHES, VICTORIA LYNNE<br>ADDRESS ON FILE<br>----<br>PATTERSON, RENEE TERRELL<br>ADDRESS ON FILE<br>----<br>PAYNE, JAMES S III<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CYRUS 4 #1 (43410) BOSSIER, LA<br>SEC 4-TS 17N-R 11W<br>----<br>JACOBS #4-1 (38644) BOSSIER, LA<br>SEC 4-TS 17N-R 11W | (Continued)<br>PAYNE, MINNIE B WALKER<br>ADDRESS ON FILE<br>----<br>PINNACLE OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>PRIOR, NIGEL<br>ADDRESS ON FILE<br>----<br>PURVIS, BOBBY MARK<br>ADDRESS ON FILE<br>----<br>RAGSDALE, EDDIE DEAN SEP IRA<br>ADDRESS ON FILE<br>----<br>REID, GARY<br>ADDRESS ON FILE<br>----<br>RETGEN, LLC<br>ADDRESS ON FILE<br>----<br>SADLER, DIANE CAROL<br>ADDRESS ON FILE<br>----<br>SALTER, CAREY ROBERTS<br>ADDRESS ON FILE<br>----<br>SAMPSON, RUSSELL S<br>ADDRESS ON FILE<br>----<br>SAVAGE, HUGH<br>ADDRESS ON FILE<br>----<br>SCHAFFER, ROBERT<br>ADDRESS ON FILE<br>----<br>SCHIELE, GEORGE W<br>ADDRESS ON FILE<br>----<br>SCOTT, SHELBY R & DEBORA R<br>ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC<br>ADDRESS ON FILE<br>----<br>SHOWS, THOMAS E & EDNA M, H/W<br>ADDRESS ON FILE<br>----<br>SIMONSON, GERALD W<br>ADDRESS ON FILE<br>----<br>STAFEIL, JEFFREY M<br>ADDRESS ON FILE<br>----<br>STEFFEN, TED N TRUSTEE UNDER<br>ADDRESS ON FILE<br>----<br>STEVENS, HAROLD<br>ADDRESS ON FILE<br>----<br>STEWART, HARRY JAMES<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CYRUS 4 #1 (43410) BOSSIER, LA<br>SEC 4-TS 17N-R 11W<br>----<br>JACOBS #4-1 (38644) BOSSIER, LA<br>SEC 4-TS 17N-R 11W | (Continued)<br>TATE, LEE<br>ADDRESS ON FILE<br>----<br>TERRELL, ALMA HINES<br>ADDRESS ON FILE<br>----<br>TERRELL, AMBRIA S A MINOR<br>ADDRESS ON FILE<br>----<br>TERRELL, ARTIS L JR<br>ADDRESS ON FILE<br>----<br>TERRELL, SANDRA<br>ADDRESS ON FILE<br>----<br>THE LEE JR FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THE POUNDERS LIVING TRUST<br>ADDRESS ON FILE<br>----<br>THESKEN FAMILY LTD PARTNERSHIP #5<br>ADDRESS ON FILE<br>----<br>THORP, DALE N<br>ADDRESS ON FILE<br>----<br>VICE, JOHN H II<br>ADDRESS ON FILE<br>----<br>VOGEL, FRED IRA<br>ADDRESS ON FILE<br>----<br>WEINREBER, AUNDREA L<br>ADDRESS ON FILE<br>----<br>WHITE, GORDON<br>ADDRESS ON FILE<br>----<br>WHITE, ROY<br>ADDRESS ON FILE<br>----<br>WICAGPI TRUST<br>ADDRESS ON FILE<br>----<br>WIDENER, JAMES F &<br>ADDRESS ON FILE<br>----<br>WITHERELL, JAMES S TRUST<br>ADDRESS ON FILE<br>----<br>WITHERELL, MATT & KIRSTEN H/W<br>ADDRESS ON FILE<br>----<br>WYEN, FREDERICK H ROTH IRA #61392<br>ADDRESS ON FILE<br>----<br>ZOLLER, GREGORY A &<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BENTON #1 (31279) BOSSIER, LA SEC 6-TS 20N-R 12W<br><br>----<br><br>HUGHES 6 #1 (39486) BOSSIER, LA SEC 6-TS 20N-R 12W<br><br>----<br><br>PADGETT 3 RAUSCH SHAW (31658) BOSSIER, LA SEC 6-TS 20N-R 12W | BARNSDALL OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROAD STREET FINANCIAL COMPANY ADDRESS ON FILE<br>----<br>CRITES, VIOLA A ADDRESS ON FILE<br>----<br>DUER WAGNER & CO ADDRESS ON FILE<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL ADDRESS ON FILE<br>----<br>RETGEN, LLC ADDRESS ON FILE<br>----<br>SHAW, NOLAN G. ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC ADDRESS ON FILE<br>----<br>SNEED, MALCOLM H. ESTATE ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY ADDRESS ON FILE<br>----<br>THE WILCO TRUST ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31658-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO39486-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # AFO31658)<br>AMENDED FARM-OUT AGREEMENT DATED 12/3/1991 (AGMT REF # AFO31658-2)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31658)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31658-1)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO39486)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO39486-1)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31279)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31658)<br>OPERATING AGREEMENT DATED 1/1/1946 (AGMT REF # OA31279)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31279)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31658) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HANKS #2 (38446) BOSSIER, LA SEC 7- TS 20N- R 12W | BROAD STREET FINANCIAL COMPANY<br>ADDRESS ON FILE<br>----<br>DUER WAGNER & CO<br>ADDRESS ON FILE<br>----<br>EDISON N. HANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EMMA HANKS WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EULALIE HANKS NEESON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FLETCHER, LEN WILKINSON<br>ADDRESS ON FILE<br>----<br>FRANK I. HANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GETKIN, NANCY L. WILKINSON<br>ADDRESS ON FILE<br>----<br>HELEN HANKS SCOGGINS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL<br>ADDRESS ON FILE<br>----<br>JOHN T. HANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAMIE HANKS WILKINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RETGEN, LLC<br>ADDRESS ON FILE<br>----<br>ROBERT W. HANKS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SHAW, NOLAN G.<br>ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC<br>ADDRESS ON FILE<br>----<br>TUBBS, DON<br>ADDRESS ON FILE<br>----<br>VAUGHN PETROLEUM, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>VIVIAN HANKS WALLACE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WAGNER, DUER JR.<br>ADDRESS ON FILE<br>----<br>WILKINSON, THOMAS A. JR.<br>ADDRESS ON FILE | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO38446-3)<br>FARM-OUT AGREEMENT DATED 1/1/2014 (AGMT REF # FO38446)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO38446-2)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO38446)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO38446-1)<br>LETTER AGREEMENT DATED 10/28/1988 (AGMT REF # LA38446)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA38446)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA38446)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/19/2005 (AGMT REF # SDSR38446-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/19/2005 (AGMT REF # SDSR38446-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/19/2005 (AGMT REF # SDSR38446-3)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 10/19/2005 (AGMT REF # SDSR38446-4) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Benton Unit 001 (1063367) BOSSIER, LA SEC 7-TS 20N-R 12W<br>----<br>HANKS 7-1 (31280) BOSSIER, LA SEC 7-TS 20N-R 12W<br>----<br>HANKS HEIRS 1 (31650) BOSSIER, LA SEC 7-TS 20N-R 12W<br>----<br>HANKS HEIRS 2 (31651) BOSSIER, LA SEC 7-TS 20N-R 12W<br>----<br>JACOBS 3 (31654) BOSSIER, LA SEC 7-TS 20N-R 12W | BROAD STREET FINANCIAL COMPANY ADDRESS ON FILE<br>----<br>DUER WAGNER & CO ADDRESS ON FILE<br>----<br>DUER WAGNER & COMPANY ADDRESS ON FILE<br>----<br>HAGAN, JAMES BRYAN JR ADDRESS ON FILE<br>----<br>HAGAN, SCOTT A ADDRESS ON FILE<br>----<br>HANKS, HOWARD H JR ADDRESS ON FILE<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL ADDRESS ON FILE<br>----<br>LAMBERT, BEVERLY ADDRESS ON FILE<br>----<br>PATTERSON, FRANCES C ADDRESS ON FILE<br>----<br>RETGEN, LLC ADDRESS ON FILE<br>----<br>ROWE, CHARLES R ADDRESS ON FILE<br>----<br>SCOTT, BRITTANY LEEANNE ADDRESS ON FILE<br>----<br>SHAW, NOLAN G. ADDRESS ON FILE<br>----<br>SHAW-LAIRD, LLC ADDRESS ON FILE<br>----<br>SOHIO PETROLEUM COMPANY ADDRESS ON FILE<br>----<br>TRIGG, JOE DAN TRUSTEE ADDRESS ON FILE<br>----<br>VAUGHN PETROLEUM, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31280-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31650-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31651-3)<br>AMENDED FARM-OUT AGREEMENT DATED 12/14/1995 (AGMT REF # AFO31654-3)<br>FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31650-1)<br>FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31651-1)<br>FARM-OUT AGREEMENT DATED 2/13/1990 (AGMT REF # FO31654-1)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31280-2)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31650-2)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31651-2)<br>FARM-OUT AGREEMENT DATED 4/5/1990 (AGMT REF # FO31654-2)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31280)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31280-1)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31650)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31650-1)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31651)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31651-1)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31654)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31654-1)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA1063367)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31280)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31650)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31651)<br>LETTER AGREEMENT DATED 5/11/2006 (AGMT REF # LA31654)<br>OPERATING AGREEMENT DATED 1/8/1979 (AGMT REF # OA31280)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA1063367)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31280)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31650)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31651)<br>PURCHASE AND SALE AGREEMENT DATED 7/12/2006 (AGMT REF # PSA31654) |
| RIVERS 1-8 (31660) BOSSIER, LA SEC 8-TS 20N-R 12W | DUER WAGNER & CO ADDRESS ON FILE<br>----<br>HURLEY, GLADYS & ED ENDOWMENT FOUNDATION ET AL ADDRESS ON FILE<br>----<br>SHAW, NOLAN G. ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31660)<br>FARM-OUT AGREEMENT DATED 8/1/1990 (AGMT REF # FO31660-1) |
| USA 13,15 (31663) BOSSIER, LA SEC 7-17N-11W | REID, GARY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 10/18/2005 (AGMT REF # MEO31663) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MUSLOW #12-1 (42273) CADDO, LA SEC 12-TS 19N-R 15W | FRIEDBERG, ALINE L TRUST<br>ADDRESS ON FILE<br>----<br>MUSLOW OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>MUSLOW OIL AND GAS INC<br>ADDRESS ON FILE | MISCELLANEOUS AGREEMENT DATED 4/8/2011 (AGMT REF # 135911000) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LIGHT 13 #1 (41215) CADDO, LA SEC 13-TS 19N-R 15W | COOK, ROBERT BRAD<br>ADDRESS ON FILE<br>----<br>DISTRICT, CADDO LEVEE<br>ADDRESS ON FILE<br>----<br>DOVE, JIMMY & FRANCES<br>ADDRESS ON FILE<br>----<br>DUGGAN, DAN MICHAEL<br>ADDRESS ON FILE<br>----<br>DUGGAN, DON DEE<br>ADDRESS ON FILE<br>----<br>DUGGAN, MOLLY ANN<br>ADDRESS ON FILE<br>----<br>GEORGE, DOROTHY J<br>ADDRESS ON FILE<br>----<br>GEORGE, WALTER LAKE III<br>ADDRESS ON FILE<br>----<br>HENK, MICHAEL<br>ADDRESS ON FILE<br>----<br>KCS RESOURCES, INC.<br>ADDRESS ON FILE<br>----<br>LANGLEY, TERRY PEARCE<br>ADDRESS ON FILE<br>----<br>LIGHT, CREIGHTON M<br>ADDRESS ON FILE<br>----<br>LIGHT, JAMES M<br>ADDRESS ON FILE<br>----<br>MARVIN GLOBAL INVESTMENT LLC<br>ADDRESS ON FILE<br>----<br>MARVIN, JUSTIN ANDREW<br>ADDRESS ON FILE<br>----<br>MCCUSKER, SHARON GEORGE<br>ADDRESS ON FILE<br>----<br>NICKERSON, LINDA M PEARCE<br>ADDRESS ON FILE<br>----<br>PEARCE, VIRGINIA PEYTON<br>ADDRESS ON FILE<br>----<br>RUBIN, SUZANNE R PEARCE<br>ADDRESS ON FILE<br>----<br>STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>TREADAWAY, ANTIONE J &<br>ADDRESS ON FILE<br>----<br>TREADAWAY, JOHN CHARLES &<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 7/1/2007 (AGMT REF # OA41215) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SONIAT #1-6 (30652) CADDO, LA SEC 6- TS 16N- R 16W | ACE COMPANY III<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, ALICE ELIZABETH WRIGHT<br>ADDRESS ON FILE<br>----<br>ATKINS, EUGENIE SONIAT<br>ADDRESS ON FILE<br>----<br>BRYSON, EUGENE W. JR.,<br>ADDRESS ON FILE<br>----<br>CHARLES SCHUSTERMAN ENTERPRISES<br>ADDRESS ON FILE<br>----<br>COMEGYS, WILLIAM M. JR.<br>ADDRESS ON FILE<br>----<br>COMEGYS, WILLIAM M. JR., ET AL<br>ADDRESS ON FILE<br>----<br>CYNTHIA ANN ARNOLD TETER, ET AL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DICKSON, MARTHA ANNE SMITH<br>ADDRESS ON FILE<br>----<br>DUPIERE, LADY WINIFRED WRIGHT<br>ADDRESS ON FILE<br>----<br>HIGGINBOTHAM, EDWIN M. III,<br>ADDRESS ON FILE<br>----<br>KAISER FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>LIZZIE LEE SIMPSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGGIE BELLE AMOLD BURKE BROWN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGGIE BELLE ARNOLD BURKE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MARY LYNN ARNOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONSTED, PEGGY SIMPSON<br>ADDRESS ON FILE<br>----<br>PEGGY JEAN ARNOLD WILCHER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>RICHARD, MARY MARGARET H<br>ADDRESS ON FILE<br>----<br>ROSEMARY ARNOLD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SILVIA MARIE ARNOLD MADEO<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SIMPSON, DEORSAY A. III,<br>ADDRESS ON FILE<br>---- | UNIT DESIGNATION DATED 3/1/2006 (AGMT REF # UD30652) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SONIAT #1-6 (30652) CADDO, LA<br>SEC 6- TS 16N- R 16W | (Continued)<br>SIMPSON, FRANCES ARTHUR<br>ADDRESS ON FILE<br>----<br>SMITH, STEPHEN O.<br>ADDRESS ON FILE<br>----<br>TROSPER, MARY BOOKER ARNOLD<br>ADDRESS ON FILE<br>----<br>WILLIAM C. AGURS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAM E. ARNOLD, III<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WRIGHT, CONNELY J. JR.,,<br>ADDRESS ON FILE<br>----<br>WRIGHT,., CONNELY JOSEPH III,<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SONIAT #2-A (7258) CADDO, LA SEC 7- TS 16N- R 16W | ANDERSON, HENRY F.<br>ADDRESS ON FILE<br>----<br>ANDERSON, WILLIAM G.<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, ALICE ELIZABETH WRIGHT<br>ADDRESS ON FILE<br>----<br>ATKINS, EUGENIE SONIAT<br>ADDRESS ON FILE<br>----<br>COLUMBIA ROYALTY CO.<br>ADDRESS ON FILE<br>----<br>CRAIN, FREDRICKA H TRUST<br>ADDRESS ON FILE<br>----<br>CRESCENT WOODS HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>DU PASSAGE, MARY MOORE<br>ADDRESS ON FILE<br>----<br>DUPEIRE, LADY WINIFRED WRIGHT<br>ADDRESS ON FILE<br>----<br>FRANCIS, JUNE MOORE<br>ADDRESS ON FILE<br>----<br>GMA ENERGY, L.C.<br>ADDRESS ON FILE<br>----<br>HOWARD, KATHRYN LEARY<br>ADDRESS ON FILE<br>----<br>HUDSON, LIDA<br>ADDRESS ON FILE<br>----<br>JACKSON, FLAVIA ANN LEARY<br>ADDRESS ON FILE<br>----<br>KAISER-FRANCIS OIL COMPANY<br>ADDRESS ON FILE<br>----<br>KINSEY, CHRISTOPHER MAHR<br>ADDRESS ON FILE<br>----<br>KINSEY, GLENN V.<br>ADDRESS ON FILE<br>----<br>KINSEY, REBECCA L. TRUST<br>ADDRESS ON FILE<br>----<br>M W MINERALS AT LA, LLC<br>ADDRESS ON FILE<br>----<br>MADISON, JAMES ROBINSON<br>ADDRESS ON FILE<br>----<br>MADISON, JOHN MEEK JR.<br>ADDRESS ON FILE<br>----<br>MADISON, STEWART MATHER<br>ADDRESS ON FILE<br>---- | AMENDED OPERATING AGREEMENT DATED 12/1/1961 (AGMT REF # AOA7258)<br>AMENDED OPERATING AGREEMENT DATED 12/12/1961 (AGMT REF # AOA7258-2)<br>OPERATING AGREEMENT DATED 8/15/1955 (AGMT REF # OA7258) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SONIAT #2-A (7258) CADDO, LA SEC 7- TS 16N- R 16W | (Continued)<br>MARSHALL, RUTH ROBINSON<br>ADDRESS ON FILE<br>----<br>MARTHA EVANS INTEREST, LTD.<br>ADDRESS ON FILE<br>----<br>MARTHA J MOORE, L.P.<br>ADDRESS ON FILE<br>----<br>NOLAN, WILLIAM C. & THEODOSIA<br>ADDRESS ON FILE<br>----<br>SHELBY, MICHAEL H.<br>ADDRESS ON FILE<br>----<br>WAYNE WOODS PRODUCTION CO, INC<br>ADDRESS ON FILE<br>----<br>WOODS, WAYNE H.<br>ADDRESS ON FILE<br>----<br>WRIGHT, CONNELY JOSEPH III<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Mayfield 9H-1 (44722) CADDO, LA SEC 9-TS 17N-R 15W | BOLTON, MARY LYNN CASTEEL<br>ADDRESS ON FILE<br>----<br>BROWN, VALRI E<br>ADDRESS ON FILE<br>----<br>BURNELL, FREIDA N<br>ADDRESS ON FILE<br>----<br>CLARK, GLORIA DAWSON HORTON<br>ADDRESS ON FILE<br>----<br>COLEMAN, OBERON TIMBERLAKE<br>ADDRESS ON FILE<br>----<br>CRIST, HAZEL M<br>ADDRESS ON FILE<br>----<br>DAVIS, ETHEL MAXINE<br>ADDRESS ON FILE<br>----<br>DAWSON JR, LEONARD<br>ADDRESS ON FILE<br>----<br>DAWSON, MICHAEL<br>ADDRESS ON FILE<br>----<br>DAWSON, OTIS & DAWSON, SARA, H/W<br>ADDRESS ON FILE<br>----<br>DAWSON, STEVIE<br>ADDRESS ON FILE<br>----<br>DAWSON, WILBUR & MATTIE<br>ADDRESS ON FILE<br>----<br>EXCO OPERATING COMPANY LP<br>ADDRESS ON FILE<br>----<br>FLORES, CLAYTON J<br>ADDRESS ON FILE<br>----<br>GARDNER, CHERYL RUSSELL<br>ADDRESS ON FILE<br>----<br>GREEMENT OIL & GAS LLC<br>ADDRESS ON FILE<br>----<br>GRISHAM, WILLIAM O &<br>ADDRESS ON FILE<br>----<br>HERR SPEIGHTS VENTURES LLC<br>ADDRESS ON FILE<br>----<br>HINES, DORIS DAWSON<br>ADDRESS ON FILE<br>----<br>HOOKS, WILMA ANNE<br>ADDRESS ON FILE<br>----<br>JACKSON, ROY L &<br>ADDRESS ON FILE<br>----<br>JOLLEY, ROBERT DAVID &<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 10/6/2010 (AGMT REF # Agmt44722)<br>MISCELLANEOUS AGREEMENT DATED 9/22/2010 (AGMT REF # 133226000) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Mayfield 9H-1 (44722) CADDO, LA<br>SEC 9-TS 17N-R 15W | (Continued)<br>JONES ENERGY COMPANY LLC<br>ADDRESS ON FILE<br>----<br>KURTZ, NANCY LONETTE ALDY<br>ADDRESS ON FILE<br>----<br>LABELLE, CONNIE MURPHY<br>ADDRESS ON FILE<br>----<br>LEE, JESSIE<br>ADDRESS ON FILE<br>----<br>LEE, LINDELL<br>ADDRESS ON FILE<br>----<br>LEE, NAMON<br>ADDRESS ON FILE<br>----<br>LEE, RALPH ANDREW &<br>ADDRESS ON FILE<br>----<br>LOVE, JIM<br>ADDRESS ON FILE<br>----<br>MAYFIELD BROTHERS LLC<br>ADDRESS ON FILE<br>----<br>MCINTIRE, MARGARET MAE<br>ADDRESS ON FILE<br>----<br>MOSS, BRITT L<br>ADDRESS ON FILE<br>----<br>MUHAMMAD, KALIMAH<br>ADDRESS ON FILE<br>----<br>NETHERTON, WALTER PAT<br>ADDRESS ON FILE<br>----<br>NORMAN, MERRIAM NAOMI SMITH<br>ADDRESS ON FILE<br>----<br>PIERRE, RUBY S<br>ADDRESS ON FILE<br>----<br>PINEHILLS TIMBER FARMS LLC<br>ADDRESS ON FILE<br>----<br>PLAINS EXPLORATION &<br>ADDRESS ON FILE<br>----<br>RICE FARMS LIMITED<br>ADDRESS ON FILE<br>----<br>SAVILL, SHIRLEY TEMPLE<br>ADDRESS ON FILE<br>----<br>SHUEY INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>SMITH, ARCHIE LEE &<br>ADDRESS ON FILE<br>----<br>TAYLOR, CHARLES R & JUDY B<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Mayfield 9H-1 (44722) CADDO, LA<br>SEC 9-TS 17N-R 15W | (Continued)<br>TIMBERLAKE, LORA D REV LIV TR<br>ADDRESS ON FILE<br>----<br>VYSE, WILBERT CARLTON<br>ADDRESS ON FILE<br>----<br>WALLACE JR, JERALD<br>ADDRESS ON FILE<br>----<br>WALLACE, JERALD JR, USUFRUCT<br>ADDRESS ON FILE<br>----<br>WALLACE, YANG SOP<br>ADDRESS ON FILE<br>----<br>WILSON, ROSALYN HOOKS<br>ADDRESS ON FILE<br>----<br>WIMBLEY, LARRY<br>ADDRESS ON FILE | (Continued) |
| LITTON, AL #3 (1050454) DE SOTO,<br>LA<br>SEC 1- TS 11N- R 11W | ESPERANZA RESOURCES CORP<br>ADDRESS ON FILE | AGREEMENT DATED 9/19/2011 (AGMT REF # AGMT1050454) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| UTLEY 11H-1 (44726) DE SOTO, LA SEC 11-TS 11N-R 11W | ABLE, GARY HUSTON<br>ADDRESS ON FILE<br>----<br>ABLE, RAMBIN PRIEST & SON<br>ADDRESS ON FILE<br>----<br>ABLE, WHITNEY NEES<br>ADDRESS ON FILE<br>----<br>BATES, SALLY HESSER<br>ADDRESS ON FILE<br>----<br>CARRINGTON, CARL<br>ADDRESS ON FILE<br>----<br>CARRINGTON, PAUL L<br>ADDRESS ON FILE<br>----<br>CHAMBERLIN, PATSY L<br>ADDRESS ON FILE<br>----<br>CHAMBERLIN, ROBERT D<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE LOUISIANA LP<br>ADDRESS ON FILE<br>----<br>CREEL, SIDNEY JAMES<br>ADDRESS ON FILE<br>----<br>FERGUSON, DYNETTE<br>ADDRESS ON FILE<br>----<br>FLORES JR, WILLIAM B<br>ADDRESS ON FILE<br>----<br>FLORES, JOSEPH L<br>ADDRESS ON FILE<br>----<br>FLORES, TERENCE L<br>ADDRESS ON FILE<br>----<br>GAMBLE, HANNA LUCIA<br>ADDRESS ON FILE<br>----<br>HIGHWAY 532 VENTURES LLC<br>ADDRESS ON FILE<br>----<br>HODGES, JAMES C<br>ADDRESS ON FILE<br>----<br>J B BICE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>JACKSON, SALLY M<br>ADDRESS ON FILE<br>----<br>LADNER, VERONICA F<br>ADDRESS ON FILE<br>----<br>LAFFITTE, BERNARD H ESTATE<br>ADDRESS ON FILE<br>----<br>LAFFITTE, BETTYE BATES<br>ADDRESS ON FILE<br>---- | LETTER AGREEMENT DATED 1/6/2011 (AGMT REF # LA44726)<br>PIPELINE EASEMENT DATED 3/21/2011 (AGMT REF # PE44726-3-21-2011)<br>PIPELINE EASEMENT DATED 4/26/2011 (AGMT REF # PE44726-4.26.2011 WFO)<br>PIPELINE EASEMENT DATED 4/26/2011 (AGMT REF # PE44726-4.26.2011)<br>PIPELINE EASEMENT DATED 5/2/2011 (AGMT REF # PE44726-5-2-2011)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/20/2011 (AGMT REF # SDSR44726-3.20.11)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/20/2011 (AGMT REF # SDSR44726-3.20.11-WOF)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 3/22/2011 (AGMT REF # SDSR44726-3.22.2011)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/26/2011 (AGMT REF # SDSR44726-4.6.2011-WNA)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/6/2011 (AGMT REF # SDSR44726-4.6.2011) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>UTLEY 11H-1 (44726) DE SOTO, LA<br>SEC 11-TS 11N-R 11W | (Continued)<br>LAFFITTE, CECILIA CLAIRE<br>ADDRESS ON FILE<br>----<br>LAFFITTE, JEAN A<br>ADDRESS ON FILE<br>----<br>LAFFITTE, MARSHALL A<br>ADDRESS ON FILE<br>----<br>LAFFITTE, RONALD E<br>ADDRESS ON FILE<br>----<br>LANGE, BETTY L<br>ADDRESS ON FILE<br>----<br>MAHAFFEY, PATRICK E<br>ADDRESS ON FILE<br>----<br>MITCHELL, AZZIE L RICHARDSON<br>ADDRESS ON FILE<br>----<br>PRICE, ALECIA N RICHARDSON<br>ADDRESS ON FILE<br>----<br>PRUDHOME, CAROLYN JULIANNE H<br>ADDRESS ON FILE<br>----<br>PXP LOUISIANA LLC<br>ADDRESS ON FILE<br>----<br>RANDALL, TRIANNA RICHARDSON<br>ADDRESS ON FILE<br>----<br>RICHARDSON, AMOS<br>ADDRESS ON FILE<br>----<br>RICHARDSON, HEWETT<br>ADDRESS ON FILE<br>----<br>RICHARDSON, JEREMIAH<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LOSTON<br>ADDRESS ON FILE<br>----<br>RICHARDSON, STACY L<br>ADDRESS ON FILE<br>----<br>ROGERS, DOROTHY A RICHARDSON<br>ADDRESS ON FILE<br>----<br>UTLEY, GLORIA DAY<br>ADDRESS ON FILE<br>----<br>VALENTINE, LYNN L<br>ADDRESS ON FILE<br>----<br>VERGES, ANITA M<br>ADDRESS ON FILE<br>----<br>W.F.O. LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SHARON FAYE NEAL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Priest 12H-1 (44227) DE SOTO, LA<br>SEC 12-TS 11N-R 11W | ABLE, GARY HUSTON<br>ADDRESS ON FILE<br>----<br>ABLE, RAMBIN PRIEST & DAUGHTER<br>ADDRESS ON FILE<br>----<br>ALBRITTON, ALVIN & LOUISE<br>ADDRESS ON FILE<br>----<br>ASA PROPERTIES LIMITED PTSP<br>ADDRESS ON FILE<br>----<br>BENDREX LLC<br>ADDRESS ON FILE<br>----<br>BLAKE, KIMBERLY LYNN MINERAL TR<br>ADDRESS ON FILE<br>----<br>BLAKE, TERRY ALLAN MINERAL TR<br>ADDRESS ON FILE<br>----<br>CALE LAND COMPANY LLC<br>ADDRESS ON FILE<br>----<br>CHAMBERLIN, MARK STEVEN &<br>ADDRESS ON FILE<br>----<br>DENIS, NATCHITOCHES ST<br>ADDRESS ON FILE<br>----<br>ECRF - LOUISIANA, LLC<br>ADDRESS ON FILE<br>----<br>EDDY ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>EDDY, R.D.<br>ADDRESS ON FILE<br>----<br>FITE OIL & GAS INC<br>ADDRESS ON FILE<br>----<br>FITE OIL AND GAS, INC.<br>ADDRESS ON FILE<br>----<br>HILL JR, JOHN<br>ADDRESS ON FILE<br>----<br>HILL, GEORGE<br>ADDRESS ON FILE<br>----<br>JONES, GERARD CHEYANNE MIN TR<br>ADDRESS ON FILE<br>----<br>JONES, JOSEPH CALVIN II MIN TR<br>ADDRESS ON FILE<br>----<br>JONES, JOSEPH CALVIN MINERAL TR<br>ADDRESS ON FILE<br>----<br>JONES, PHILIP KIRKPATRICK JR<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JESSIE SNEED<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 1/24/2007 (AGMT REF # OA44227)<br>PIPELINE EASEMENT DATED 3/2/2011 (AGMT REF # PE44227) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Priest 12H-1 (44227) DE SOTO, LA<br>SEC 12-TS 11N-R 11W | (Continued)<br>MLAL HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>PIPKIN, WALTER R.<br>ADDRESS ON FILE<br>----<br>PRIEST MINERAL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>SAMUELS, HARVEY H JR<br>ADDRESS ON FILE<br>----<br>SCHELLER, WORTLEY FLAGG<br>ADDRESS ON FILE<br>----<br>THOMAS, PATRICIA HARRISON<br>ADDRESS ON FILE<br>----<br>TRANS GULF PETROLEUM CORP<br>ADDRESS ON FILE<br>----<br>UNITY #9-A LLC<br>ADDRESS ON FILE<br>----<br>UTLEY, GLORIA DAY<br>ADDRESS ON FILE | (Continued) |
| KILLIAN 13 #1-ALT (39231) DE SOTO, LA<br>SEC 13- TS 14N- R 14W<br>----<br>KILLIAN 13 #2-ALT (42085) DE SOTO, LA<br>SEC 13- TS 14N- R 14W<br>----<br>KILPATRICK #1-ALT (36979) DE SOTO, LA<br>SEC 13- TS 14N- R 14W<br>----<br>PURE RESOURCES 13 #1-ALT (42684) DE SOTO, LA<br>SEC 13- TS 14N- R 14W<br>----<br>SMITH #1 (36605) DE SOTO, LA<br>SEC 13- TS 14N- R 14W | EPE ACQUISITION LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 5/15/2004 (AGMT REF # OA36605) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MOFFETT #13H-1 (45489) DE SOTO, LA<br>SEC 13-TS 10N-R 11W | ALBERT WISE FAMILY TR DTD 2/28/13<br>ADDRESS ON FILE<br>----<br>BANCER, MELODY LYNN NEAL<br>ADDRESS ON FILE<br>----<br>BROWN, JANET W & KEITH L BROWN<br>ADDRESS ON FILE<br>----<br>BRYAN, WILLIAM & BRYAN, SANDRA<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE LOUISIANA LP<br>ADDRESS ON FILE<br>----<br>EVANS JR, RICHARD H<br>ADDRESS ON FILE<br>----<br>GRIFFITH, GARY T & LYDIA N GRIFFITH<br>ADDRESS ON FILE<br>----<br>LAND ENDEAVORS LLC<br>ADDRESS ON FILE<br>----<br>LIMEKILN DEVELOPMENT INC<br>ADDRESS ON FILE<br>----<br>MARONEY, LOUISE JAMES<br>ADDRESS ON FILE<br>----<br>MOFFETT, MICHAEL W<br>ADDRESS ON FILE<br>----<br>MOFFETT, ROBERT K<br>ADDRESS ON FILE<br>----<br>NEAL, SAMMY KENT<br>ADDRESS ON FILE<br>----<br>PXP LOUISIANA LLC<br>ADDRESS ON FILE<br>----<br>STEWART, MOLLY LEEPER<br>ADDRESS ON FILE<br>----<br>WISE, DONALD L<br>ADDRESS ON FILE<br>----<br>WISE, GLENDA CHARLOTTE<br>ADDRESS ON FILE<br>----<br>WISE, JOSHUA ANTHONY<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 1/6/2011 (AGMT REF # LA45489) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROUILETTE 14 #1-ALT (42529) DE SOTO, LA<br>SEC 14- TS 14N- R 14W<br>----<br>BROUILLETTE 14 #2-ALT (43586) DE SOTO, LA<br>SEC 14- TS 14N- R 14W<br>----<br>LATIN 14 #1-ALT (44361) DE SOTO, LA<br>SEC 14- TS 14N- R 14W<br>----<br>MCKINNEY 14 #1 ALT (38394) DE SOTO, LA<br>SEC 14- TS 14N- R 14W<br>----<br>MCKINNEY HENRY 14H-01 (48076) DE SOTO, LA<br>SEC 14- TS 14N- R 14W<br>----<br>PULLEN 14 #1 (38382) DE SOTO, LA<br>SEC 14- TS 14N- R 14W | CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA38382)<br>LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA38394)<br>LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA42529)<br>LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA43586)<br>LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA44361)<br>LETTER AGREEMENT DATED 12/1/2006 (AGMT REF # LA48076) |
| BRAZZEL 16 #1 & 16 #1D ALT (36194) DE SOTO, LA<br>SEC 16- TS 14N- R 13W<br>----<br>DEMENT 16 #1 ALT (41191) DE SOTO, LA<br>SEC 16- TS 14N- R 13W<br>----<br>DEMENT 16 #2-ALT (42686) DE SOTO, LA<br>SEC 16- TS 14N- R 13W<br>----<br>DEMENT 16 #3-ALT (43788) DE SOTO, LA<br>SEC 16- TS 14N- R 13W<br>----<br>KILLIAN 16 #1-ALT (43913) DE SOTO, LA<br>SEC 16- TS 14N- R 13W<br>----<br>WILLIAMS 16 #1-ALT (43862) DE SOTO, LA<br>SEC 16- TS 14N- R 13W | INDIGO MINERALS LLC<br>ADDRESS ON FILE<br>----<br>STRAATMANN, WENDY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36194)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO43913)<br>OPERATING AGREEMENT DATED 9/15/2003 (AGMT REF # OA36194) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SAMUELS 18 H; HA RA (44724) DE SOTO, LA SEC 18-TS 11N-R 10W | ABLE-CHOICE, LINDA ADDRESS ON FILE ---- ARKOMA LOUISIANA LLC ADDRESS ON FILE ---- BRITT, ALANNA ROYALE ADDRESS ON FILE ---- CHESAPEAKE LOUISIANA LP ADDRESS ON FILE ---- CHESAPEAKE OPERATING, INC. ADDRESS ON FILE ---- DIRT PROPERTIES INC ADDRESS ON FILE ---- DIRT PROPERTIES, INC ADDRESS ON FILE ---- EDDY, BILLY WAYNE & EDDY, LISA ADDRESS ON FILE ---- EVANS, GARY ADDRESS ON FILE ---- EVANS, JEFFREY LEWIS ADDRESS ON FILE ---- EVANS, JEFFREY LOUIS ADDRESS ON FILE ---- GALLASPY, MARY R CHARITABLE TR NO. O ADDRESS ON FILE ---- GREEN, NANCY H ADDRESS ON FILE ---- HODGES, JAMES C. AND WIFE ADDRESS ON FILE ---- ILIOS EXPLORATION COMPANY LLC ADDRESS ON FILE ---- L&S SMITH LLC ADDRESS ON FILE ---- NABORS PROPERTIES, LLC ADDRESS ON FILE ---- PXP LOUISIANA LLC ADDRESS ON FILE ---- S & G MINERALS LLC ADDRESS ON FILE ---- SIMSHALE LLC ADDRESS ON FILE ---- SMITH, LINDA NITZ ADDRESS ON FILE ---- UTLEY, GLORIA DAY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 1/6/2011 (AGMT REF # LA44724) LETTER AGREEMENT DATED 4/4/2011 (AGMT REF # LA44724) SURFACE LEASE DATED 1/7/2011 (AGMT REF # SL44724-5) SURFACE LEASE DATED 1/7/2011 (AGMT REF # SL44724-6) SURFACE LEASE DATED 1/7/2011 (AGMT REF # SL44724-7) SURFACE LEASE DATED 1/7/2011 (AGMT REF # SL44724-8) SURFACE LEASE DATED 8/13/2010 (AGMT REF # SL44724) SURFACE LEASE DATED 8/4/2010 (AGMT REF # SL44724-3) SURFACE LEASE DATED 8/6/2010 (AGMT REF # SL44724-1) SURFACE LEASE DATED 8/6/2010 (AGMT REF # SL44724-2) SURFACE LEASE DATED 8/9/2010 (AGMT REF # SL44724-4) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SAMUELS 18 H; HA RA (44724) DE<br>SOTO, LA<br>SEC 18-TS 11N-R 10W | (Continued)<br>WFO, LLC<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ATKINS #1 (36301) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | COMPASS ENERGY OPERATING LLC ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36340) MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36425) |
| Atkins 19 #2 Alt (45677) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | EXCO OPERATING COMPANY LP ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36477) MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO45656) |
| Atkins 19 #3 Alt (45662) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | EXCO RESOURCES INC ADDRESS ON FILE ---- | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO45702) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36301) |
| FLOURNOY 19 #1 (36418) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | EXCO RESOURCES INC. ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36305) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36306) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36307) |
| FLOURNOY 19 #2 (36547) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | STRAATMANN, WENDY ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36307-2) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36308) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36308-2) |
| FLOURNOY 19 #3 (44580) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36339) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36340) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36340-2) |
| Flournoy 19 #4 Alt (45656) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36418) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36482) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36482-2) |
| Flournoy 19 #5 ALT (45702) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36483) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36547) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA42511) |
| Flournoy 19 #6 Alt (45610) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA42685) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA43252) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA44580) |
| Fuller 19 #3 Alt (45559) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45559) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45560) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45610) |
| Fuller 19 #4 Alt (45560) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45662) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45677) OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA45702) |
| FULLER, K B #1 (36305) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| FULLER, KATIE BATES #2 (36340) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| MARTIN 19 #1-ALT (36477) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| MARTIN 19 #2 (36425) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| SCOTT #2 (36306) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| SCOTT #3 (36307) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| SCOTT #4 (36308) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| SCOTT #5 (36339) DE SOTO, LA SEC 19- TS 14N- R 13W ---- | | |
| SCOTT #6 (42685) DE SOTO, LA SEC 19- TS 14N- R 13W | | |
| SCOTT #7 (43252) DE SOTO, LA | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| AUBURNIA #2 (36302) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>AUBURNIA 20 #1 (44581) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>AUBURNIA 20 #2 ALT (46078) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>AUBURNIA 20 #3 ALT (46109) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>AUBURNIA 20 #4 ALT (46110) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>AUBURNIA 20 #5 ALT (46111) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>Auburnia 20 #6 Alt (46220) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #1 (36303) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #2 (36304) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #4 (36341) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #5-ALT (37307) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #6-ALT (36826) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #7 (42510) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #8 ALT (46119) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>FLOURNOY #9 ALT (46221) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>NICHOLS 20 #1 (38874) DE SOTO, LA SEC 20- TS 14N- R 13W<br>----<br>SCOTT 20 #1-ALT (36823) DE SOTO, LA SEC 20- TS 14N- R 13W | COMPASS ENERGY OPERATING LLC ADDRESS ON FILE<br>----<br>STRAATMANN, WENDY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36341)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO37307)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38874)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO46119)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO46221)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36303)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36304)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36341)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36823)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA36826)<br>OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA38874) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SIMONTON J S 2-ALT (31306) DE SOTO, LA SEC 23- TS 13N- R 15W | BATES, MICHAEL W ADDRESS ON FILE ---- BEASLEY, SARALYNN D ADDRESS ON FILE ---- BURRELL, EMMA HENDERSON ADDRESS ON FILE ---- HARRINGTON, ELOUISE HINKIE ADDRESS ON FILE ---- HARRINGTON, FRANKLIN R ADDRESS ON FILE ---- HENDERSON, CHARLES E. ADDRESS ON FILE ---- INDIGO MINERALS LLC ADDRESS ON FILE ---- KING, DONALD MICKEY ADDRESS ON FILE ---- KING, JAMES R. ADDRESS ON FILE ---- KING, VERNELL HALL ADDRESS ON FILE ---- MERRITT, NELL MARIE KING ADDRESS ON FILE ---- PEA, MARGURITE KING ADDRESS ON FILE ---- WILLIAMS, GERALDINE HENDERSON ADDRESS ON FILE | OPERATING AGREEMENT DATED 4/1/1978 (AGMT REF # OA31306) |
| FREEMAN #19-1 ALT (46020) DE SOTO, LA SEC 30- TS 14N- R 12W ---- PRESTON #19-2 ALT (46021) DE SOTO, LA SEC 30- TS 14N- R 12W ---- PRESTON #19-3 ALT (46022) DE SOTO, LA SEC 30- TS 14N- R 12W | STRAATMANN, WENDY ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED 6/25/2002 (AGMT REF # MEO46020) |
| THOMAS 19 #3 (43251) DE SOTO, LA SEC 31- TS 14N- R 12W | EXCO OPERATING COMPANY LP ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/18/2001 (AGMT REF # OA43251) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Rambin 1H-1 (43995) DE SOTO, LA SEC 36-TS 12N-R 11W<br><br>----<br><br>Rambin 36H-1 (43997) DE SOTO, LA SEC 36-TS 12N-R 11W | BANKS, CLYDE ANTHONY<br>ADDRESS ON FILE<br>----<br>BANKS, KENNETH W<br>ADDRESS ON FILE<br>----<br>BANKS, MONTE M<br>ADDRESS ON FILE<br>----<br>BANKS, VINCIENT TROY<br>ADDRESS ON FILE<br>----<br>BELL, MCKENTLY &<br>ADDRESS ON FILE<br>----<br>BOLTON, MARIE B<br>ADDRESS ON FILE<br>----<br>BOUIS, SARAH PLACE<br>ADDRESS ON FILE<br>----<br>BRADLEY, EARNIE RUTH C<br>ADDRESS ON FILE<br>----<br>BREAUX, SARAH H<br>ADDRESS ON FILE<br>----<br>BURLESON, ROBERT POWELL &<br>ADDRESS ON FILE<br>----<br>BYRD, SARA GIGLIO<br>ADDRESS ON FILE<br>----<br>CANNON, BLONDELL BROWN<br>ADDRESS ON FILE<br>----<br>CARPENTER, BILLY WAYNE<br>ADDRESS ON FILE<br>----<br>CHAMBERLIN, ROBERT & RHONDA W<br>ADDRESS ON FILE<br>----<br>CLAIRE KRAMER PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR &<br>ADDRESS ON FILE<br>----<br>COBBS, ZENA CATHERINE FRIDAY<br>ADDRESS ON FILE<br>----<br>COMBS JR, JESSE<br>ADDRESS ON FILE<br>----<br>COMBS, ALFRED<br>ADDRESS ON FILE<br>----<br>COMBS, JAMES L<br>ADDRESS ON FILE<br>----<br>COMBS, ROBERT<br>ADDRESS ON FILE<br>----<br>COMBS, SAMMIE B<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 7/29/2011 (AGMT REF # AGMT43995-1)<br>AGREEMENT DATED 9/19/2011 (AGMT REF # AGMT43995)<br>AGREEMENT DATED 9/19/2011 (AGMT REF # AGMT43997)<br>LETTER AGREEMENT DATED 8/3/2006 (AGMT REF # LA43995)<br>LETTER AGREEMENT DATED 8/3/2006 (AGMT REF # LA43997)<br>MISCELLANEOUS AGREEMENT DATED 7/29/2011 (AGMT REF # 137517000)<br>OPERATING AGREEMENT DATED 1/24/2007 (AGMT REF # OA43995)<br>PIPELINE EASEMENT DATED 11/19/2009 (AGMT REF # PE43995-1)<br>PIPELINE EASEMENT DATED 11/19/2009 (AGMT REF # PE43997-1)<br>PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PE43995)<br>PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PE43997)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/2/2011 (AGMT REF # SDSR43997) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Rambin 1H-1 (43995) DE SOTO, LA<br>SEC 36-TS 12N-R 11W<br>----<br>Rambin 36H-1 (43997) DE SOTO, LA<br>SEC 36-TS 12N-R 11W | (Continued)<br>DAVID CROW PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>DURR, KIMBERLY POWELL<br>ADDRESS ON FILE<br>----<br>EDDY ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>EDDY, R.D.<br>ADDRESS ON FILE<br>----<br>ESPERANZA RESOURCES CORP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EVANS JR, HENRY<br>ADDRESS ON FILE<br>----<br>EVANS, ALICE<br>ADDRESS ON FILE<br>----<br>EVANS, HOMER RAY<br>ADDRESS ON FILE<br>----<br>EVANS, RONNIE &<br>ADDRESS ON FILE<br>----<br>EVANS, RONNIE<br>ADDRESS ON FILE<br>----<br>FALK JR, ALBERT<br>ADDRESS ON FILE<br>----<br>FAMILY TREE CORPORATION<br>ADDRESS ON FILE<br>----<br>FITE OIL AND GAS, INC.<br>ADDRESS ON FILE<br>----<br>FRIDAY JR, DONALD RAY<br>ADDRESS ON FILE<br>----<br>FRIDAY, SAM LYLE<br>ADDRESS ON FILE<br>----<br>GIDDENS, MARTHA JANE POWELL<br>ADDRESS ON FILE<br>----<br>GIGLIO, JOSEPH JOHN<br>ADDRESS ON FILE<br>----<br>GOODWILL, DORIS JEAN HENSLEY P<br>ADDRESS ON FILE<br>----<br>GORDON, TAMMIE B<br>ADDRESS ON FILE<br>----<br>GUY, MARY CELESTE FRIDAY<br>ADDRESS ON FILE<br>----<br>HAGEWOOD, KENNETH ERIC<br>ADDRESS ON FILE<br>----<br>HAGEWOOD, LAURA KATHLEEN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Rambin 1H-1 (43995) DE SOTO, LA<br>SEC 36-TS 12N-R 11W<br>----<br>Rambin 36H-1 (43997) DE SOTO, LA<br>SEC 36-TS 12N-R 11W | (Continued)<br>HAGEWOOD, SHAWN<br>ADDRESS ON FILE<br>----<br>HAGEWOOD, WILLIAM D IV<br>ADDRESS ON FILE<br>----<br>HARRISON, GALE EVANS<br>ADDRESS ON FILE<br>----<br>HENDERSON, NELLIE B EVANS<br>ADDRESS ON FILE<br>----<br>HENSLEY, BERNICE<br>ADDRESS ON FILE<br>----<br>HENSLEY, CHARLOTTE<br>ADDRESS ON FILE<br>----<br>HENSLEY, JOSEPH CHRISTOPHER<br>ADDRESS ON FILE<br>----<br>HENSLEY, LARRY J<br>ADDRESS ON FILE<br>----<br>HENSLEY, LORENZO<br>ADDRESS ON FILE<br>----<br>HENSLEY, MORRIS STEPHEN<br>ADDRESS ON FILE<br>----<br>HENSLEY, WANDA DENISE<br>ADDRESS ON FILE<br>----<br>HOCK, LAWRENCE LAYMOND<br>ADDRESS ON FILE<br>----<br>JOHNSON, TINA MCCRAY<br>ADDRESS ON FILE<br>----<br>JONES, BARBARA EVANS<br>ADDRESS ON FILE<br>----<br>JONES, DONALD M<br>ADDRESS ON FILE<br>----<br>JONES, FLOYD ALLEN &<br>ADDRESS ON FILE<br>----<br>KINGDOM INVESTMENTS, LIMITED<br>ADDRESS ON FILE<br>----<br>LEFFLER, REBECCA RUFFIN<br>ADDRESS ON FILE<br>----<br>LITTON, ALTON L<br>ADDRESS ON FILE<br>----<br>LOUISIANA DEPT OF TRANS & DEV<br>ADDRESS ON FILE<br>----<br>MACK, CINDIE FALK<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Rambin 1H-1 (43995) DE SOTO, LA SEC 36-TS 12N-R 11W<br>----<br>Rambin 36H-1 (43997) DE SOTO, LA SEC 36-TS 12N-R 11W | (Continued)<br>MARTIN ACQUISITION LLC<br>ADDRESS ON FILE<br>----<br>MARTIN ACQUISITIONS, LLC<br>ADDRESS ON FILE<br>----<br>MCCRAY, MICHELLE<br>ADDRESS ON FILE<br>----<br>MITCHELL, F LANE<br>ADDRESS ON FILE<br>----<br>MOORE, SIDNIE L COMBS<br>ADDRESS ON FILE<br>----<br>MRC ENERGY COMPANY<br>ADDRESS ON FILE<br>----<br>NICHOLS, ALMA JEAN RUFFIN<br>ADDRESS ON FILE<br>----<br>NUGENT, JENNIFER HAGEWOOD<br>ADDRESS ON FILE<br>----<br>ODOM, IDA L COMBS<br>ADDRESS ON FILE<br>----<br>OUTPOST TRAVEL CENTERS LLC<br>ADDRESS ON FILE<br>----<br>OUTPOST TRAVEL CENTERS, LLC<br>ADDRESS ON FILE<br>----<br>PAYDAY MINERALS LLC<br>ADDRESS ON FILE<br>----<br>PIPKIN, WALTER R.<br>ADDRESS ON FILE<br>----<br>POWELL, DONALD WAYNE AND NANCY MYERS POWELL<br>ADDRESS ON FILE<br>----<br>POWELL, LUCY COTTON<br>ADDRESS ON FILE<br>----<br>POWELL, RONALD L<br>ADDRESS ON FILE<br>----<br>RAMBIN, JAMES J JR ESTATE<br>ADDRESS ON FILE<br>----<br>RAMBIN, JOY J<br>ADDRESS ON FILE<br>----<br>RAMBIN, SYLVIA COURAGE ESTATE<br>ADDRESS ON FILE<br>----<br>RAMSEY, LISA MICHELLE HAGEWOOD<br>ADDRESS ON FILE<br>----<br>RASCOE, CHARLES R<br>ADDRESS ON FILE<br>----<br>RASCOE, MARY B INDEPENDENT<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Rambin 1H-1 (43995) DE SOTO, LA<br>SEC 36-TS 12N-R 11W<br>----<br>Rambin 36H-1 (43997) DE SOTO, LA<br>SEC 36-TS 12N-R 11W | (Continued)<br>REDIC, HATTIE MAE COMBS<br>ADDRESS ON FILE<br>----<br>ROBERTS, DARLENE EVANS<br>ADDRESS ON FILE<br>----<br>RUMMEL, SHELLEY RASCOE<br>ADDRESS ON FILE<br>----<br>SAMM MINERALS LLC<br>ADDRESS ON FILE<br>----<br>SAMPLE, GUY B ESTATE<br>ADDRESS ON FILE<br>----<br>SIMMONS, SANDRA EVANS<br>ADDRESS ON FILE<br>----<br>ST LUKE'S CHURCH OF GOD IN<br>ADDRESS ON FILE<br>----<br>SUMMERHILL BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>TERRELL, ADA FAYE USUFRUCT<br>ADDRESS ON FILE<br>----<br>TERRELL, ADA FAYE<br>ADDRESS ON FILE<br>----<br>THOMAS, JEFFREY H<br>ADDRESS ON FILE<br>----<br>VENEY, ANNIE WILLIE<br>ADDRESS ON FILE<br>----<br>WAITS, DAVID ARTHUR<br>ADDRESS ON FILE<br>----<br>WAITS-JR, THOMAS FRANKLIN<br>ADDRESS ON FILE<br>----<br>WILMER POWELL PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WOODEN, MARTHA HAGEWOOD<br>ADDRESS ON FILE<br>----<br>WULF, JUDITH FALK<br>ADDRESS ON FILE<br>----<br>YARBROUGH, BOBBY &<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACKSTONE 7 #1-ALT (39843) DE SOTO, LA<br>SEC 7- TS 14N- R 13W<br>----<br>BLACKSTONE 7 #2-ALT (39952) DE SOTO, LA<br>SEC 7- TS 14N- R 13W<br>----<br>CROCKER 7 #1-ALT (38062) DE SOTO, LA<br>SEC 7- TS 14N- R 13W<br><br>JOHNSON, WILLIE 7 #1-ALT (39954) DE SOTO, LA<br>SEC 7- TS 14N- R 13W<br>----<br>MILLER #1 (36063) DE SOTO, LA<br>SEC 7- TS 14N- R 13W | COMPASS ENERGY OPERATING LLC<br>ADDRESS ON FILE<br>----<br>IVORY ACQUISITIONS PARTNERS LP<br>ADDRESS ON FILE<br>----<br>STRAATMANN, WENDY<br>ADDRESS ON FILE | MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO36063)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO38062)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39843)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39952)<br>MEMORANDUM OF EMPLOYEE OVERRIDE DATED  (AGMT REF # EO39954)<br>OPERATING AGREEMENT DATED 10/19/2003 (AGMT REF # OA36063)<br>OPERATING AGREEMENT DATED 10/19/2003 (AGMT REF # OA38062)<br>OPERATING AGREEMENT DATED 10/19/2003 (AGMT REF # OA39843)<br>OPERATING AGREEMENT DATED 10/19/2003 (AGMT REF # OA39952)<br>OPERATING AGREEMENT DATED 10/19/2003 (AGMT REF # OA39954) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| RUFFIN 6H #1 (44319) DE SOTO, LA SEC 7-TS 11N-R 10W | BAYOU PIERRE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>BROFAM LLC<br>ADDRESS ON FILE<br>----<br>CABIN INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>EDDY ENTERPRISES, INC.<br>ADDRESS ON FILE<br>----<br>EDDY, R.D.<br>ADDRESS ON FILE<br>----<br>FITE OIL AND GAS, INC.<br>ADDRESS ON FILE<br>----<br>FITE, DAVID<br>ADDRESS ON FILE<br>----<br>FRED BOWMAN INC.<br>ADDRESS ON FILE<br>----<br>HERMAND, CHRISTINE LELONG<br>ADDRESS ON FILE<br>----<br>LELONG INTERESTS LLC<br>ADDRESS ON FILE<br>----<br>LELONG, ADRIEN<br>ADDRESS ON FILE<br>----<br>LELONG, MICHEL GEORGES DESIRE<br>ADDRESS ON FILE<br>----<br>LELONG, MME CHARLOTTE<br>ADDRESS ON FILE<br>----<br>LELONG, PHILIPPE<br>ADDRESS ON FILE<br>----<br>LELONG-CROMBE, CHANTAL<br>ADDRESS ON FILE<br>----<br>LELONG-PINET, MARIE JEANNE<br>ADDRESS ON FILE<br>----<br>LONGHORN INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>MOON UP LLC<br>ADDRESS ON FILE<br>----<br>OFFICE OF CONSERVATION OF THE STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>PIPKIN, WALTER R.<br>ADDRESS ON FILE<br>----<br>ROBERTSON, DAVID R<br>ADDRESS ON FILE<br>----<br>ROBERTSON, JOHNNY P<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 4/22/2009 (AGMT REF # CA44319)<br>OPERATING AGREEMENT DATED 1/24/2007 (AGMT REF # OA44319)<br>UNIT DESIGNATION DATED 4/22/2009 (AGMT REF # UD44319-1)<br>UNIT DESIGNATION DATED 4/22/2009 (AGMT REF # UD44319-2) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>RUFFIN 6H #1 (44319) DE SOTO, LA<br>SEC 7-TS 11N-R 10W | (Continued)<br>ROBERTSON, KIMBERLY B<br>ADDRESS ON FILE<br>----<br>ROBERTSON, MILLARD E<br>ADDRESS ON FILE<br>----<br>ROBERTSON, TOMMY D<br>ADDRESS ON FILE<br>----<br>ROCK BUBBLE LLC<br>ADDRESS ON FILE<br>----<br>SCHOONER LLC<br>ADDRESS ON FILE<br>----<br>STONECOURT FAMILY LP<br>ADDRESS ON FILE<br>----<br>TIN CUP LANE LLC<br>ADDRESS ON FILE<br>----<br>UNITED STATES DEPARTMENT OF THE INTERIOR<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| OXBOW 8 H; HA RB SU (45342) DE SOTO, LA<br>SEC 8-TS 11N-R 10W | BERNARD, EMMALEE<br>ADDRESS ON FILE<br>----<br>BLACK, CALLIE J<br>ADDRESS ON FILE<br>----<br>BLACK, CURTISS W<br>ADDRESS ON FILE<br>----<br>BLACK, ERIC L<br>ADDRESS ON FILE<br>----<br>BLACKMAN, SHARI<br>ADDRESS ON FILE<br>----<br>BROWN, SHELIA<br>ADDRESS ON FILE<br>----<br>CAGE, KAREN JOHNSON<br>ADDRESS ON FILE<br>----<br>CHAMBERLIN, BOBBY<br>ADDRESS ON FILE<br>----<br>CLEGG, MARJORIE MCCRAW<br>ADDRESS ON FILE<br>----<br>DAVENPORT, JOSIE<br>ADDRESS ON FILE<br>----<br>DOUGLAS, EULA<br>ADDRESS ON FILE<br>----<br>EVANS, GARY<br>ADDRESS ON FILE<br>----<br>EVANS, JEFFREY LOUIS<br>ADDRESS ON FILE<br>----<br>FFE LLC<br>ADDRESS ON FILE<br>----<br>GULF SHORES ENTERPRISES LLC<br>ADDRESS ON FILE<br>----<br>HAYDEN, JEANNETTA<br>ADDRESS ON FILE<br>----<br>HAYDEN, WILLIAM<br>ADDRESS ON FILE<br>----<br>JACKSON, COURTNEY N<br>ADDRESS ON FILE<br>----<br>JOHNSON, BETTY<br>ADDRESS ON FILE<br>----<br>JOHNSON, KRISTI L<br>ADDRESS ON FILE<br>----<br>JOHNSON, MARGIE MCCRAW<br>ADDRESS ON FILE<br>----<br>JOHNSON, NATALIE<br>ADDRESS ON FILE<br>---- | DAMAGE SETTLEMENT AND RELEASE DATED 9/29/2011 (AGMT REF # SDA45342)<br>DESIGNATION OF PIPELINE EASEMENT DATED 5/11/2011 (AGMT REF # EAS45342)<br>DESIGNATION OF PIPELINE EASEMENT DATED 5/11/2011 (AGMT REF # EAS45342-1)<br>MISCELLANEOUS AGREEMENT DATED 1/17/2011 (AGMT REF # 136532000)<br>MISCELLANEOUS AGREEMENT DATED 2/8/2011 (AGMT REF # 136525000)<br>PIPELINE EASEMENT DATED 5/11/2011 (AGMT REF # EAS45342-2) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OXBOW 8 H; HA RB SU (45342) DE SOTO, LA<br>SEC 8-TS 11N-R 10W | (Continued)<br>JONES, JUSTINE<br>ADDRESS ON FILE<br>----<br>LEE, DEBBIE MCCRAW<br>ADDRESS ON FILE<br>----<br>MAGEE, BETH LUNDAY<br>ADDRESS ON FILE<br>----<br>MCCRAW JR, ISAAC<br>ADDRESS ON FILE<br>----<br>MCCRAW JR, MACK<br>ADDRESS ON FILE<br>----<br>MCCRAW, ANTHONY<br>ADDRESS ON FILE<br>----<br>MCCRAW, GLEN<br>ADDRESS ON FILE<br>----<br>MCCRAW, KID C<br>ADDRESS ON FILE<br>----<br>MCCRAW, LEONARD<br>ADDRESS ON FILE<br>----<br>MCCRAW, LUCY<br>ADDRESS ON FILE<br>----<br>MCCRAW, MICHAEL<br>ADDRESS ON FILE<br>----<br>MCCRAW, OTIS C<br>ADDRESS ON FILE<br>----<br>MCCRAW, ZETHERY C<br>ADDRESS ON FILE<br>----<br>MELDER, L J SR &<br>ADDRESS ON FILE<br>----<br>MELDER, THOMAS GARY &<br>ADDRESS ON FILE<br>----<br>MOORE, VIOLA MCCRAW<br>ADDRESS ON FILE<br>----<br>NORNBERG, MARTHA R TRUST<br>ADDRESS ON FILE<br>----<br>NORNBERG, RONNIE<br>ADDRESS ON FILE<br>----<br>PELICAN CLUB LLC<br>ADDRESS ON FILE<br>----<br>PENNYWELL, RUTHIE L<br>ADDRESS ON FILE<br>----<br>PITTMAN, WILLIAM D<br>ADDRESS ON FILE<br>----<br>SMITH, EDNA M<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>OXBOW 8 H; HA RB SU (45342) DE SOTO, LA<br>SEC 8-TS 11N-R 10W | (Continued)<br>SOUTHWESTERN ELECTRIC POWER COMPANY<br>ADDRESS ON FILE<br>----<br>TAYLOR, MARCUS<br>ADDRESS ON FILE<br>----<br>TAYLOR, SHURIKA<br>ADDRESS ON FILE<br>----<br>THOMAS, ROSLYN M<br>ADDRESS ON FILE<br>----<br>WHEELER, PATRICIA A<br>ADDRESS ON FILE | (Continued) |
| BURNHAM 23 #2 ALT (39873)<br>LINCOLN, LA | HUGGS INCORPORATED<br>ADDRESS ON FILE | FARM-OUT AGREEMENT DATED 3/10/2000 (AGMT REF # FO39873) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MADDEN 12 #1 (39179) LINCOLN, LA<br>SEC 12- TS 17N- R 4W<br>----<br>SUMRALL #1 (43844) LINCOLN, LA<br>SEC 12- TS 17N- R 4W | CAMPBELL, CATHY<br>ADDRESS ON FILE<br>----<br>CARROLL JR, JAMES R<br>ADDRESS ON FILE<br>----<br>CARROLL, JOHN MICHAEL<br>ADDRESS ON FILE<br>----<br>CARROLL, WILLIAM B<br>ADDRESS ON FILE<br>----<br>COVINGTON, JUDY ZACHRY<br>ADDRESS ON FILE<br>----<br>FREELAND, CAROLYN CARROLL<br>ADDRESS ON FILE<br>----<br>HUMPHRIES, SARAH ELIZA SPIVEY<br>ADDRESS ON FILE<br>----<br>KELLY, SANDRA S<br>ADDRESS ON FILE<br>----<br>LONIDIER, DON & BILLIE H/W<br>ADDRESS ON FILE<br>----<br>LORD, ERCIL SPIVEY<br>ADDRESS ON FILE<br>----<br>MADDEN, CARROLL B & OPAL M, H/W<br>ADDRESS ON FILE<br>----<br>MORELL, JOE<br>ADDRESS ON FILE<br>----<br>MORELL, PAUL<br>ADDRESS ON FILE<br>----<br>MORELL, RANDALL<br>ADDRESS ON FILE<br>----<br>NADEL & GUSSMAN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, GENEVA B.<br>ADDRESS ON FILE<br>----<br>ROSS, MARY ANN<br>ADDRESS ON FILE<br>----<br>SANGER, MILDRED GARDNER TRUST<br>ADDRESS ON FILE<br>----<br>SPIVEY, JOHN PAUL<br>ADDRESS ON FILE<br>----<br>SPIVEY, WILLIAM ZACHRY<br>ADDRESS ON FILE<br>----<br>ZACHRY, MARGARET LOUISE W<br>ADDRESS ON FILE<br>----<br>ZACHRY, RICHARD JEFF<br>ADDRESS ON FILE | AMENDED OPERATING AGREEMENT DATED 7/2/2009 (AGMT REF # AOA39179)<br>AMENDED OPERATING AGREEMENT DATED 7/2/2009 (AGMT REF # AOA43844)<br>OPERATING AGREEMENT DATED 4/1/2006 (AGMT REF # OA39179)<br>OPERATING AGREEMENT DATED 4/1/2006 (AGMT REF # OA43844) |
| HOOD 12 #1 (36113) LINCOLN, LA<br>SEC 12- TS 19N- R 5W | MEMORIAL RESOURCE DEVELOPMENT CORP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/11/1979 (AGMT REF # OA36113) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SHIPP 13 #1 (40763) LINCOLN, LA SEC 13-TS 19N-R 1W | ASWELL, BETTY JANE GOLDEN ADDRESS ON FILE ---- BUTLER, RUBEN RANDY & ADDRESS ON FILE ---- CLAYTON WILLIAMS ENERGY INC ADDRESS ON FILE ---- CLAYTON WILLIAMS ENERGY, INC. ADDRESS ON FILE ---- COLE, ROSS D III & ADDRESS ON FILE ---- DOWNSVILLE CEMETARY ASSOC INC ADDRESS ON FILE ---- ECHOLS, ROY M & MELISSA M ADDRESS ON FILE ---- GLEASON, JAMES H JR & ADDRESS ON FILE ---- HEBERT, MELISSA RESER ADDRESS ON FILE ---- HENNINGTON, JOHN T & DIXIE E ADDRESS ON FILE ---- HOOD PETROLEUM INC ADDRESS ON FILE ---- KINCANNON, DEBORAH S ADDRESS ON FILE ---- MCFARLAND, JOHN DURWARD & ADDRESS ON FILE ---- MCFARLAND, MARVIN R & ADDRESS ON FILE ---- MCFARLAND, WAYNE B & ADDRESS ON FILE ---- MCGEHEE, JAMES D & LISA GAY S ADDRESS ON FILE ---- MCGEHEE, JAMES D. ADDRESS ON FILE ---- MCGEHEE, ROBERT J JR ADDRESS ON FILE ---- SHIPP FAMILY LTD PARTNERSHIP ADDRESS ON FILE ---- WHITE, RICHARD A ADDRESS ON FILE | FARMOUT AGREEMENT DATED 3/1/2007 (AGMT REF # 109348000) FARM-OUT AGREEMENT DATED 3/1/2007 (AGMT REF # FO40763) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURNHAM 23 #1 ALT; LCV RA SUZ (38522) LINCOLN, LA SEC 23-TS 19N-R 5W ---- PILGREEN EST 23 #1 ALT (39945) LINCOLN, LA SEC 23-TS 19N-R 5W ---- TURNER 1 (35097) LINCOLN, LA SEC 23-TS 19N-R 5W ---- TURNER 23 #2 (41358) LINCOLN, LA SEC 23-TS 19N-R 5W | ALTERNATE FUEL SYSTEMS ADDRESS ON FILE ---- ANDERSON ESTATES LLC ADDRESS ON FILE ---- BILLINGSLEY ENGINEERING CO ADDRESS ON FILE ---- BRETON SOUND INVESTMENTS INC ADDRESS ON FILE ---- C&K PRODUCTION SERVICE ADDRESS ON FILE ---- CARAWAY, KATHERINE DUKE ADDRESS ON FILE ---- CHANDLER, CYNTHIA ANNETTE PYE ADDRESS ON FILE ---- CHANDLER, JOSEPH RALPH ADDRESS ON FILE ---- CHRISTENSEN, ELIZABETH J ADDRESS ON FILE ---- CHRISTIAN, KENNETH LANE ADDRESS ON FILE ---- COOPER, MINETTE G ADDRESS ON FILE ---- CRUMPLER, JERRY MACK USUFRUCT ADDRESS ON FILE ---- CURT & FRANCES DUGDALE LLC ADDRESS ON FILE ---- DGB TRUSTEE ADDRESS ON FILE ---- EDWARDS, MARY CLAIRE C ADDRESS ON FILE ---- GAFFNEY, J PETER ADDRESS ON FILE ---- GOFF, A KENNON III ADDRESS ON FILE ---- GOLDSBERRY OPERATING CO., INC. ADDRESS ON FILE ---- GOLDSBERRY, HOOD ADDRESS ON FILE ---- GRIGSBY, MARY HELEN ADDRESS ON FILE ---- HAWKINS FAMILY LLC ADDRESS ON FILE ---- HENDERSON, RACHEL PILGREEN ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 3/10/2000 (AGMT REF # FO35097) FARM-OUT AGREEMENT DATED 3/10/2000 (AGMT REF # FO38522) FARM-OUT AGREEMENT DATED 3/10/2000 (AGMT REF # FO39945) FARM-OUT AGREEMENT DATED 3/10/2000 (AGMT REF # FO41358) LETTER AGREEMENT DATED 10/12/2005 (AGMT REF # LA38522) OPERATING AGREEMENT DATED 8/13/1980 (AGMT REF # OA35097) OPERATING AGREEMENT DATED 8/13/1980 (AGMT REF # OA38522) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURNHAM 23 #1 ALT; LCV RA SUZ (38522) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>PILGREEN EST 23 #1 ALT (39945) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 1 (35097) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 23 #2 (41358) LINCOLN, LA<br>SEC 23-TS 19N-R 5W | (Continued)<br>HENDRICK, LUCYE SHEPARD<br>ADDRESS ON FILE<br>----<br>HOOGLAND, DOROTHY ETTA GOFF<br>ADDRESS ON FILE<br>----<br>HUGGS INCORPORATED<br>ADDRESS ON FILE<br>----<br>HUGGS, GERALD E. JR.<br>ADDRESS ON FILE<br>----<br>HUGGS, INC.<br>ADDRESS ON FILE<br>----<br>JEEMS BAYOU PRODUCTION CORP<br>ADDRESS ON FILE<br>----<br>KELLEY OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>KILLOUGH, SHARON ROBERTS<br>ADDRESS ON FILE<br>----<br>LACY, DOROTHY MARIE PERSINGER<br>ADDRESS ON FILE<br>----<br>LANCASTER, EILEEN H<br>ADDRESS ON FILE<br>----<br>LAND, JACK M JR<br>ADDRESS ON FILE<br>----<br>LTD GENERGY<br>ADDRESS ON FILE<br>----<br>M & V OIL INC<br>ADDRESS ON FILE<br>----<br>MAGRUDER, BETTY O<br>ADDRESS ON FILE<br>----<br>MCDUFF, ESTHER LEWIS USUFRUCT<br>ADDRESS ON FILE<br>----<br>MCDUFF, ESTHER LEWIS<br>ADDRESS ON FILE<br>----<br>MCRAE EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MONTJOY, SARA<br>ADDRESS ON FILE<br>----<br>NESBITT, G G<br>ADDRESS ON FILE<br>----<br>NICKLOS OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>NORWOOD, CHEIRE WILKES<br>ADDRESS ON FILE<br>----<br>PALUMBO, DEBORA L<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURNHAM 23 #1 ALT; LCV RA SUZ (38522) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>PILGREEN EST 23 #1 ALT (39945) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 1 (35097) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 23 #2 (41358) LINCOLN, LA<br>SEC 23-TS 19N-R 5W | (Continued)<br>PAYNE, ROBERT L<br>ADDRESS ON FILE<br>----<br>RABB, DAVID S<br>ADDRESS ON FILE<br>----<br>RABB, DELLA ANNE<br>ADDRESS ON FILE<br>----<br>RABB, J W<br>ADDRESS ON FILE<br>----<br>RABB, LARRY N.<br>ADDRESS ON FILE<br>----<br>RABB, MICHAEL P<br>ADDRESS ON FILE<br>----<br>RABB, MICHAEL PERRITT<br>ADDRESS ON FILE<br>----<br>RIBBLE INVESTMENT COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>ROGERS, GLENDA WOODARD<br>ADDRESS ON FILE<br>----<br>SCHULSE, CARL H<br>ADDRESS ON FILE<br>----<br>SCOTT, C J<br>ADDRESS ON FILE<br>----<br>SEWELL, RAYMOND TODD<br>ADDRESS ON FILE<br>----<br>SHAFFER, MARY LOU<br>ADDRESS ON FILE<br>----<br>SHUEY, JOHN M JR-SEPARATE<br>ADDRESS ON FILE<br>----<br>SKRIVANOS, NICK C<br>ADDRESS ON FILE<br>----<br>SNYDER, JAMES D<br>ADDRESS ON FILE<br>----<br>SPRING STREET MINERALS LLC<br>ADDRESS ON FILE<br>----<br>STUART, JAMES W<br>ADDRESS ON FILE<br>----<br>STUART, RUFUS GARLAND JR<br>ADDRESS ON FILE<br>----<br>STUART, WILLIAM C<br>ADDRESS ON FILE<br>----<br>SUMAN, LINDA P<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURNHAM 23 #1 ALT; LCV RA SUZ (38522) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>PILGREEN EST 23 #1 ALT (39945) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 1 (35097) LINCOLN, LA<br>SEC 23-TS 19N-R 5W<br>----<br>TURNER 23 #2 (41358) LINCOLN, LA<br>SEC 23-TS 19N-R 5W | (Continued)<br>T.L. JAMES & CO., INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TEXAS INDEPENDENT EXPLORATION<br>ADDRESS ON FILE<br>----<br>TEXAS INDEPENDENT EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TUCKER, JOE H III<br>ADDRESS ON FILE<br>----<br>TURNER, DALE WAYNE<br>ADDRESS ON FILE<br><br>VANE CORPORATION<br>ADDRESS ON FILE<br>----<br>WATTS, DONNA<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LOIS ME CHELL<br>ADDRESS ON FILE<br>----<br>WOODARD, BONNIE SUE<br>ADDRESS ON FILE<br>----<br>WOODARD, JERRY LEE<br>ADDRESS ON FILE<br>----<br>WOODARD, LEVONE ESTATE | (Continued) |
| BELCHER, EVA 24 #1 (43745) LINCOLN, LA<br>SEC 24- TS 19N- R 5W<br>----<br>DURRETT 24 #1 (42451) LINCOLN, LA<br>SEC 24- TS 19N- R 5W<br>----<br>HOLLEMAN 24 #1 (40087) LINCOLN, LA<br>SEC 24- TS 19N- R 5W<br>----<br>HOOD 24-1 (35101) LINCOLN, LA<br>SEC 24- TS 19N- R 5W | MEMORIAL RESOURCE DEVELOPMENT CORP<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/11/1979 (AGMT REF # OA35101)<br>OPERATING AGREEMENT DATED 7/1/1981 (AGMT REF # OA35101) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DHU DOWLING 30-1 (35087)<br>LINCOLN, LA<br>SEC 30- TS 19N- R 4W<br>----<br>DHU DOWLING 30-2 (35089)<br>LINCOLN, LA<br>SEC 30- TS 19N- R 4W | BOYNES, SAMUEL EDWARD<br>ADDRESS ON FILE<br>----<br>BURKS, LINDA DIAN LEWIS<br>ADDRESS ON FILE<br>----<br>BURT, ESTA J NEWHOUSE<br>ADDRESS ON FILE<br>----<br>CRANE, PAULINE WILSON<br>ADDRESS ON FILE<br>----<br>DARDEAU, MARY ELIZABETH<br>ADDRESS ON FILE<br>----<br>DAVIS, EDWARD E<br>ADDRESS ON FILE<br>----<br>DISCUS OIL CORPORATION<br>ADDRESS ON FILE<br>----<br>EMBRY, GERTHA LEWIS<br>ADDRESS ON FILE<br>----<br>FAUST, DONALD R<br>ADDRESS ON FILE<br>----<br>FAUST, THELMA B<br>ADDRESS ON FILE<br>----<br>FRANKS, JOHN<br>ADDRESS ON FILE<br>----<br>GADD, BARBARA LEWIS<br>ADDRESS ON FILE<br>----<br>GARNER, JENNIE M LEWIS<br>ADDRESS ON FILE<br>----<br>GENERGY LTD<br>ADDRESS ON FILE<br>----<br>HARMON, ANN D<br>ADDRESS ON FILE<br>----<br>HARMON, MARY ALICE IND &<br>ADDRESS ON FILE<br>----<br>HUNTER, JORLENE LEWIS<br>ADDRESS ON FILE<br>----<br>JONES, LONNIE LEWIS<br>ADDRESS ON FILE<br>----<br>LAMBERT, WISE W<br>ADDRESS ON FILE<br>----<br>LEWIS SR, DEWEY<br>ADDRESS ON FILE<br>----<br>LEWIS, CAROLYN BOLDS<br>ADDRESS ON FILE<br>----<br>LEWIS, JAMES RICHARD<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 2/1/1979 (AGMT REF # OA35087)<br>OPERATING AGREEMENT DATED 2/1/1979 (AGMT REF # OA35089) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DHU DOWLING 30-1 (35087)<br>LINCOLN, LA<br>SEC 30- TS 19N- R 4W<br>----<br>DHU DOWLING 30-2 (35089)<br>LINCOLN, LA<br>SEC 30- TS 19N- R 4W | (Continued)<br>LEWIS, REV L T<br>ADDRESS ON FILE<br>----<br>LEWIS, REV WALTER C<br>ADDRESS ON FILE<br>----<br>LEWIS, WILLIAM R<br>ADDRESS ON FILE<br>----<br>MCGLOTHEN, ISADEAN LEWIS<br>ADDRESS ON FILE<br>----<br>MCNEAL, RITA L<br>ADDRESS ON FILE<br>----<br>MEMORIAL RESOURCE DEVELOPMENT CORP<br>ADDRESS ON FILE<br>----<br>MOBLEY, GLADYS K<br>ADDRESS ON FILE<br>----<br>NELSON, LINNIE JEEN LEWIS<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, RICHARD<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, TERRY<br>ADDRESS ON FILE<br>----<br>NEWHOUSE, TRACY<br>ADDRESS ON FILE<br>----<br>PALMER, BETTY NEWHOUSE<br>ADDRESS ON FILE<br>----<br>PEPPERS, NORMA J MCNEAL<br>ADDRESS ON FILE<br>----<br>ROBINSON, ETTELENE THOMPSON<br>ADDRESS ON FILE<br>----<br>TAGGART, R O<br>ADDRESS ON FILE<br>----<br>TAYLOR, JOYCE LEWIS<br>ADDRESS ON FILE<br>----<br>THOMAS, GLORIA NEWHOUSE<br>ADDRESS ON FILE<br>----<br>THOMPSON, GEORGE<br>ADDRESS ON FILE<br>----<br>THOMPSON, VEATRICE<br>ADDRESS ON FILE<br>----<br>TOTZKE, MARTHA CRANE<br>ADDRESS ON FILE<br>----<br>UPCHURCH, GORDON D<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRAWFORD, G D 1 (35086)<br>LINCOLN, LA<br>SEC 32- TS 19N- R 4W | ALLIED CHEMICAL UNION TEXAS PETROLEUM DIVISION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRADCO OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IMC EXPLORATION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCREA EXPLORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR FRANK H MILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MR JIMMY W CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MURPHY OIL CORPORATION<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>T.L. JAMES & COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/20/1980 (AGMT REF # LA35086) |
| OPAL BAUER ET AL #1 (39287)<br>LINCOLN, LA<br>SEC 34- TS 18N- R 4W | MEMORIAL RESOURCE DEVELOPMENT CORP<br>ADDRESS ON FILE<br>----<br>YOUNG JR, MILVIN<br>ADDRESS ON FILE<br>----<br>YOUNG, CASSANDRA L<br>ADDRESS ON FILE<br>----<br>YOUNG, FERRIS FAIN<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/14/2006 (AGMT REF # OA39287) |
| HAIRE ET AL 20H #1 (46567)<br>NATCHITOCHES, LA<br>SEC 20- TS 11N- R 10W | MOTTERSHAW, KATHERINE RANKIN<br>ADDRESS ON FILE<br>----<br>PETROHAWK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>RANKIN, WILLIAM FRANK<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 8/25/2011 (AGMT REF # OA46567-1)<br>OPERATING AGREEMENT DATED 8/25/2011 (AGMT REF # OA46567-2) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Crest 5H-1 (44754) NATCHITOCHES, LA<br>SEC 5-TS 10N-R 10W | CREST NATURAL RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>CRI II LP<br>ADDRESS ON FILE<br>----<br>DANIELS, MARCIA ELISE<br>ADDRESS ON FILE<br>----<br>GODFREY LAND & TIMBER LLC<br>ADDRESS ON FILE<br>----<br>GUILLORY, DEBORAH KAY<br>ADDRESS ON FILE<br>----<br>LABOKAY PROPERTIES M LLC<br>ADDRESS ON FILE<br>----<br>MITCHELL, FLOYD ENYART<br>ADDRESS ON FILE<br>----<br>PETROHAWK ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>WPP LLC<br>ADDRESS ON FILE | SURFACE LEASE DATED 10/25/2011 (AGMT REF # SL44754)<br>SURFACE LEASE DATED 10/25/2011 (AGMT REF # SL44754-1) |
| WALKER 18 H; HA RA (44756) NATCHITOCHES, LA<br>SEC 7-TS 10N-R 10W | BROWN, JAMES EMMETT &<br>ADDRESS ON FILE<br>----<br>BURNS FOREST PRODUCTS INC<br>ADDRESS ON FILE | MISCELLANEOUS AGREEMENT DATED 2/25/2011 (AGMT REF # 142771000) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Blue 8H-1 (44755) NATCHITOCHES, LA<br>SEC 8-TS 10N-R 10W | BLUE FAMILY PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>BURTON, APRIL LASHON WILLIAMS<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>ENCANA OIL AND GAS INC<br>ADDRESS ON FILE<br>----<br>EVANS, JR., S. B.<br>ADDRESS ON FILE<br>----<br>EVANS, R H<br>ADDRESS ON FILE<br>----<br>FRIDAY, ROBERT S AND CONNIE<br>ADDRESS ON FILE<br>----<br>GIDDENS, WILLIAM R.<br>ADDRESS ON FILE<br>----<br>HARRIS, NECY WALLACE<br>ADDRESS ON FILE<br>----<br>HOLLING SPRINGS BAPTIST CHURCH<br>ADDRESS ON FILE<br>----<br>JONES, BETTY JOY<br>ADDRESS ON FILE<br>----<br>JONES, CORINE WALLACE<br>ADDRESS ON FILE<br>----<br>JONES, PAMELA A.<br>ADDRESS ON FILE<br>----<br>MANNING, EARL L JR<br>ADDRESS ON FILE<br>----<br>MARTHA A GRISSOM<br>ADDRESS ON FILE<br>----<br>OFFICE OF CONSERVATION OF THE STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>PAMELA A JONES<br>ADDRESS ON FILE<br>----<br>SALAMANDER LAND LLC<br>ADDRESS ON FILE<br>----<br>SIMS, JOHNNIE H JR USUFRUCT<br>ADDRESS ON FILE<br>----<br>SIMS, JOHNNIE H JR<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>---- | AMENDED PIPELINE EASEMENT DATED 9/16/2011 (AGMT REF # APE44755)<br>FARMOUT AGREEMENT DATED 7/28/2010 (AGMT REF # 136711000)<br>FARMOUT AGREEMENT DATED 7/28/2010 (AGMT REF # 136713000)<br>FARM-OUT AGREEMENT DATED 7/28/2010 (AGMT REF # FO44755-1)<br>FARM-OUT AGREEMENT DATED 7/28/2010 (AGMT REF # FO44755-2)<br>MISCELLANEOUS AGREEMENT DATED 9/27/2010 (AGMT REF # 135985000)<br>PIPELINE EASEMENT DATED 11/11/2010 (AGMT REF # PE44755)<br>PIPELINE EASEMENT DATED 11/15/2010 (AGMT REF # PE44755)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 12/8/2010 (AGMT REF # SDSR44755-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/2/2011 (AGMT REF # SDSR44755)<br>UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # UD44755-1)<br>UNIT DESIGNATION DATED 4/13/2010 (AGMT REF # UD44755-2) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blue 8H-1 (44755) NATCHITOCHES, LA<br>SEC 8-TS 10N-R 10W | (Continued)<br>T.W. HARDEE PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>THE SUVA CORPORATION<br>ADDRESS ON FILE<br>----<br>THOMAS, LORUINE WALLACE<br>ADDRESS ON FILE<br>----<br>TW HARDEE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>WALKER, JAMES R<br>ADDRESS ON FILE<br>----<br>WALKER, JAMES R.<br>ADDRESS ON FILE<br>----<br>WALKER, TOM L. FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>WALKER, WALTER WAYNE<br>ADDRESS ON FILE<br>----<br>WALKER, WAYNE W.<br>ADDRESS ON FILE<br>----<br>WALLACE JR, CLIFTON<br>ADDRESS ON FILE<br>----<br>WALLACE, BOBBY JOE<br>ADDRESS ON FILE<br>----<br>WALLACE, CLAUDELL<br>ADDRESS ON FILE<br>----<br>WALLACE, DEXTER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| MILNER DH 24-25 1-ALT (48002) RED RIVER, LA SEC 13- TS 13N- R 10W ---- MILNER DH 24-25 2-ALT (48001) RED RIVER, LA SEC 13- TS 13N- R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT48001) |
| | | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT48002) |
| | ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE48001-14) |
| | | PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE48002-14) |
| | BROWN, SAM JAMES JR. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE48001-8) |
| | | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE48002-8) |
| | CALHOUN, HOPE RYDER ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE48001-9) |
| | | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE48002-9) |
| | CARMODY FAMILY, LLC ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE48001-10) |
| | | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE48001-5) |
| | CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE48002-10) |
| | | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE48002-5) |
| | COBB, RODNEY ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE48001-11) |
| | | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE48002-11) |
| | CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE48001-12) |
| | | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE48002-12) |
| | DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE48001-2) |
| | | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE48001-3) |
| | GARRETT, CHUCK ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE48002-2) |
| | | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE48002-3) |
| | GRAY, MARY BROWN ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48001-13) |
| | | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48001-4) |
| | J. TURNER HARRIS, INC ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48001-6) |
| | | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48002-13) |
| | JENKINS, CHARLES E. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48002-4) |
| | | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE48002-6) |
| | JOINER, MARILYN ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48001) |
| | | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48001-1) |
| | LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48001-7) |
| | | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48002) |
| | MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48002-1) |
| | | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE48002-7) |
| | MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW48001-4) |
| | | RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW48002-4) |
| | NEIGHBORS, MARTHA ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW48001-3) |
| | | RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW48002-3) |
| | NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW48001-1) |
| | | RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW48002-1) |
| | SEGURA, JERRY T. ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW48001-6) |
| | | RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW48002-6) |
| | STAR B RANCH, LLC ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW48001-5) |
| | | RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW48002-5) |
| | THE BRIARWOOD GROUP LLC ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW48001) |
| | | RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW48002) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR48001) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR48002) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR48001-2) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR48002-2) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR48001-1) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR48002-1) |
| | | SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL48001-2) |
| | | SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL48002-2) |
| | | SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL48001-3) |
| | | SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL48002-3) |
| | | SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL48001-1) |
| | | SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL48001-4) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>MILNER DH 24-25 1-ALT (48002)<br>RED RIVER, LA<br>SEC 13- TS 13N- R 10W<br>----<br>MILNER DH 24-25 2-ALT (48001)<br>RED RIVER, LA<br>SEC 13- TS 13N- R 10W | (Continued)<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CRENSHAW #19H-1 (44671) RED RIVER, LA SEC 19- TS 14N- R 9W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- NEIGHBORS, MARTHA ADDRESS ON FILE ---- NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- SABINE OIL & GAS LLC ADDRESS ON FILE ---- SEGURA, JERRY T. ADDRESS ON FILE ---- STAR B RANCH, LLC ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44671) OPERATING AGREEMENT DATED 7/1/2010 (AGMT REF # OA44671) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44671-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44671-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44671-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44671-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44671-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44671-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44671-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44671-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44671-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44671-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44671-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44671-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44671) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44671-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44671-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44671-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44671-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44671-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44671-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44671-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44671) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44671) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44671-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44671-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44671-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44671-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44671-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44671-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44671) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>CRENSHAW #19H-1 (44671) RED RIVER, LA<br>SEC 19- TS 14N- R 9W | (Continued)<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Deloache 35H-1 (44109) RED RIVER, LA<br>SEC 2- TS 13N- R 9W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BACHMAN, BASS, & DUPREE LAND & TIMBER INVESTIMENTS, LLC<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>DUPREE, CHAD<br>ADDRESS ON FILE<br>----<br>DUPREE, DANIEL ROY<br>ADDRESS ON FILE<br>----<br>DUPREE, JOHN A JR<br>ADDRESS ON FILE<br>----<br>DUPREE, NITA JOY<br>ADDRESS ON FILE<br>----<br>DUPREE, ROY S.<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44109)<br>FARMOUT AGREEMENT DATED 5/13/2014 (AGMT REF # 144450000)<br>LETTER AGREEMENT DATED 5/13/2014 (AGMT REF # LA44109-2)<br>LETTER AGREEMENT DATED 9/3/2010 (AGMT REF # LA44109-1)<br>LETTER AGREEMENT DATED 9/3/2010 (AGMT REF # LA44109-1)<br>OPERATING AGREEMENT DATED 9/1/2009 (AGMT REF # OA44109-1)<br>OPERATING AGREEMENT DATED 9/1/2009 (AGMT REF # OA44109-2)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44109-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44109-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44109-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44109-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44109-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44109-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44109-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44109-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44109-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44109-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44109-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44109-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44109)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44109-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44109-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44109-4)<br>RIGHT OF WAY AGREEMENT DATED 10/28/2014 (AGMT REF # ROW44109-1)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44109-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44109-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44109-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44109-5)<br>RIGHT OF WAY AGREEMENT DATED 5/22/2014 (AGMT REF # ROW44109-2)<br>RIGHT OF WAY AGREEMENT DATED 9/1/2009 (AGMT REF # ROW44109-1)<br>RIGHT OF WAY AGREEMENT DATED 9/1/2009 (AGMT REF # ROW44109-4)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44109)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44109)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44109-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44109-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44109-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44109-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44109-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44109-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44109) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Deloache 35H-1 (44109) RED RIVER, LA<br>SEC 2- TS 13N- R 9W | (Continued)<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>TDX ENERGY LLC<br>ADDRESS ON FILE<br>----<br>TDX ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>TENSAS DELTA EXPLORATION CO.<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| THOMAS RUSSELL #21H-01 (45551) RED RIVER, LA SEC 21- TS 14N- R 9W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- NEIGHBORS, MARTHA ADDRESS ON FILE ---- NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- SEGURA, JERRY T. ADDRESS ON FILE ---- STAR B RANCH, LLC ADDRESS ON FILE ---- THE BRIARWOOD GROUP LLC ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT45551) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE45551-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE45551-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE45551-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45551-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45551-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE45551-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE45551-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45551-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45551-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45551-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45551-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45551-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45551) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45551-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45551-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW45551-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW45551-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW45551-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW45551-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW45551-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW45551) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR45551) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR45551-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR45551-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL45551-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL45551-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL45551-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL45551-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL45551) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>THOMAS RUSSELL #21H-01 (45551)<br>RED RIVER, LA<br>SEC 21- TS 14N- R 9W | (Continued)<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| WILLIS, FRED #23H-1 (44670) RED RIVER, LA SEC 23- TS 13N- R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- NEIGHBORS, MARTHA ADDRESS ON FILE ---- NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- SEGURA, JERRY T. ADDRESS ON FILE ---- STAR B RANCH, LLC ADDRESS ON FILE ---- THE BRIARWOOD GROUP LLC ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44670) MEMORANDUM OF OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # MOA44670) OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA44670) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44670-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44670-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44670-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44670-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44670-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44670-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44670-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44670-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44670-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44670-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44670-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44670-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44670) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44670-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44670-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44670-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44670-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44670-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44670-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44670-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44670) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44670) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44670-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44670-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44670-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44670-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44670-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44670-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44670) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>WILLIS, FRED #23H-1 (44670) RED RIVER, LA<br>SEC 23- TS 13N- R 10W | (Continued)<br>VINE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Sustainable Forest 26H-1 Alt (46806) RED RIVER, LA SEC 23- TS 14N- R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46802) |
| ---- | ALLEN, DONNA SCHAEJBE ADDRESS ON FILE | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46803) |
| Sustainable Forest 26H-2 Alt (46805) RED RIVER, LA SEC 23- TS 14N- R 10W | ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46804) |
| ---- | BROWN, SAM JAMES JR. ADDRESS ON FILE | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46805) AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46806) |
| Sustainable Forest 26H-3 Alt (46804) RED RIVER, LA SEC 23- TS 14N- R 10W | ---- | OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA46802) OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA46803) |
| ---- | CALHOUN, HOPE RYDER ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA46804) OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA46805) |
| Sustainable Forest 26H-5 Alt (46803) RED RIVER, LA SEC 23- TS 14N- R 10W | ---- | OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA46806) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46802-14) |
| ---- | CARMODY FAMILY, LLC ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46803-14) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46804-14) |
| SUSTAINABLE FOREST 26H-6 ALT (46802) RED RIVER, LA SEC 23- TS 14N- R 10W | ---- | PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46806-14) |
| | CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46802-8) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46803-8) |
| | ---- | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46804-8) |
| | COBB, RODNEY ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46805-8) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46806-8) |
| | ---- | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46802-9) |
| | CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46803-9) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46804-9) |
| | ---- | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46805-9) |
| | DILL, JOSEPH A. AND WIFE ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46806-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46802-10) |
| | ---- | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46802-5) |
| | GARRETT, CHUCK ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46803-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46803-5) |
| | ---- | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46804-10) |
| | GRAY, MARY BROWN ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46804-5) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46805-10) |
| | ---- | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46805-5) |
| | J. TURNER HARRIS, INC ADDRESS ON FILE | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46806-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46806-5) |
| | ---- | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46802-11) |
| | JENKINS, CHARLES E. ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46803-11) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46804-11) |
| | ---- | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46805-11) |
| | JOINER, MARILYN ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46806-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46802-12) |
| | ---- | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46803-12) |
| | LORMAND, GEORGE B. JR. ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46804-12) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46805-12) |
| | ---- | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46806-12) |
| | MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46802-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46802-3) |
| | ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46803-2) |
| | MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46803-3) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46804-2) |
| | ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46804-3) |
| | NEIGHBORS, MARTHA ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46805-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46805-3) |
| | ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46806-2) |
| | NRG NEW ROADS HOLDINGS ADDRESS ON FILE | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46806-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46802-13) |
| | ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46802-4) |
| | SEGURA, JERRY T. ADDRESS ON FILE | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46802-6) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46803-13) |
| | ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46803-4) |
| | STAR B RANCH, LLC ADDRESS ON FILE | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46803-6) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46804-13) |
| | ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46804-4) |
| | THE BRIARWOOD GROUP LLC ADDRESS ON FILE | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46804-6) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46805-13) |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sustainable Forest 26H-1 Alt (46806) RED RIVER, LA SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-2 Alt (46805) RED RIVER, LA SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-3 Alt (46804) RED RIVER, LA SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-5 Alt (46803) RED RIVER, LA SEC 23- TS 14N- R 10W<br>----<br>SUSTAINABLE FOREST 26H-6 ALT (46802) RED RIVER, LA SEC 23- TS 14N- R 10W | (Continued)<br>VINE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46805-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46805-6)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46806-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46806-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46806-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46802)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46802-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46802-7)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46803)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46803-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46803-7)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46804)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46804-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46804-7)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46805)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46805-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46805-7)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46806)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46806-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46806-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46802-4)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46803-4)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46804-4)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46805-4)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46806-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46802-3)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46803-3)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46804-3)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46805-3)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46806-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46802-1)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46803-1)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46804-1)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46805-1)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46806-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46802-6)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46803-6)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46804-6)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46805-6)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46806-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46802-5)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46803-5)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46804-5)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46805-5)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46806-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW46802)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Sustainable Forest 26H-1 Alt<br>(46806) RED RIVER, LA<br>SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-2 Alt<br>(46805) RED RIVER, LA<br>SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-3 Alt<br>(46804) RED RIVER, LA<br>SEC 23- TS 14N- R 10W<br>----<br>Sustainable Forest 26H-5 Alt<br>(46803) RED RIVER, LA<br>SEC 23- TS 14N- R 10W<br>----<br>SUSTAINABLE FOREST 26H-6 ALT<br>(46802) RED RIVER, LA<br>SEC 23- TS 14N- R 10W | (Continued) | (Continued)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46802-2)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46803-2)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46804-2)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46805-2)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46806-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46802-3)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46803-3)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46804-3)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46805-3)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46806-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46802-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46802-4)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46803-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46803-4)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46804-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46804-4)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46805-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46805-4)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46806-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46806-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46802)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46803)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46804)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46805)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46806) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GLOVER, JERRY #25-1H (46379) RED RIVER, LA SEC 25- TS 13N- R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46379) |
| | ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46379-14) |
| | | PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46379-8) |
| | BROWN, SAM JAMES JR. ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46379-9) |
| | | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46379-10) |
| | | PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46379-5) |
| | CALHOUN, HOPE RYDER ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46379-11) |
| | | PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46379-12) |
| | | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46379-2) |
| | CARMODY FAMILY, LLC ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46379-3) |
| | | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46379-13) |
| | CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46379-4) |
| | | PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46379-6) |
| | | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46379) |
| | COBB, RODNEY ADDRESS ON FILE ---- | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46379-1) |
| | | PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46379-7) |
| | CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 1/12/2012 (AGMT REF # ROW46379-2) |
| | | RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46379-4) |
| | DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46379-3) |
| | | RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46379-1) |
| | GARRETT, CHUCK ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46379-6) |
| | | RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46379-5) |
| | GRAY, MARY BROWN ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 3/7/2012 (AGMT REF # ROW46379) |
| | | RIGHT OF WAY AGREEMENT DATED 3/7/2012 (AGMT REF # ROW46379-1) |
| | J. TURNER HARRIS, INC ADDRESS ON FILE ---- | RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW46379) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR46379) |
| | JENKINS, CHARLES E. ADDRESS ON FILE ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR46379-2) |
| | | SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR46379-1) |
| | JOINER, MARILYN ADDRESS ON FILE ---- | SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46379-2) |
| | | SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46379-3) |
| | LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- | SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46379-1) |
| | | SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46379-4) |
| | MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- | SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46379) |
| | MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- | |
| | NEIGHBORS, MARTHA ADDRESS ON FILE ---- | |
| | NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- | |
| | SEGURA, JERRY T. ADDRESS ON FILE ---- | |
| | STAR B RANCH, LLC ADDRESS ON FILE ---- | |
| | THE BRIARWOOD GROUP LLC ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GLOVER, JERRY #25-1H (46379) RED RIVER, LA<br>SEC 25- TS 13N- R 10W | (Continued)<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Breedlove 25H-1 (44390) RED RIVER, LA SEC 25-TS 14N-R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BAYMAN, VALERIE BRUNSTON ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- BRUNSTON, EDITH W ADDRESS ON FILE ---- BRUNSTON, RICKY LEE ADDRESS ON FILE ---- BRUNSTON, ROBERT LEWIS ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CARTER, MICHAEL J ADDRESS ON FILE ---- CEL PROPERTIES LLC ADDRESS ON FILE ---- CHESAPEAKE LOUISIANA, L.P. ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CRAIN II OIL & GAS LTD ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- ENCANA OIL & GAS INC. ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAHAM, J D FAMILY ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- HARLAN, HERBERT ALAN ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44390) FARM-OUT AGREEMENT DATED 1/31/2010 (AGMT REF # FO44390) FARMOUT AGREEMENT DATED 3/24/2010 (AGMT REF # 136714000) LETTER AGREEMENT DATED 7/1/2011 (AGMT REF # LA44390) OPERATING AGREEMENT DATED 9/1/2009 (AGMT REF # OA44390) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44390-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44390-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44390-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44390-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44390-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44390-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44390-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44390-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44390-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44390-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44390-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44390-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44390) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44390-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44390-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44390-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44390-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44390-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44390-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44390-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44390) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44390) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44390-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44390-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44390-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44390-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44390-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44390-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44390) UNIT DESIGNATION DATED 12/9/2008 (AGMT REF # UD44390) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Breedlove 25H-1 (44390) RED RIVER, LA<br>SEC 25-TS 14N-R 10W | (Continued)<br>HARLAN, JAMES T<br>ADDRESS ON FILE<br>----<br>HART, DEBORAH LYNN GARACCI<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JJS WORKING INTEREST, LLC<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>KENT, WANDA J<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>LUKER, JOHN A<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MC LOUISIANA MINERALS LLC<br>ADDRESS ON FILE<br>----<br>MCELROY, MELISSA ANN GARACCI<br>ADDRESS ON FILE<br>----<br>MORELAND, SARAH F NIXON<br>ADDRESS ON FILE<br>----<br>MOSELEY, JOE STANLEY &<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>MURPHY, CAROL ANN LUKER<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NELSON, SUSAN<br>ADDRESS ON FILE<br>----<br>NIXON, JACK E<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>OFFICE OF CONSERVATION OF THE STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>ORR, KAREN LOUISE NIXON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Breedlove 25H-1 (44390) RED RIVER, LA<br>SEC 25-TS 14N-R 10W | (Continued)<br>OWENS, LINDA DIANE NIXON<br>ADDRESS ON FILE<br>----<br>PAVILLION LAND DEVELOPMENT LLC<br>ADDRESS ON FILE<br>----<br>RLI PROPERTIES, LLC<br>ADDRESS ON FILE<br>----<br>ROBINSON, ELVIS B JR<br>ADDRESS ON FILE<br>----<br>ROBINSON, GENE R<br>ADDRESS ON FILE<br>----<br>S & P CO.<br>ADDRESS ON FILE<br>----<br>SCOTT, ALEXANDER WILLIAM &<br>ADDRESS ON FILE<br>----<br>SCOTT, LOIS EILEEN NIXON<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>SHAW, KATHRYN H<br>ADDRESS ON FILE<br>----<br>SKLARCO LLC<br>ADDRESS ON FILE<br>----<br>SKLARCO, LLC<br>ADDRESS ON FILE<br>----<br>SMITH, LISA WEAVER<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>----<br>SWEPI, L.P.<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WEAVER, TAMMY D<br>ADDRESS ON FILE<br>----<br>WHITE, JOCELLIA WILSON<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE<br>----<br>WILSON, SIGMUND J<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BROWN SW MINERALS 26H-1 (44434) RED RIVER, LA SEC 26- TS 14N- R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BREEDLOVE, CARL WAYNE ADDRESS ON FILE ---- BREEDLOVE, DEBRA SUE ADDRESS ON FILE ---- BREEDLOVE, JERALD BOYD ADDRESS ON FILE ---- BREEDLOVE, LARRY NEAL ADDRESS ON FILE ---- BREEDLOVE, MARY ELOUISE SMITH ADDRESS ON FILE ---- BREEDLOVE, ROBERT PAUL ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44434) LETTER AGREEMENT DATED 7/1/2011 (AGMT REF # LA44434) MEMORANDUM OF OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # MOA44434) OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA44434) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44434-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44434-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44434-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44434-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44434-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44434-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44434-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44434-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44434-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44434-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44434-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44434-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44434) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44434-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44434-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44434-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44434-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44434-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44434-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44434-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44434) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44434) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44434-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44434-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44434-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44434-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44434-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44434-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44434) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BROWN SW MINERALS 26H-1<br>(44434) RED RIVER, LA<br>SEC 26- TS 14N- R 10W | (Continued)<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>USUFRUCT, MARYSMITH BREEDLOVE,<br>ADDRESS ON FILE<br>----<br>VINE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| NRG 29H-1 (44983) RED RIVER, LA SEC 29-TS 12N-R 10W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BHP BILLITON PETROLEUM<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NORTH AMERICAN COAL ROYALTY CO<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS LLC<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44983)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44983-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44983-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44983-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44983-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44983-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44983-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44983-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44983-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44983-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44983-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44983-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44983-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44983)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44983-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44983-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44983-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44983-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44983-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44983-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44983-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44983)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44983)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44983-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44983-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44983-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44983-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44983-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44983-4)<br>SURFACE LEASE DATED 7/6/2010 (AGMT REF # SL44983)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44983) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>NRG 29H-1 (44983) RED RIVER, LA<br>SEC 29-TS 12N-R 10W | (Continued)<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Blackstone 2H-1 (44548) RED RIVER, LA<br>SEC 2-TS 13N-R 9W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CRESWOOD LAND MANAGEMENT<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DELOACHE, HELEN LIVING TRUST<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>DUPREE JR, IVY C<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>HARTZ ENERGY CAPITAL LLC<br>ADDRESS ON FILE<br>----<br>HUNTER, GINELLEN JOYNER<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>JOYNER, ELENRAE<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44548)<br>FARM-OUT AGREEMENT DATED 5/22/2014 (AGMT REF # FO44548)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44548-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44548-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44548-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44548-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44548-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44548-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44548-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44548-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44548-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44548-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44548-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44548-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44548)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44548-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44548-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44548-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44548-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44548-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44548-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44548-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44548)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44548)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44548-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44548-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44548-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44548-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44548-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44548-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44548) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Blackstone 2H-1 (44548) RED RIVER, LA<br>SEC 2-TS 13N-R 9W | (Continued)<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>TDX ENERGY, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WATSON, EMILANE JOYNER<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GARRETT 30H-1 (44494) RED RIVER, LA<br>SEC 30-TS 14N-R 9W<br>----<br>WOOD 30H-1 (43817) RED RIVER, LA<br>SEC 30-TS 14N-R 9W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BANK OF COUSHATTA<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARLISLE, MYRLE I<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CHAPPELLE, LINDA TEER<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE ENERGY CORPORATION<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE EXPLORATION L.L.C.<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>EAST, PAMELA HORTON &<br>ADDRESS ON FILE<br>----<br>EAST, PAMELA HORTON<br>ADDRESS ON FILE<br>----<br>EDGERTON III, CLARENCE E<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>FRANCIS, SHIRLEY G<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GARRETT, MARK & FELICIA<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT43817)<br>AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44494)<br>FARM-OUT AGREEMENT DATED 2/27/2009 (AGMT REF # FO43817)<br>OPERATING AGREEMENT DATED 3/15/2009 (AGMT REF # OA43817)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE43817-14)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44494-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE43817-8)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44494-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE43817-9)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44494-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE43817-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE43817-5)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44494-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44494-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE43817-11)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44494-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE43817-12)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44494-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE43817-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE43817-3)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44494-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44494-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE43817-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE43817-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE43817-6)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44494-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44494-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44494-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE43817)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE43817-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE43817-7)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44494)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44494-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44494-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW43817-4)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44494-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW43817-3)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44494-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW43817-1)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44494-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW43817-6)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44494-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW43817-5)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44494-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW43817)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44494)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR43817)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44494)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR43817-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44494-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR43817-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44494-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL43817-2)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44494-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL43817-3)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44494-3) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARRETT 30H-1 (44494) RED RIVER, LA<br>SEC 30-TS 14N-R 9W<br>----<br>WOOD 30H-1 (43817) RED RIVER, LA<br>SEC 30-TS 14N-R 9W | (Continued)<br>GARRETT, WILEY T & SARA A<br>ADDRESS ON FILE<br>----<br>GIDDENS, GARY L & PATRICIA G<br>ADDRESS ON FILE<br>----<br>GIDDENS, PATRICIA GAY<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>HARPER, JIMMY L & REBECCA<br>ADDRESS ON FILE<br>----<br>HARPER, MARY MCDONALD<br>ADDRESS ON FILE<br>----<br>HARRISON, EVELYN B<br>ADDRESS ON FILE<br>----<br>HARRISON, JACK N & EVELYN B<br>ADDRESS ON FILE<br>----<br>HARRISON, JACK N<br>ADDRESS ON FILE<br>----<br>HAYES, KENNETH C & SIGRID C<br>ADDRESS ON FILE<br>----<br>HORTON, BEN P<br>ADDRESS ON FILE<br>----<br>HORTON, JAMES & LINDA<br>ADDRESS ON FILE<br>----<br>HORTON, JAMES KELLY SR<br>ADDRESS ON FILE<br>----<br>HORTON, JOHN T<br>ADDRESS ON FILE<br>----<br>HORTON, MICHAEL L<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JACKSON, DEMETRIS M<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOHNSON, ALMA S<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MADDEN, JENNIFER<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARRETT 30H-1 (44494) RED RIVER, LA<br>SEC 30-TS 14N-R 9W<br>----<br>WOOD 30H-1 (43817) RED RIVER, LA<br>SEC 30-TS 14N-R 9W | (Continued)<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MINK WOOD LLC<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NELSON, DORIS JEAN ORR<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>OFFICE OF CONSERVATION OF THE STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>OGLESBY, CHARLOTTE GAY<br>ADDRESS ON FILE<br>----<br>PCP LOUISIANA, LLC<br>ADDRESS ON FILE<br>----<br>PINCKNEY, PEGGY S<br>ADDRESS ON FILE<br>----<br>SCHWARTZ, JAN TEER<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>SHELTON, GINNY PAIGE<br>ADDRESS ON FILE<br>----<br>SMITH, ELIZABETH SUSAN<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>STEINCAMP, KELLY J<br>ADDRESS ON FILE<br>----<br>STEVENS, ARDEN LEE<br>ADDRESS ON FILE<br>----<br>STEVENS, CARRIE AUTHEMENT<br>ADDRESS ON FILE<br>----<br>STEVENS, JOSHUA CODY<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>----<br>TDX ENERGY LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GARRETT 30H-1 (44494) RED RIVER, LA<br>SEC 30-TS 14N-R 9W<br>----<br>WOOD 30H-1 (43817) RED RIVER, LA<br>SEC 30-TS 14N-R 9W | (Continued)<br>TEER, HAROLD BENTON JR<br>ADDRESS ON FILE<br>----<br>TEER, RONNIE<br>ADDRESS ON FILE<br>----<br>TEER, WILLIAM F<br>ADDRESS ON FILE<br>----<br>TENSAS DELTA EXPLORATION COMPANY<br>ADDRESS ON FILE<br>----<br>TEXLA OIL CO LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>THOMLEY, NANCY M<br>ADDRESS ON FILE<br>----<br>THOMLEY, PATRICIA M<br>ADDRESS ON FILE<br>----<br>THOMLEY, SCOTT<br>ADDRESS ON FILE<br>----<br>VINE OIL & GAS LP<br>ADDRESS ON FILE<br>----<br>WAGGONNER, JACK H<br>ADDRESS ON FILE<br>----<br>WATERS, MEREL H & MARY B<br>ADDRESS ON FILE<br>----<br>WATERS, MEREL H<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE<br>----<br>YIELDING, CHRISTOPHER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Wood 31H-1 (44070) RED RIVER, LA SEC 31-TS 14N-R 9W | ALEXANDER, BILLY LOUIS<br>ADDRESS ON FILE<br>----<br>ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>ANDERS, LEAH JANE ALEXANDER<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CAMPBELL, CARLA<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>CLAWSON, CAROLYN ANN ROBINSON<br>ADDRESS ON FILE<br>----<br>CLINGMAN VENTURES LTD<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>ELIZABETH BRACE PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>EVANS, HELEN ROBINSON<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>HOWELL, JAMES PATRICK<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44070)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44070-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44070-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44070-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44070-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44070-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44070-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44070-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44070-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44070-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44070-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44070-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44070-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44070)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44070-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44070-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44070-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44070-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44070-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44070-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44070-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44070)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44070)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44070-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44070-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44070-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44070-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44070-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44070-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44070) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Wood 31H-1 (44070) RED RIVER, LA<br>SEC 31-TS 14N-R 9W | (Continued)<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MAYES, NANCY A<br>ADDRESS ON FILE<br>----<br>MT ZION BAPTIST CHURCH OF<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>RICE, LINDA K<br>ADDRESS ON FILE<br>----<br>ROBINSON, LARRY K SR<br>ADDRESS ON FILE<br>----<br>SAWYER, LAURA ANN ALEXANDER<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>TURNER, BRIAN K<br>ADDRESS ON FILE<br>----<br>TURNER, JAMES W<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| HUNTER, WILEY 32H-1 (46631) RED RIVER, LA SEC 32- TS 13N- R 8W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- ALLISON, VALARIE DIANNE MARTIN & ALLISON, DEAN ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- ENCANA OIL & GAS (USA), INC. ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- NEIGHBORS, MARTHA ADDRESS ON FILE ---- NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- SEGURA, JERRY T. ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT46631) MEMORANDUM OF OPERATING AGREEMENT DATED 2/1/2012 (AGMT REF # MOA46631) OPERATING AGREEMENT DATED 2/1/2012 (AGMT REF # OA46631) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE46631-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE46631-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE46631-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46631-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE46631-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE46631-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE46631-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46631-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE46631-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46631-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46631-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE46631-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46631) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46631-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE46631-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW46631-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW46631-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW46631-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW46631-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW46631-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW46631) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR46631) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR46631-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR46631-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL46631-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL46631-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46631-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL46631-4) SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL46631) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>HUNTER, WILEY 32H-1 (46631) RED RIVER, LA<br>SEC 32- TS 13N- R 8W | (Continued)<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Speed 32H-1 (44601) RED RIVER, LA SEC 32-TS 14N-R 9W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BANK OF COUSHATTA<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CHESAPEAKE LOUISIANA, LP<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>COX, TERRY E & PATRICIA W<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DAVID, GLORIA J SWINT<br>ADDRESS ON FILE<br>----<br>DAVIS, MELBA G<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>FREEPORT-MCMORAN O&G LLC<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>GRAY, RUSSELL LEE JR<br>ADDRESS ON FILE<br>----<br>HALL, MACK ARTHUR &<br>ADDRESS ON FILE<br>----<br>HOBLEY JR, CALVIN<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44601)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 7/15/2013 (AGMT REF # MOA44601)<br>OPERATING AGREEMENT DATED 7/15/2013 (AGMT REF # OA44601)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44601-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44601-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44601-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44601-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44601-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44601-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44601-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44601-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44601-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44601-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44601-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44601-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44601)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44601-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44601-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44601-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44601-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44601-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44601-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44601-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44601)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44601)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44601-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44601-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44601-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44601-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44601-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44601-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44601)<br>UNIT DESIGNATION DATED 9/16/2008 (AGMT REF # UD44601) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Speed 32H-1 (44601) RED RIVER, LA SEC 32-TS 14N-R 9W | (Continued)<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOHNSON, ROBERT J & KIMBERLY B<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>OFFICE OF CONSERVATION OF THE STATE OF LOUISIANA<br>ADDRESS ON FILE<br>----<br>PLAINS EXPL & PRODUCTION CO<br>ADDRESS ON FILE<br>----<br>PROCELL, JENNIFER MARIE<br>ADDRESS ON FILE<br>----<br>RED RIVER LAND DEVELOPMENT INC<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>SPEED, JOHN DWAYNE<br>ADDRESS ON FILE<br>----<br>SPEED, LAJUANNA<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>SWEPI LP<br>ADDRESS ON FILE<br>----<br>SWINT, THOMAS L JR<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>TRANSUE, VIRGINIA BOBBITT<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CASON EDGAR #34H-1 (45638) RED RIVER, LA SEC 34- TS 14N- R 9W | ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CASON, RAMSON EDGAR AND WIFE ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- LORMAND, GEORGE B. JR. ADDRESS ON FILE ---- MATTHEWS, FRANK WAYNE QUALIFIED TRUST ADDRESS ON FILE ---- MURPHY BONDED WAREHOUSE, L.L.C. ADDRESS ON FILE ---- NEIGHBORS, MARTHA ADDRESS ON FILE ---- NRG NEW ROADS HOLDINGS ADDRESS ON FILE ---- SEGURA, JERRY T. ADDRESS ON FILE ---- STAR B RANCH, LLC ADDRESS ON FILE ---- THE BRIARWOOD GROUP LLC ADDRESS ON FILE ---- WILSON, ALYS MURRELL ADDRESS ON FILE | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT45638) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE45638-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE45638-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE45638-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45638-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45638-5) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45638-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45638-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45638-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45638-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45638-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45638) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45638-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45638-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW45638-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW45638-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW45638-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW45638-6) RIGHT OF WAY AGREEMENT DATED 12/7/2011 (AGMT REF # ROW45638-2) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW45638-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW45638) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR45638-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR45638-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL45638-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL45638-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL45638-4) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| SUSTAINABLE FTS #36H-1 (45763)<br>RED RIVER, LA<br>SEC 36- TS 13N- R 10W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT45763)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE45763-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE45763-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE45763-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45763-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE45763-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE45763-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE45763-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45763-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE45763-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45763-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45763-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE45763-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45763)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45763-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE45763-7)<br>RIGHT OF WAY AGREEMENT DATED 1/12/2012 (AGMT REF # ROW45763-2)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW45763-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW45763-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW45763-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW45763-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW45763-5)<br>RIGHT OF WAY AGREEMENT DATED 3/7/2012 (AGMT REF # ROW45763)<br>RIGHT OF WAY AGREEMENT DATED 3/7/2012 (AGMT REF # ROW45763-1)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW45763)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR45763)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR45763-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR45763-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL45763-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL45763-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL45763-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL45763-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL45763) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>SUSTAINABLE FTS #36H-1 (45763)<br>RED RIVER, LA<br>SEC 36- TS 13N- R 10W | (Continued)<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Breedlove 36H-1 (44391) RED RIVER, LA SEC 36-TS 14N-R 10W | ALLBRITTON CATTLE COMPANY ADDRESS ON FILE ---- ALLEN, DONNA SCHAEJBE ADDRESS ON FILE ---- AMSOUTH TIMBER FUND LLC ADDRESS ON FILE ---- ATTERBURY, DUSTY LYNN ADDRESS ON FILE ---- BREEDLOVE, CHARLES H & DONNA ADDRESS ON FILE ---- BROWN, SAM JAMES JR. ADDRESS ON FILE ---- CALHOUN, HOPE RYDER ADDRESS ON FILE ---- CARMODY FAMILY, LLC ADDRESS ON FILE ---- CLARK, CLOYCE CRINCRICK JR. AND WIFE ADDRESS ON FILE ---- COBB, RODNEY ADDRESS ON FILE ---- CRAIN, BETTY MOORE ADDRESS ON FILE ---- CROOKED BAYOU PLANTING COMPANY, LLC ADDRESS ON FILE ---- DILL, JOSEPH A. AND WIFE ADDRESS ON FILE ---- FOSTER, LANNY TERRELL ADDRESS ON FILE ---- GARRETT, CHUCK ADDRESS ON FILE ---- GRAY, MARY BROWN ADDRESS ON FILE ---- HENNIGAN, JANELLE ADDRESS ON FILE ---- HILL, JERRY B & ADDRESS ON FILE ---- J. TURNER HARRIS, INC ADDRESS ON FILE ---- JENKINS, CHARLES E. ADDRESS ON FILE ---- JOINER, MARILYN ADDRESS ON FILE ---- JONES, PEGGY SIMMONS ADDRESS ON FILE ---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44391) MISCELLANEOUS AGREEMENT DATED 12/7/2009 (AGMT REF # 129562000) PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44391-14) PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44391-8) PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44391-9) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44391-10) PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44391-5) PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44391-11) PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44391-12) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44391-2) PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44391-3) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44391-13) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44391-4) PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44391-6) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44391) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44391-1) PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44391-7) RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44391-4) RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44391-3) RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44391-1) RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44391-6) RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44391-5) RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44391) SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44391) SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44391-2) SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44391-1) SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44391-2) SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44391-3) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44391-1) SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44391-4) SURFACE LEASE DATED 9/1/2012 (AGMT REF # SL44391) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Breedlove 36H-1 (44391) RED RIVER, LA<br>SEC 36-TS 14N-R 10W | (Continued)<br>JOYCE, PAM<br>ADDRESS ON FILE<br>----<br>KREIDLER, ROBERT<br>ADDRESS ON FILE<br>----<br>LARCHMONT RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MADDEN, CLAUDIA R<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MOORE, OTIS E & GLORIA J S<br>ADDRESS ON FILE<br>----<br>MOORE, RUSSELL OTIS<br>ADDRESS ON FILE<br>----<br>MOORE, RUTH C ALMA<br>ADDRESS ON FILE<br>----<br>MT ZION CEMETERY ASSOCIATION<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>----<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>PBA CONSULTING LLC<br>ADDRESS ON FILE<br>----<br>PHILLIPS, FRED L<br>ADDRESS ON FILE<br>----<br>RATCLIFF, BOBBY G<br>ADDRESS ON FILE<br>----<br>RATCLIFF, SHARON KAY<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>SHIRLEY, MICHAEL T<br>ADDRESS ON FILE<br>----<br>ST JOHN, JUDITH HENNIGAN<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Breedlove 36H-1 (44391) RED RIVER, LA<br>SEC 36-TS 14N-R 10W | (Continued)<br>THE WHITNEY CORPORATION<br>ADDRESS ON FILE<br>----<br>WELLS, BYRON D<br>ADDRESS ON FILE<br>----<br>WIGGINS, GREGORY L<br>ADDRESS ON FILE<br>----<br>WIGGINS, RICHARD<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE<br>----<br>WRINKLE, JAY D<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACKSTONE IVORY 6H-1 (44727)<br>RED RIVER, LA<br>SEC 6- TS 13N- R 9W | ALLBRITTON CATTLE COMPANY<br>ADDRESS ON FILE<br>----<br>ALLEN, DONNA SCHAEJBE<br>ADDRESS ON FILE<br>----<br>BROWN, SAM JAMES JR.<br>ADDRESS ON FILE<br>----<br>CALHOUN, HOPE RYDER<br>ADDRESS ON FILE<br>----<br>CARMODY FAMILY, LLC<br>ADDRESS ON FILE<br>----<br>CLARK, CLOYCE CRINCRICK JR. AND WIFE<br>ADDRESS ON FILE<br>----<br>COBB, RODNEY<br>ADDRESS ON FILE<br>----<br>COURTNEY, NANCY L<br>ADDRESS ON FILE<br>----<br>COURTNEY, STEPHEN P<br>ADDRESS ON FILE<br>----<br>COURTNEY, WENDELL J<br>ADDRESS ON FILE<br>----<br>CROOKED BAYOU PLANTING COMPANY, LLC<br>ADDRESS ON FILE<br>----<br>DILL, JOSEPH A. AND WIFE<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA) INC.<br>ADDRESS ON FILE<br>----<br>ENCANA OIL & GAS (USA), INC.<br>ADDRESS ON FILE<br>----<br>GARRETT, CHUCK<br>ADDRESS ON FILE<br>----<br>GRAY, MARY BROWN<br>ADDRESS ON FILE<br>----<br>J. TURNER HARRIS, INC<br>ADDRESS ON FILE<br>----<br>JENKINS, CHARLES E.<br>ADDRESS ON FILE<br>----<br>JOINER, MARILYN<br>ADDRESS ON FILE<br>----<br>LORMAND, GEORGE B. JR.<br>ADDRESS ON FILE<br>----<br>MATTHEWS, FRANK WAYNE QUALIFIED TRUST<br>ADDRESS ON FILE<br>----<br>MURPHY BONDED WAREHOUSE, L.L.C.<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 9/28/2011 (AGMT REF # AGMT44727)<br>MEMORANDUM OF OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # MOA44727)<br>OPERATING AGREEMENT DATED 11/1/2012 (AGMT REF # OA44727)<br>PIPELINE EASEMENT DATED 1/25/2011 (AGMT REF # PE44727-14)<br>PIPELINE EASEMENT DATED 10/10/2011 (AGMT REF # PE44727-8)<br>PIPELINE EASEMENT DATED 10/17/2011 (AGMT REF # PE44727-9)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44727-10)<br>PIPELINE EASEMENT DATED 10/26/2011 (AGMT REF # PE44727-5)<br>PIPELINE EASEMENT DATED 11/10/2011 (AGMT REF # PE44727-11)<br>PIPELINE EASEMENT DATED 11/3/2011 (AGMT REF # PE44727-12)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44727-2)<br>PIPELINE EASEMENT DATED 11/4/2011 (AGMT REF # PE44727-3)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44727-13)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44727-4)<br>PIPELINE EASEMENT DATED 4/13/2012 (AGMT REF # PE44727-6)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44727)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44727-1)<br>PIPELINE EASEMENT DATED 9/20/2011 (AGMT REF # PE44727-7)<br>RIGHT OF WAY AGREEMENT DATED 10/15/2011 (AGMT REF # ROW44727-4)<br>RIGHT OF WAY AGREEMENT DATED 11/10/2011 (AGMT REF # ROW44727-3)<br>RIGHT OF WAY AGREEMENT DATED 11/30/2011 (AGMT REF # ROW44727-1)<br>RIGHT OF WAY AGREEMENT DATED 12/17/2009 (AGMT REF # ROW44727-6)<br>RIGHT OF WAY AGREEMENT DATED 3/12/2012 (AGMT REF # ROW44727-5)<br>RIGHT OF WAY AGREEMENT DATED 9/28/2011 (AGMT REF # ROW44727)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/5/2012 (AGMT REF # SDSR44727)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 2/28/2012 (AGMT REF # SDSR44727-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/27/2012 (AGMT REF # SDSR44727-1)<br>SURFACE LEASE DATED 10/28/2011 (AGMT REF # SL44727-2)<br>SURFACE LEASE DATED 11/16/2009 (AGMT REF # SL44727-3)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44727-1)<br>SURFACE LEASE DATED 11/4/2011 (AGMT REF # SL44727-4)<br>SURFACE LEASE DATED 9/11/2012 (AGMT REF # SL44727)<br>UNIT DESIGNATION DATED 3/17/2009 (AGMT REF # UD44727) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACKSTONE IVORY 6H-1 (44727)<br>RED RIVER, LA<br>SEC 6- TS 13N- R 9W | (Continued)<br>NEIGHBORS, MARTHA<br>ADDRESS ON FILE<br>----<br>NRG NEW ROADS HOLDINGS<br>ADDRESS ON FILE<br>----<br>ORR, SETH STEPHEN<br>ADDRESS ON FILE<br>----<br>SEGURA, JERRY T.<br>ADDRESS ON FILE<br>----<br>SNEAD, CYNTHIA<br>ADDRESS ON FILE<br>----<br>STAR B RANCH, LLC<br>ADDRESS ON FILE<br>----<br>THE BRIARWOOD GROUP LLC<br>ADDRESS ON FILE<br>----<br>WILSON, ALYS MURRELL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | ASHE, JOHN C<br>ADDRESS ON FILE<br>----<br>ASHE, RICHARD T<br>ADDRESS ON FILE<br>----<br>BALL, BASIL H<br>ADDRESS ON FILE<br>----<br>BALL, DOYLE A JR &<br>ADDRESS ON FILE<br>----<br>BALL, DUANE<br>ADDRESS ON FILE<br>----<br>BALL, GILBERT W<br>ADDRESS ON FILE<br>----<br>BALL, HAROLD<br>ADDRESS ON FILE<br>----<br>BALL, JAMES PAUL<br>ADDRESS ON FILE<br>----<br>BALL, LOLA MAE<br>ADDRESS ON FILE<br>----<br>BALL, RAYMOND<br>ADDRESS ON FILE<br>----<br>BASS PARTNERSHIP<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BRANCHWOOD PRODUCTS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BROWN, NATILIE B.<br>ADDRESS ON FILE<br>----<br>BRUCE W. CARROLL<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>BURGESS OIL & GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CAL EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CARDEN FAMILY INVESTMENTS<br>ADDRESS ON FILE<br>----<br>CARROLL, BRUCE W.<br>ADDRESS ON FILE<br>----<br>CARTER, ARAN MAY<br>ADDRESS ON FILE<br>----<br>COPIAH DEVELOPMENT INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>CRANE II, JOHN LEE<br>ADDRESS ON FILE<br>----<br>CRANE, BESSIE LYNN CHAMBLE<br>ADDRESS ON FILE<br>---- | AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT31309)<br>AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT31309-1)<br>AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT31309-2)<br>OPERATING AGREEMENT DATED 3/15/1985 (AGMT REF # OA31309)<br>OPERATING AGREEMENT DATED 3/15/1985 (AGMT REF # OA31309-1)<br>SALT WATER DISPOSAL AGREEMENT DATED 1/1/1986 (AGMT REF # AGMT31309 SWD DUP)<br>SALT WATER DISPOSAL AGREEMENT DATED 1/1/1986 (AGMT REF # SWDA031309)<br>SEISMIC AGREEMENT DATED 6/1/1985 (AGMT REF # SA31309)<br>UNIT DESIGNATION DATED 1/1/1987 (AGMT REF # UD31309-2)<br>UNIT DESIGNATION DATED 3/12/1985 (AGMT REF # UD31309-1)<br>UNIT DESIGNATION DATED 3/5/1985 (AGMT REF # UD31309-3) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | (Continued)<br>DACUMOS, YVONNE D<br>ADDRESS ON FILE<br>----<br>DALE P. FORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DANIEL, LAWRENCE REED<br>ADDRESS ON FILE<br>----<br>EDMONDSON, M P JR &<br>ADDRESS ON FILE<br>----<br>EDWIN M. CARTER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ELIZABETH W. ALFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ESPER, VERNELL MAY MIDDLETON<br>ADDRESS ON FILE<br>----<br>EZELL, CHARLES J<br>ADDRESS ON FILE<br>----<br>EZELL, DAVID<br>ADDRESS ON FILE<br>----<br>EZELL, JAMES L<br>ADDRESS ON FILE<br>----<br>EZELL, JASON T<br>ADDRESS ON FILE<br>----<br>EZELL, JONATHAN<br>ADDRESS ON FILE<br>----<br>EZELL, JOSHUA A<br>ADDRESS ON FILE<br>----<br>EZELL, RANDY LEE<br>ADDRESS ON FILE<br>----<br>FORD, KEVIN LEE<br>ADDRESS ON FILE<br>----<br>FORD, SHIRLEY S & DALE P<br>ADDRESS ON FILE<br>----<br>FORNEA, DONIS BALL<br>ADDRESS ON FILE<br>----<br>FORNEA, JULIUS ROXIE<br>ADDRESS ON FILE<br>----<br>FRANK C. CRAWFORD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GLENN A. BOONE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>H. D. BURNS, SR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HEBERT, VIRGINIA ROSE P.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | (Continued)<br>HERNDON, CALEB & NATALIE BROWN<br>ADDRESS ON FILE<br>----<br>HIBERNIA NATIONAL BANK<br>ADDRESS ON FILE<br>----<br>HUTCHINSON, EDITH ROSE BALL<br>ADDRESS ON FILE<br>----<br>J. R. FORNEA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACK FORBES, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JACKSON, SHARON ASHE<br>ADDRESS ON FILE<br>----<br>JAMES H. BROWNLEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JAMES S. FARMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JEFFERSON, EARL ESTATE<br>ADDRESS ON FILE<br>----<br>JEFFERSON, VICTORIA R<br>ADDRESS ON FILE<br>----<br>JOSEPH N. & ANNA RANKIN POPE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KAZEROONI, LATENIA R<br>ADDRESS ON FILE<br>----<br>KEVIN FORBES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>L. CORTEZ BYRD<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LEBLANC, DEBORAH P<br>ADDRESS ON FILE<br>----<br>LIBBEY FORBES COKER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAGEE, WILLOYA A<br>ADDRESS ON FILE<br>----<br>MARION B. FARMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MAY, HARLINE<br>ADDRESS ON FILE<br>----<br>MAY, IRMA LEE<br>ADDRESS ON FILE<br>----<br>MAY, JERRY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | (Continued)<br>MAY, LEROY<br>ADDRESS ON FILE<br>----<br>MAY, MONROE WADE<br>ADDRESS ON FILE<br>----<br>MAY, PATRICIA SPIKES<br>ADDRESS ON FILE<br>----<br>MAY, PERRY & LUCILLE JOHNSON<br>ADDRESS ON FILE<br>----<br>MAY, PERRY<br>ADDRESS ON FILE<br>----<br>MAY, RONNIE<br>ADDRESS ON FILE<br>----<br>MAY, TERRY<br>ADDRESS ON FILE<br>----<br>MCDONALD, PRISCILLA MARIE<br>ADDRESS ON FILE<br>----<br>MITCHELL, DANIELLE E<br>ADDRESS ON FILE<br>----<br>MOSBACHER ENERGY CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSBACHER PRODUCTION CO.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSBACHER PRODUCTION COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MOSES, EDDIE WILL<br>ADDRESS ON FILE<br>----<br>MOSES, RODNEY A<br>ADDRESS ON FILE<br>----<br>NUNNERY, LINDA D<br>ADDRESS ON FILE<br>----<br>ORCUTT, BEVERLY PRESTENBACH<br>ADDRESS ON FILE<br>----<br>PAUL E. FARMER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETRE, JACQUELINE F CRANE<br>ADDRESS ON FILE<br>----<br>PHIPPS MINERAL HOLDINGS LTD<br>ADDRESS ON FILE<br>----<br>PRESTENBACH JR., ROY<br>ADDRESS ON FILE<br>----<br>PRESTENBACH, BRENDA MARIE<br>ADDRESS ON FILE<br>----<br>PRESTENBACH, CHESTER A SR<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | (Continued)<br>PRESTENBACH, CORY M<br>ADDRESS ON FILE<br>----<br>PRESTENBACH, LARRY J JR<br>ADDRESS ON FILE<br>----<br>PRESTENBACH, PATRICIA ANN<br>ADDRESS ON FILE<br>----<br>REYNAUD, PAMELA N<br>ADDRESS ON FILE<br>----<br>RICHOUX, MARY JANE PRESTENBACH<br>ADDRESS ON FILE<br>----<br>RICHTHOFEN, SYLVIA ANN P<br>ADDRESS ON FILE<br>----<br>ROBINSON, ANTHONY W<br>ADDRESS ON FILE<br>----<br>ROBINSON, CAESAR R<br>ADDRESS ON FILE<br>----<br>ROBINSON, JACKIE<br>ADDRESS ON FILE<br>----<br>ROBINSON, MARY L<br>ADDRESS ON FILE<br>----<br>ROBINSON, RICKY R<br>ADDRESS ON FILE<br>----<br>ROBINSON, ROBERT & BRENDA<br>ADDRESS ON FILE<br>----<br>ROBINSON, ROBERT C<br>ADDRESS ON FILE<br>----<br>ROBINSON, VICTOR<br>ADDRESS ON FILE<br>----<br>ROGERS, JAMES B & NADINE LOTT<br>ADDRESS ON FILE<br>----<br>RONALD FORBES<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, GARY & OPAL<br>ADDRESS ON FILE<br>----<br>SMITH, LOIS MAY<br>ADDRESS ON FILE<br>----<br>SR, MONROE MAY, ESTATE<br>ADDRESS ON FILE<br>----<br>SR, VICTOR ROBINSON &<br>ADDRESS ON FILE<br>----<br>STATE OF LOUISIANA OFFICE OF CONSERVATION<br>BATON ROUGE, LOUISIANA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>STROHSCHEIN, LACY BALL<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>Zellerbach 40 (31309)<br>WASHINGTON, LA<br>SEC 5-TS 1S-R 14E | (Continued)<br>SUTTS, GLENDA<br>ADDRESS ON FILE<br>----<br>TOM BURGESS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WALLACE, DIXIE L CRANE<br>ADDRESS ON FILE<br>----<br>WEARY, JUAWANNA ROBINSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CHARLES L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, HENRY H<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TRUDY BALL<br>ADDRESS ON FILE<br>----<br>WILT, CAROL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | ALLUMS, GIRTHA MARKRAY<br>ADDRESS ON FILE<br>----<br>ANDERSON, CAROL J<br>ADDRESS ON FILE<br>----<br>ANDERSON, JAMES<br>ADDRESS ON FILE<br>----<br>ARY, ARNOR LEE<br>ADDRESS ON FILE<br>----<br>BAILEY, DENISE GALLTIN<br>ADDRESS ON FILE<br>----<br>BEAVERS, BERNITA<br>ADDRESS ON FILE<br>----<br>BICE, TERRI WALTON<br>ADDRESS ON FILE<br>----<br>BROOKS, KASEY<br>ADDRESS ON FILE<br>----<br>BROWN JR, LENWARD<br>ADDRESS ON FILE<br>----<br>BROWN, HATTIE SIMS<br>ADDRESS ON FILE<br>----<br>BROWN, KENNETH R<br>ADDRESS ON FILE<br>----<br>BROWN, SAMUEL G<br>ADDRESS ON FILE<br>----<br>BRYANT, LESIA<br>ADDRESS ON FILE<br>----<br>BV FARM LLC<br>ADDRESS ON FILE<br>----<br>BYAS, SHIRLEY<br>ADDRESS ON FILE<br>----<br>CALDWELL, LUBERTA GIBSON<br>ADDRESS ON FILE<br>----<br>CARTER, JOAN E<br>ADDRESS ON FILE<br>----<br>COLEMAN JR, JOHN C<br>ADDRESS ON FILE<br>----<br>COLEMAN, ALMEASE<br>ADDRESS ON FILE<br>----<br>COOK, NANCY WALKER<br>ADDRESS ON FILE<br>----<br>COSBY, LINDA JACKSON<br>ADDRESS ON FILE<br>----<br>COX, LORI A<br>ADDRESS ON FILE<br>---- | COMMUNITIZATION AGREEMENT DATED 7/17/1952 (AGMT REF # CA35072)<br>COMMUNITIZATION AGREEMENT DATED 7/17/1952 (AGMT REF # CA35072-2)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36109)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37807)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37982)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA39041)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA41300)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/29/2006 (AGMT REF # SDSR41300-2)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/29/2006 (AGMT REF # SDSR41300-3)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/30/2006 (AGMT REF # SDSR41300-1)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 7/26/2006 (AGMT REF # SDSR41300) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>ELLINGTON, RAMONA<br>ADDRESS ON FILE<br>----<br>ERVING, ETHELENE<br>ADDRESS ON FILE<br>----<br>EVANS, THERESIA I GIBSON<br>ADDRESS ON FILE<br>----<br>FAIRLEY, ANGELA<br>ADDRESS ON FILE<br>----<br>FELTS, PHYLLIS CHARLENE<br>ADDRESS ON FILE<br>----<br>FLEMING, ANTHONY D<br>ADDRESS ON FILE<br>----<br>FOGLE INC<br>ADDRESS ON FILE<br>----<br>FOGLE JR, REDRICK B<br>ADDRESS ON FILE<br>----<br>FOGLE, WILLIAM G<br>ADDRESS ON FILE<br>----<br>FORD, ANNA G<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GARTH, VELMA C<br>ADDRESS ON FILE<br>----<br>GIBSON, ANTHONY R<br>ADDRESS ON FILE<br>----<br>GIBSON, CLEO<br>ADDRESS ON FILE<br>----<br>GIBSON, EDWARD EARL<br>ADDRESS ON FILE<br>----<br>GIBSON, HUBERT<br>ADDRESS ON FILE<br>----<br>GIBSON, JOHN E.<br>ADDRESS ON FILE<br>----<br>GIBSON, QUINON B<br>ADDRESS ON FILE<br>----<br>GIBSON, ROGER A<br>ADDRESS ON FILE<br>----<br>GIBSON, SHERMAN RAY<br>ADDRESS ON FILE<br>----<br>GODWIN, TOMMIE TIPTON<br>ADDRESS ON FILE<br>----<br>GRAY, ZOANN RUBY<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>HALL, MIRA MARGARET<br>ADDRESS ON FILE<br>----<br>HAMLIN, BETTY<br>ADDRESS ON FILE<br>----<br>HAMM, VICTOR M JR<br>ADDRESS ON FILE<br>----<br>HARPER, DOROTHY JEAN WALKER<br>ADDRESS ON FILE<br>----<br>HARPER, EMMETT<br>ADDRESS ON FILE<br>----<br>HARPER, TERRY<br>ADDRESS ON FILE<br>----<br>HOLLOWAY, GLORIA<br>ADDRESS ON FILE<br>----<br>HURY, JARVIS TREMAYNE<br>ADDRESS ON FILE<br>----<br>JACKSON, BEVERLY<br>ADDRESS ON FILE<br>----<br>JACKSON, LUCIOUS<br>ADDRESS ON FILE<br>----<br>JACKSON, WILLIE<br>ADDRESS ON FILE<br>----<br>JOHNSON, ALICIA<br>ADDRESS ON FILE<br>----<br>JOHNSON, BILLY<br>ADDRESS ON FILE<br>----<br>JONES, BOBBIE M USUFRUCT<br>ADDRESS ON FILE<br>----<br>JONES, BOBBIE M<br>ADDRESS ON FILE<br>----<br>JONES, CLEVELAND M<br>ADDRESS ON FILE<br>----<br>JONES, CLYDE T<br>ADDRESS ON FILE<br>----<br>JONES, DAVID P SR AS TTEE OF<br>ADDRESS ON FILE<br>----<br>JONES, DAVID P.<br>ADDRESS ON FILE<br>----<br>JONES, HERMAN<br>ADDRESS ON FILE<br>----<br>JONES, IDA MAE CASH<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>JONES, JOHNETTA FIZER<br>ADDRESS ON FILE<br>----<br>JONES, KAISHA<br>ADDRESS ON FILE<br>----<br>JONES, RALPH D<br>ADDRESS ON FILE<br>----<br>KEENE, GLORIA<br>ADDRESS ON FILE<br>----<br>KIRKLAND, RAYMOND FAYE STAFFORD<br>ADDRESS ON FILE<br>----<br>LAMB, MONET<br>ADDRESS ON FILE<br>----<br>LERY, ELMIRA DE<br>ADDRESS ON FILE<br>----<br>LOFTON, ELOISE T.<br>ADDRESS ON FILE<br>----<br>LOUD, ERICA<br>ADDRESS ON FILE<br>----<br>MARKRAY, ANTHONY<br>ADDRESS ON FILE<br>----<br>MARKRAY, FAD M<br>ADDRESS ON FILE<br>----<br>MARKRAY, KENNETH W<br>ADDRESS ON FILE<br>----<br>MARTINEZ, MARY MINGO<br>ADDRESS ON FILE<br>----<br>MCALISTER, BEULAH TIPTON<br>ADDRESS ON FILE<br>----<br>MCALLISTER, BEULAH TIPTON<br>ADDRESS ON FILE<br>----<br>MCCLINTOCK, MARGO WALKER<br>ADDRESS ON FILE<br>----<br>MCDAY, IDA MAE SIMS<br>ADDRESS ON FILE<br>----<br>MCKINSEY, ARNEDIA<br>ADDRESS ON FILE<br>----<br>MCMICKLE, MARTHA ANN<br>ADDRESS ON FILE<br>----<br>MINGO, LUGEAN<br>ADDRESS ON FILE<br>----<br>MINGO, OLIVIA<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, JUANITA<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>MOORE, ALBERT B JR<br>ADDRESS ON FILE<br>----<br>MOORE, BRIAN<br>ADDRESS ON FILE<br>----<br>MOORE, CAROLYN<br>ADDRESS ON FILE<br>----<br>MOORE, CLINTON<br>ADDRESS ON FILE<br>----<br>MOORE, CONNIE REGINA<br>ADDRESS ON FILE<br>----<br>MOORE, GEORGE A<br>ADDRESS ON FILE<br>----<br>MOORE, JAMES D JR<br>ADDRESS ON FILE<br>----<br>MOORE, KEITH M<br>ADDRESS ON FILE<br>----<br>MOORE, KEVIN<br>ADDRESS ON FILE<br>----<br>MOORE, MARY LEE THOMAS<br>ADDRESS ON FILE<br>----<br>MOORE, OLIVER GEORGE<br>ADDRESS ON FILE<br>----<br>MOORE, RAYMOND RAYE<br>ADDRESS ON FILE<br>----<br>MOORE, ROBERT EARL<br>ADDRESS ON FILE<br>----<br>MOORE, VERDIS B.<br>ADDRESS ON FILE<br>----<br>MURPHY, IVYE J<br>ADDRESS ON FILE<br>----<br>MURPHY, KATHY F<br>ADDRESS ON FILE<br>----<br>NICHOLSON, DARRYL<br>ADDRESS ON FILE<br>----<br>NICKERSON, HELEN HARPER<br>ADDRESS ON FILE<br>----<br>NOLAN, MARY SIMS<br>ADDRESS ON FILE<br>----<br>NOLEN, CANDICE S<br>ADDRESS ON FILE<br>----<br>ONEAL, IRISTELL BROWN<br>ADDRESS ON FILE<br>----<br>OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>PRICE, CARRIE<br>ADDRESS ON FILE<br>----<br>RICE, LESSIE TILLMAN<br>ADDRESS ON FILE<br>----<br>RICHARDSON, LISA R<br>ADDRESS ON FILE<br>----<br>SANFORD, ZERA<br>ADDRESS ON FILE<br>----<br>SENTELL, CHARLES S JR<br>ADDRESS ON FILE<br>----<br>SHEPHERD, GURLIE MAE<br>ADDRESS ON FILE<br>----<br>SIMS, DAN<br>ADDRESS ON FILE<br>----<br>SKELLY OIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>SMITH, AREE JONES<br>ADDRESS ON FILE<br>----<br>SMITH, CHARLOTTE LOUD<br>ADDRESS ON FILE<br>----<br>SMITH, CHRISTOPHER M<br>ADDRESS ON FILE<br>----<br>SMITH, WILLIE JONES<br>ADDRESS ON FILE<br>----<br>STEWART, DORIS W<br>ADDRESS ON FILE<br>----<br>T.J. RAMSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>TELLIS JR, LESTER<br>ADDRESS ON FILE<br>----<br>THOMAS JR., ARDIS<br>ADDRESS ON FILE<br>----<br>THOMAS, DAVID<br>ADDRESS ON FILE<br>----<br>THOMAS, RAYMOND<br>ADDRESS ON FILE<br>----<br>THOMAS, SHERMAN<br>ADDRESS ON FILE<br>----<br>THOMAS, YVONNE E<br>ADDRESS ON FILE<br>----<br>THOMPSON, LISA MARIE ROBINSON<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FOGLE ET AL 1-D (35072) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>FOGLE ET AL 2 (35248) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>HAMM 10 #1 (37807) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>NOLES, C.G. EST. #1 ALT (36109) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>STEWART 10-1 ALT (35266) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>TIPTON A.F. 10 #1-ALT SWD (41300) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #1-ALT (37982) WEBSTER, LA<br>SEC 10-TS 17N-R 9W<br>----<br>WORSHAM 10 #2-ALT (39041) WEBSTER, LA<br>SEC 10-TS 17N-R 9W | (Continued)<br>TIPTON, OLIVER JIMMIE<br>ADDRESS ON FILE<br>----<br>TYLER, TIFFANY DIONNE<br>ADDRESS ON FILE<br>----<br>VAN HOOK, DENISE GIBSON<br>ADDRESS ON FILE<br>----<br>VERCHER, KATHRYN JEANNE FELTS<br>ADDRESS ON FILE<br>----<br>WALKER, EMILY A/K/A<br>ADDRESS ON FILE<br>----<br>WALLACE, MARILYN<br>ADDRESS ON FILE<br>----<br>WALLACE, SHARON<br>ADDRESS ON FILE<br>----<br>WALTON, NETTIE TIPTON<br>ADDRESS ON FILE<br>----<br>WALTON, TOMMY<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES II LLC<br>ADDRESS ON FILE | (Continued) |
| MERRITT 15 #1 ALT (37391) WEBSTER, LA<br>SEC 15-TS 18N-R 8W<br>----<br>WOODARD WALKER 15 #2-ALT (37630) WEBSTER, LA<br>SEC 15-TS 18N-R 8W | FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE<br>----<br>USUFRUCT, ELSIE BARTON,<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 12/4/1972 (AGMT REF # LA37391)<br>LETTER AGREEMENT DATED 12/4/1972 (AGMT REF # LA37630)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA37391)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA37630) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FELTS ET AL 16 1-ALT (37902) WEBSTER, LA SEC 16-TS 17N-R 9W ---- PACE, LF 16 #1-ALT (37634) WEBSTER, LA SEC 16-TS 17N-R 9W ---- WALKER 1 (35084) WEBSTER, LA SEC 16-TS 17N-R 9W | BALDEREE, LEEANN GOODWIN ADDRESS ON FILE ---- BANKS, AMY BROWNING ADDRESS ON FILE ---- BARNETT, JUDY R. LEE ADDRESS ON FILE ---- BAYLISS, JAMES EARL ADDRESS ON FILE ---- BENNETT, ELIJAH ADDRESS ON FILE ---- BENNETT, FELIX ADDRESS ON FILE ---- BROWNING, PRYOR BATES ADDRESS ON FILE ---- BRYANT, SUE T ADDRESS ON FILE ---- BURKHALTER, JIMMIE RUTH ADDRESS ON FILE ---- CD PETROLEUM LLP ADDRESS ON FILE ---- CHAPPELL, ANN HUNDLEY ADDRESS ON FILE ---- CLARK, BRENDA LEE ADDRESS ON FILE ---- COOLEY, LAURA ADDRESS ON FILE ---- CROW, DAVID TTEE ADDRESS ON FILE ---- CROW, JOHN DAVID ADDRESS ON FILE ---- CUSH, JEAN HUNDLEY ADDRESS ON FILE ---- DIETRICH INVESTMENT CO LLC ADDRESS ON FILE ---- ELLIS, JOHN C. ADDRESS ON FILE ---- ELLIS, JOHN T & ADDRESS ON FILE ---- EQUITY OIL COMPANY ADDRESS ON FILE ---- FAIRCHILD, RUBY LOIS BRICE ADDRESS ON FILE ---- FORTUNE GAS AND OIL, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | LETTER AGREEMENT DATED 10/8/1976 (AGMT REF # LA35084-2) LETTER AGREEMENT DATED 9/1/1976 (AGMT REF # LA35084-1) LETTER AGREEMENT DATED 9/28/1976 (AGMT REF # LA35084-4) LETTER AGREEMENT DATED 9/30/1976 (AGMT REF # LA35084-3) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FELTS ET AL 16 1-ALT (37902)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>PACE, LF 16 #1-ALT (37634)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>WALKER 1 (35084) WEBSTER, LA<br>SEC 16-TS 17N-R 9W | (Continued)<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GENE R. ROBINSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GIESE, M'LOU BROWNING<br>ADDRESS ON FILE<br>----<br>GLADYS F. HURLEY DBA HURLEY OIL & GAS<br>COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GOLDSBERRY, HOOD<br>ADDRESS ON FILE<br>----<br>GOODWILL, G. R.<br>ADDRESS ON FILE<br>----<br>GOODWIN, DANNY WAYNE<br>ADDRESS ON FILE<br>----<br>GUIN, PATRICIA M.<br>ADDRESS ON FILE<br>----<br>GUTHRIE, GLADYS LUCILLE LEE<br>ADDRESS ON FILE<br>----<br>HEBERT, JANE HUNDLEY<br>ADDRESS ON FILE<br>----<br>HERMAN WILLIAMSON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HERWIG, LYNNSEY M<br>ADDRESS ON FILE<br>----<br>HERWIG, NATHAN D<br>ADDRESS ON FILE<br>----<br>HOLLEY, WALTER B<br>ADDRESS ON FILE<br>----<br>HOOD & LINDA PROPERTIES LLC<br>ADDRESS ON FILE<br>----<br>HUGGS, GERALD E. JR.<br>ADDRESS ON FILE<br>----<br>HURLEY OIL AND GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>IRWIN, SHARON MCCOLLUM<br>ADDRESS ON FILE<br>----<br>J J PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>JINNAI, MARIA CHRISTINA M<br>ADDRESS ON FILE<br>----<br>JONES, MARIETTA H.<br>ADDRESS ON FILE<br>----<br>JONES, TERRY LYNN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FELTS ET AL 16 1-ALT (37902)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>PACE, LF 16 #1-ALT (37634)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>WALKER 1 (35084) WEBSTER, LA<br>SEC 16-TS 17N-R 9W | (Continued)<br>JONES, WESLEY GENE<br>ADDRESS ON FILE<br>----<br>LEE, CHARLES W & MARY M<br>ADDRESS ON FILE<br>----<br>LEE, JACKIE WAYNE<br>ADDRESS ON FILE<br>----<br>LEE, JERRY L.<br>ADDRESS ON FILE<br>----<br>LINDSAY, KEVIN MARK<br>ADDRESS ON FILE<br>----<br>MCCOLLUM, CHRISTOPHER M<br>ADDRESS ON FILE<br>----<br>MCGRAW, MICHAEL KENT &<br>ADDRESS ON FILE<br>----<br>MCINTYRE, ROBERT M.<br>ADDRESS ON FILE<br>----<br>MILLER, EVELYN H.<br>ADDRESS ON FILE<br>----<br>MILLER, LEATRICE MCCOLLUM<br>ADDRESS ON FILE<br>----<br>MILLER, MARILYN<br>ADDRESS ON FILE<br>----<br>MONK, JULIE SIGLER<br>ADDRESS ON FILE<br>----<br>MURPHY, ELVA G.<br>ADDRESS ON FILE<br>----<br>MUSLOW, HINDA F<br>ADDRESS ON FILE<br>----<br>MYERS, LOUIE BESS PACE<br>ADDRESS ON FILE<br>----<br>NEWTON, FRED<br>ADDRESS ON FILE<br>----<br>OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PAGE, MARY NANCY H.<br>ADDRESS ON FILE<br>----<br>PAR MINERALS CORPORATION<br>ADDRESS ON FILE<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE<br>----<br>RAMSEY, HUEY A.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FELTS ET AL 16 1-ALT (37902)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>PACE, LF 16 #1-ALT (37634)<br>WEBSTER, LA<br>SEC 16-TS 17N-R 9W<br>----<br>WALKER 1 (35084) WEBSTER, LA<br>SEC 16-TS 17N-R 9W | (Continued)<br>ROBERTSON, OBIE A.<br>ADDRESS ON FILE<br>----<br>SEYMOUR, GLADYS F. H.<br>ADDRESS ON FILE<br>----<br>SIGLER, REED<br>ADDRESS ON FILE<br>----<br>SMITH, CINDIE<br>ADDRESS ON FILE<br>----<br>SOUTER, CHARLES LATSON<br>ADDRESS ON FILE<br>----<br>SOUTER, PATSY H<br>ADDRESS ON FILE<br>----<br>SPENCER, LISA E MCCOLLUM<br>ADDRESS ON FILE<br>----<br>SQUYRES, BRENDA<br>ADDRESS ON FILE<br>----<br>STANFIELD, SHARON P.<br>ADDRESS ON FILE<br>----<br>WARD, ASHLEY HUNDLEY<br>ADDRESS ON FILE<br>----<br>WEST, NEIL<br>ADDRESS ON FILE<br>----<br>WILLIAM E. JARATT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WOMACK, WILLIAM K.<br>ADDRESS ON FILE<br>----<br>WRIGHT, DONALD<br>ADDRESS ON FILE<br>----<br>YEAGER, C SCOTT JR USUFRUCT<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALEXANDER 17 #1-ALT (40077)<br>WEBSTER, LA<br>SEC 17- TS 18N- R 8W<br>----<br>PERRYMAN B #1 ALT (35319)<br>WEBSTER, LA<br>SEC 17- TS 18N- R 8W | ADAMS SR, BOBBY R<br>ADDRESS ON FILE<br>----<br>ADAMS, BILLY W<br>ADDRESS ON FILE<br>----<br>ALEXANDER, GLENN WAYNE<br>ADDRESS ON FILE<br>----<br>ALEXANDER, WILLIAM DAVID<br>ADDRESS ON FILE<br>----<br>DEMOSS, CATHERINE ADAMS<br>ADDRESS ON FILE<br>----<br>HAYDEN, JANETTE HODGES<br>ADDRESS ON FILE<br>----<br>HINES, ROBERT JOSEPH<br>ADDRESS ON FILE<br>----<br>HODGES, CHARLES A<br>ADDRESS ON FILE<br>----<br>HODGES, SANDRA SMITH<br>ADDRESS ON FILE<br>----<br>KERN, ROBERT CHARLES<br>ADDRESS ON FILE<br>----<br>PERRYMAN, JIMMY D<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # OA40077) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LANGFORD, R.L. 17 #1 ALT (38114) WEBSTER, LA SEC 17-TS 17N-R 9W ---- TREAT, F.B. JR. ET AL 17 1-ALT (37884) WEBSTER, LA SEC 17-TS 17N-R 9W ---- WILLAMETTE IND. INC. #3-ALT (37637) WEBSTER, LA SEC 17-TS 17N-R 9W ---- WILLAMETTE IND. INC. #4 ALT (37885) WEBSTER, LA SEC 17-TS 17N-R 9W ---- WILLAMETTE INDUSTRIES INC #1 (37365) WEBSTER, LA SEC 17-TS 17N-R 9W ---- WILLAMETTE INDUSTRIES INC #2 (37366) WEBSTER, LA SEC 17-TS 17N-R 9W | F WILLIAM JOHNSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- FRANK B. TREAT & SON INC. ADDRESS ON FILE ---- GARRETT, JEANETTE GIDDENS ADDRESS ON FILE ---- GIDDENS, JOSEPHINE TRUST ADDRESS ON FILE ---- GIDDENS, WILLIAM T TRUST ADDRESS ON FILE ---- GLORIOSO, NINA GIDDENS ADDRESS ON FILE ---- HUGGS COMPANIES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- HUGGS, THANE L. ADDRESS ON FILE ---- LANGFORD, EVELYN R. ADDRESS ON FILE ---- MCKELLAR OIL & GAS LLC ADDRESS ON FILE ---- NEUHOLD, CINDY S. ROGERS ADDRESS ON FILE ---- PETROHOOD ENERGY LLC ADDRESS ON FILE ---- REYNOLDS FAMILY PROPERTIES LLC ADDRESS ON FILE ---- ROGERS, JERRY LEE ADDRESS ON FILE ---- ROGERS, JOE WATSON ADDRESS ON FILE ---- ROGERS, JOHN ED ADDRESS ON FILE ---- ROGERS, LAURA ELLEN ADDRESS ON FILE ---- RYAN, DENNIS JAY ADDRESS ON FILE ---- SNYDER, BOBBIE LOU ADDRESS ON FILE ---- SNYDER, DAVID JOHN ADDRESS ON FILE | LETTER AGREEMENT DATED 8/30/2004 (AGMT REF # LA37366) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| REAGAN HEIRS 17 #1-ALT (39054)<br>WEBSTER, LA<br>SEC 17-TS 18N-R 8W<br>----<br>REAGAN, J A HEIRS 1 (35079)<br>WEBSTER, LA<br>SEC 17-18N-8W | BRADDOCK, C.C.<br>ADDRESS ON FILE<br>----<br>DEWEY S. KENDRICK, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>DORAN, C E<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>JOSEPH J. STEPHENS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>LPC ENERGY INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MCREA OIL CORPORATION AND MCREA<br>EXPLORATION, INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROFUNDS, INC<br>ADDRESS ON FILE<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/21/1984 (AGMT REF # LA35079-2)<br>LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA39054)<br>LETTER AGREEMENT DATED 4/11/1984 (AGMT REF # LA35079)<br>OPERATING AGREEMENT DATED 3/1/1975 (AGMT REF # OA39054) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| GUICE A-1 (35219) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br><br>----<br><br>GUICE A-2 ALT (35567) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br><br>----<br><br>HAYES A-1 (35304) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br><br>----<br><br>SMITH G #2 ALT (40076) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br><br>----<br><br>SMITH G-1 (SONAT) (35237) WEBSTER, LA<br>SEC 18- TS 18N- R 8W | BROUSSARD, LINDSAY A<br>ADDRESS ON FILE<br>----<br>CALUETTE, LINDA<br>ADDRESS ON FILE<br>----<br>CAMPBELL III, ORION HUBERT<br>ADDRESS ON FILE<br>----<br>DYESS, BETTY MCGUIRE OLMSTEAD<br>ADDRESS ON FILE<br>----<br>FOWLER, RONA DEENE<br>ADDRESS ON FILE<br>----<br>GOODWIN, PAUL BRADLEY<br>ADDRESS ON FILE<br>----<br>HCC PARTNERSHIP<br>ADDRESS ON FILE<br>----<br>HOLT, JAN DISOTELL<br>ADDRESS ON FILE<br>----<br>HOUSE, AGNES WALLACE<br>ADDRESS ON FILE<br>----<br>HOWARD, CAROL ANN LIBBEY<br>ADDRESS ON FILE<br>----<br>JENSEN, BETH CAMPBELL<br>ADDRESS ON FILE<br>----<br>JONES, ROSS<br>ADDRESS ON FILE<br>----<br>KERR, THOMAS D<br>ADDRESS ON FILE<br>----<br>LEWIS, WILLIAM FORBES<br>ADDRESS ON FILE<br>----<br>LIBBEY, CHARLES MAYO<br>ADDRESS ON FILE<br>----<br>MATTOX, CAROLYN KIEFER<br>ADDRESS ON FILE<br>----<br>MATTOX, JOYCE NASTASI<br>ADDRESS ON FILE<br>----<br>MCCAIN, CHARLES S III<br>ADDRESS ON FILE<br>----<br>MCCAIN, CLAUDIA V<br>ADDRESS ON FILE<br>----<br>MCCAIN, H DAVIS<br>ADDRESS ON FILE<br>----<br>MICHAEL, PATTIE<br>ADDRESS ON FILE<br>----<br>MIMS, CHARLES E & GLORIA J<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # OA40076)<br>OPERATING AGREEMENT DATED 3/1/1975 (AGMT REF # OA35237) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>GUICE A-1 (35219) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br>----<br>GUICE A-2 ALT (35567) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br>----<br>HAYES A-1 (35304) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br>----<br>SMITH G #2 ALT (40076) WEBSTER, LA<br>SEC 18- TS 18N- R 8W<br>----<br>SMITH G-1 (SONAT) (35237) WEBSTER, LA<br>SEC 18- TS 18N- R 8W | (Continued)<br>PALLISER, DUCHESS LOIS MATTOX<br>ADDRESS ON FILE<br>----<br>SMITH, GERALD G<br>ADDRESS ON FILE<br>----<br>SMITH, JOHNNY B<br>ADDRESS ON FILE<br>----<br>SMITH, MICHAEL B<br>ADDRESS ON FILE<br>----<br>SMITH, TIMOTHY L<br>ADDRESS ON FILE<br>----<br>STAHL, BILLY & GINGER<br>ADDRESS ON FILE<br>----<br>STAHL, HARRY DOYCE<br>ADDRESS ON FILE<br>----<br>STAHL, PRISCILLA C<br>ADDRESS ON FILE<br>----<br>TOMMASI, KASEY<br>ADDRESS ON FILE<br>----<br>TURNER, AMELIA EVELYN<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DANNY L &<br>ADDRESS ON FILE<br>----<br>WINTHROP OIL & GAS CO<br>ADDRESS ON FILE | (Continued) |
| COTTON VALLEY DEEP UNIT (31310) WEBSTER, LA<br>SEC 18- TS 21N- R 9W | XTO ENERGY INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 2/4/1977 (AGMT REF # OA31310)<br>OPERATING AGREEMENT DATED 3/9/1976 (AGMT REF # OA31310) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | ADAMS, PATRICIA ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 11/29/1972 (AGMT REF # FO36362-1) |
| ---- | ADVANTAGE ENERGY, INC. | LETTER AGREEMENT DATED 11/9/1973 (AGMT REF # LA36675-1) |
| COOKE HEIRS 1 (35269) WEBSTER, LA | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA36362) |
| SEC 20-TS 18N-R 8W | ---- | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA36789) |
| ---- | ALICE-SIDNEY OIL COMPANY | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37272) |
| GLEASON #2 ALT (37392) WEBSTER, LA | ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37314) LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37328) |
| SEC 20-TS 18N-R 8W | ALICE-SIDNEY OIL COMPANY | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37392) |
| ---- | CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37601) |
| GLEASON 1 (35167) WEBSTER, LA | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37602) LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37997) |
| SEC 20-TS 18N-R 8W | ALLEN, SHERRY WALKER | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA36362-1) |
| ---- | ADDRESS ON FILE | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA36789-1) |
| MASON 20 #2 ALT (37602) WEBSTER, LA | ---- | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37272-1) |
| SEC 20-TS 18N-R 8W | ARCENEUX PROPERTIES LTD ADDRESS ON FILE | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37314-1) LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37328-1) |
| ---- | ---- | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37392-1) |
| MASON 20-1 ALT (35500) WEBSTER, LA | ARTYCE, L. P. ADDRESS ON FILE | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37601) LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37602) |
| SEC 20-TS 18N-R 8W | ---- | LETTER AGREEMENT DATED 4/6/1998 (AGMT REF # LA35269-1) |
| ---- | ATLANTA EXPLORATION COMPANY | LETTER AGREEMENT DATED 4/6/1998 (AGMT REF # LA35500-2) |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA | ADDRESS ON FILE | LETTER AGREEMENT DATED 4/6/1998 (AGMT REF # LA35269-2) LETTER AGREEMENT DATED 4/7/1998 (AGMT REF # LA35500-3) |
| SEC 20-TS 18N-R 8W | ---- | LETTER AGREEMENT DATED 4/7/1998 (AGMT REF # LA35500-1) |
| ---- | AVINGER, PIERSON & ADDRESS ON FILE | LETTER AGREEMENT DATED 5/4/1998 (AGMT REF # LA35500-1) OPERATING AGREEMENT DATED 3/1/1973 (AGMT REF # OA36362) |
| MELTON 20-2 ALT (37997) WEBSTER, LA | ---- | OPERATING AGREEMENT DATED 3/19/1998 (AGMT REF # OA35500-1) |
| SEC 20-TS 18N-R 8W | BAKER, JACOB J ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/15/2005 (AGMT REF # PE37272-2) PIPELINE EASEMENT DATED 1/21/2005 (AGMT REF # PE37272-1) |
| ---- | ---- | PIPELINE EASEMENT DATED 1/25/2005 (AGMT REF # PE37314-1) |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA | BALDWIN MADDEN ENERGY PARTNERS LLC ADDRESS ON FILE | PIPELINE EASEMENT DATED 1/7/2005 (AGMT REF # PE37272-3) PIPELINE EASEMENT DATED 3/25/2005 (AGMT REF # PE37392-1) |
| SEC 20-TS 18N-R 8W | ---- | PIPELINE EASEMENT DATED 3/28/2005 (AGMT REF # PE37392-2) |
| ---- | BARRETT, ARTHUR KENDALL LA TR ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 11/1/2004 (AGMT REF # ROW36675-1) |
| PERRYMAN 20 #1 (36362) WEBSTER, LA | ---- | RIGHT OF WAY AGREEMENT DATED 12/3/2004 (AGMT REF # ROW37272-1) |
| SEC 20-TS 18N-R 8W | BARRETT, PATRICIA LINN LA TRUST ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-1) |
| ---- | ---- | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-2) |
| REAGAN 20 #1 (36789) WEBSTER, LA | BARRETT, VIRGINIA C LA TRUST ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-3) |
| SEC 20-TS 18N-R 8W | ---- | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-4) |
| ---- | BAUCUM FAMILY LLC ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-5) |
| REAGAN 20 #2 (37601) WEBSTER, LA | ---- | RIGHT OF WAY AGREEMENT DATED 2/3/2005 (AGMT REF # ROW37328-6) |
| SEC 20-TS 18N-R 8W | BISHOP, MARY LOU ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 2/7/2005 (AGMT REF # ROW37392-2) |
| ---- | ---- | RIGHT OF WAY AGREEMENT DATED 3/22/2005 (AGMT REF # ROW37601) |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA | BRADDOCK, C.C. ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 3/24/2005 (AGMT REF # ROW37602-1) |
| SEC 20-TS 18N-R 8W | ---- | RIGHT OF WAY AGREEMENT DATED 3/24/2005 (AGMT REF # ROW37602-2) |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA | BROCK, MICHAEL R & ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 3/7/2005 (AGMT REF # ROW37392-1) |
| SEC 20-TS 18N-R 8W | ---- | RIGHT OF WAY AGREEMENT DATED 4/14/2004 (AGMT REF # ROW36789-1) |
| | BROWN, PEGGY W. ADDRESS ON FILE | RIGHT OF WAY AGREEMENT DATED 8/1/2004 (AGMT REF # ROW36789-3) |
| | ---- | RIGHT OF WAY AGREEMENT DATED 8/19/2004 (AGMT REF # ROW36789-2) |
| | BRUSHWOOD MEMORIAL CEMETERY ASSOCIATION ADDRESS ON FILE | |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/10/2005 (AGMT REF # SDSR37314-4) |
| | BURKHALTER, JOE R. ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/10/2005 (AGMT REF # SDSR37314-5) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/10/2005 (AGMT REF # SDSR37314-6) |
| | BUTLER, JOE BRUNSON ADDRESS ON FILE | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/10/2005 (AGMT REF # SDSR37314-7) |
| | ---- | SURFACE DAMAGE SETTLEMENT RELEASE DATED 1/23/2004 (AGMT |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | BUTLER, JOE ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | CALHOUN, DONNA Z ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | CALHOUN, LYLA KAY ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | CANNON, EDDIE ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | CANNON, PATTY SUE SPARKMAN ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | CARTER, BETTY JEAN ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | CCB OF LOUISIANA, INC. ADDRESS ON FILE | |
| ---- | CHATLOS, PHYLLIS J. ADDRESS ON FILE | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | CLAASSEN, JUDITH GLEASON ADDRESS ON FILE | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | COBB, ROBERT EDWARD ADDRESS ON FILE | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | COHAN, ROBERT M ADDRESS ON FILE | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | CONKLIN, BETHEL WILLIAMS ADDRESS ON FILE | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | CONNELL, PAT REAGAN ADDRESS ON FILE | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | CONSTELLATION PETROLEUM PARTNERS LP ADDRESS ON FILE | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| | COOK, SHANE E ADDRESS ON FILE | |
| | ---- | |
| | COOKE MEARS, MARY ENEILE ADDRESS ON FILE | |
| | ---- | |
| | COOKE, JR., CALVIN H. ADDRESS ON FILE | |
| | ---- | |
| | CROSSMAN-JKC, STANLEY LEE ADDRESS ON FILE | |
| | ---- | |
| | CYPRESS INCOME FUND LLC ADDRESS ON FILE | |
| | ---- | |
| | DARROW, CAROL COOKE ADDRESS ON FILE | |
| | ---- | |
| | DAVIS, MAMIE LOU ADDRESS ON FILE | |
| | ---- | |
| | DELOACH, CONNIE SPARKMAN ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DEWEY S. KENDRICK, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DICKINSON INVESTMENT CO LLC ADDRESS ON FILE ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DILLON, LINDA K. ADDRESS ON FILE ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DONAUBAU, ALPHONSE P. & TEMI R. ADDRESS ON FILE ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DORAN, C.E. ADDRESS ON FILE ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DOUGLAS, ANTHONY AND ADDRESS ON FILE ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DOUGLAS, GLORIA JEAN JONES ADDRESS ON FILE ---- | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | DUPIN, WANDA GAIL ADDRESS ON FILE ---- | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | EDMUND M HOFFMAN FAM PSHP, LTD ADDRESS ON FILE ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | EWING DIVERSIFIED INVESTMENTS, LLC ADDRESS ON FILE ---- | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | EWING MINERALS LLC ADDRESS ON FILE ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | FIELDEN, MARJORIE M TRUST ADDRESS ON FILE ---- | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W ---- | FIELDEN, MARJORIE M. TRUST, THE ADDRESS ON FILE ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | FISHER, LINDA K. HARVEY ADDRESS ON FILE ---- | |
| | FORD, PATSY KAY ADDRESS ON FILE ---- | |
| | FRANKS PETROLEUM, INC. ADDRESS ON FILE ---- | |
| | FRYE, TAMMY REAGAN ADDRESS ON FILE ---- | |
| | GARFIELD, JEAN M ADDRESS ON FILE ---- | |
| | GARLAND, DINAH TODD ADDRESS ON FILE ---- | |
| | GARRISON, WILLIAM R ADDRESS ON FILE ---- | |
| | GIBSON, CURTIS ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BUTLER 20 #1 ALT (36675)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>COOKE HEIRS 1 (35269) WEBSTER,<br>LA<br>SEC 20-TS 18N-R 8W<br>----<br>GLEASON #2 ALT (37392) WEBSTER,<br>LA<br>SEC 20-TS 18N-R 8W<br>----<br>GLEASON 1 (35167) WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>MASON 20 #2 ALT (37602)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>MASON 20-1 ALT (35500)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>MAXWELL BETTY ET AL 20-1<br>(37314) WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>MELTON 20-2 ALT (37997)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>MELTON ET AL 20-1 ALT (37272)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>PERRYMAN 20 #1 (36362)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>REAGAN 20 #1 (36789) WEBSTER,<br>LA<br>SEC 20-TS 18N-R 8W<br>----<br>REAGAN 20 #2 (37601) WEBSTER,<br>LA<br>SEC 20-TS 18N-R 8W<br>----<br>REAGAN MAUDE #20-1 ALT (37328)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W<br>----<br>WATKINS, MARIE A ET AL 1 (35070)<br>WEBSTER, LA<br>SEC 20-TS 18N-R 8W | (Continued)<br>GIBSON, KESHA<br>ADDRESS ON FILE<br>----<br>GILMORE, JALYN A<br>ADDRESS ON FILE<br>----<br>GLEASON, WILLIAM T II<br>ADDRESS ON FILE<br>----<br>GORDON, WILLA BETTYE HILL<br>ADDRESS ON FILE<br>----<br>GRUENEBERGER, REBECCA J 2004<br>ADDRESS ON FILE<br>----<br>GUICE, HELEN W.<br>ADDRESS ON FILE<br>----<br>GUICE, THOMAS L. JR.<br>ADDRESS ON FILE<br>----<br>HARDSCRABBLE MINERALS LLC<br>ADDRESS ON FILE<br>----<br>HARRIS, D.P. JR.<br>ADDRESS ON FILE<br>----<br>HARRIS, KENNETH W.<br>ADDRESS ON FILE<br>----<br>HARVEY JR, BEN<br>ADDRESS ON FILE<br>----<br>HARVEY, DARRON KEITH &<br>ADDRESS ON FILE<br>----<br>HARVEY, DARRON KEITH<br>ADDRESS ON FILE<br>----<br>HARVEY, ERNESTINE<br>ADDRESS ON FILE<br>----<br>HARVEY, TRENTON JAMES<br>ADDRESS ON FILE<br>----<br>HARWELL, JUDY GLOER<br>ADDRESS ON FILE<br>----<br>HAYES, BEATRICE W<br>ADDRESS ON FILE<br>----<br>HAYES, JOHNNIE NELL PERRYMAN<br>ADDRESS ON FILE<br>----<br>HERBERT, FRANK JOHN<br>ADDRESS ON FILE<br>----<br>HERBERT, JEFFREY C.<br>ADDRESS ON FILE<br>----<br>HERBERT, KEITH B<br>ADDRESS ON FILE<br>----<br>HERBERT, RANDALL G.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | HERBERT, SARA E ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | HOFFMAN, JEAN B TRUSTEE ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | HOLLEY, PATSY ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | HOOTKINS, ROBERT E ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | HOOTKINS, SUSAN GAIL ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | HOWELL, PHILIP B & MARY ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | HUNTER, ORVILLE & ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | JO TREAT LLC ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | KEMP, BOBBY DREW ADDRESS ON FILE | |
| ---- | ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | KEMP, CAROL ANN ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | KEMP, TOMMY DALE SR. ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | KING, BURFORD I. ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | LUMBLEY, DEBRA R ADDRESS ON FILE | |
| ---- | ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | LYONS, JUANITA ADDRESS ON FILE | |
| | ---- | |
| | MALONE, MICHAEL WAYNE ADDRESS ON FILE | |
| | ---- | |
| | MALONE, SANDRA F ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, EDWARD & BETTY FOUND ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, HERBERT JR TRUST ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, JEROME CROSSMAN ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, LAWRENCE ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, SAM BONART JR ADDRESS ON FILE | |
| | ---- | |
| | MARCUS, SAM BONART TRUSTEE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | MASON, DONALD A FAMILY TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | MASON, DONALD A. 1994 TRUST, THE ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | MASON, OMA 1994 TRUST, THE ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | MASON, OMA THE 1994 TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | MATTIE, DELORES A. ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | MAYES, F CLAYTON ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | MCDEARMONT, NANCY B ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | MCMAHON, VIRGINIA ESTATE ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | MELTON, GERALD MCKINLEY AND ADDRESS ON FILE | |
| ---- | ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | MELTON, GERALD MCKINLEY ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | MERRITT, TRACY LEE ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | MILLER, SUSAN ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | MIXON, LEROY JR & ADDRESS ON FILE | |
| ---- | ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | MOLLESTON, MARGARET WOODWARD ADDRESS ON FILE | |
| | ---- | |
| | MOORE, MARZELLA R. ADDRESS ON FILE | |
| | ---- | |
| | NEWMAN, JUSTIN B ADDRESS ON FILE | |
| | ---- | |
| | NEWMAN, OWEN R ADDRESS ON FILE | |
| | ---- | |
| | NICHOLS, MRS WADA Y COOK ADDRESS ON FILE | |
| | ---- | |
| | NOLDE, FRANCES L. TRUST ADDRESS ON FILE | |
| | ---- | |
| | PALMISANO, KAREN COOKE ADDRESS ON FILE | |
| | ---- | |
| | PARACLIFTA LAND & MINERALS ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | PAYNE, CYNTHIA G ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | PERRITT, CAROLYN ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | PERRYMAN, FLOYD MAC ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | PERRYMAN, TOMMY VELLE AND ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | PERRYMAN, TOMMY VELLE ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | PETROFUNDS, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | PICK LTD. ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | PICKENS FINANCIAL GROUP ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | PICKENS, KENNEY DIXON ADDRESS ON FILE | |
| ---- | ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | PICKENS, WILLIAM C JR ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | PIKE, LEE ROY & ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | PIPPIN, DEBORAH REAGAN ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | POTOMAC LTD. ADDRESS ON FILE | |
| ---- | ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | PRYOR, ANGELA WOODWARD ADDRESS ON FILE | |
| | ---- | |
| | PURSUIT ENERGY CORPORATION ADDRESS ON FILE | |
| | ---- | |
| | REAGAN, BARBARA BYARS USUFRUCT ADDRESS ON FILE | |
| | ---- | |
| | REAGAN, JOSEPH ROY ADDRESS ON FILE | |
| | ---- | |
| | REAGAN, LEONARD DANIEL JR. ADDRESS ON FILE | |
| | ---- | |
| | REAGAN, THOMAS RANDALL ADDRESS ON FILE | |
| | ---- | |
| | REYNOLDS, JEFFREY BRICE ADDRESS ON FILE | |
| | ---- | |
| | RICHARDS, JUDITH EILEEN ADDRESS ON FILE | |
| | ---- | |
| | RICHEY, ELSIE IRENE HOLCOMB ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | RICKERSON, ANTHONY KEITH ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | RICKERSON, STEPHEN R ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | RILEY, OTIS & ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | RISER, GLORIA JAN BUTLER ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | ROBINSON, JOHN O'NEAL ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | RUH, RAMONA L ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | RUSHING, BETTY RAY ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | RUSHING, NOLAN L JR ADDRESS ON FILE | |
| ---- | ---- | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | SEIBOLD, SYLVIA STEWART ADDRESS ON FILE | |
| ---- | ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | SIMOLKE, GEORGE & ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | SMADBECK, MINA LEWINE ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | SONDHEIM, HERBERT B SR ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | SPAULDING, CHARLOTTE ADDRESS ON FILE | |
| ---- | ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | STACH, FRANCES E. ADDRESS ON FILE | |
| | ---- | |
| | STEWART, TROY A. RES TEST TRUST ADDRESS ON FILE | |
| | ---- | |
| | THE I'S OF TEXAS FAMILY PARTNERSHIP, L.P. ADDRESS ON FILE | |
| | ---- | |
| | THOMPSON, JIMMIE ADDRESS ON FILE | |
| | ---- | |
| | THOMPSON, KATHY WALKER ADDRESS ON FILE | |
| | ---- | |
| | THORNHILL, AMY W. ADDRESS ON FILE | |
| | ---- | |
| | TOTAL MINATOME CORPORATION ADDRESS ON FILE | |
| | ---- | |
| | TRAYLOR, MARVIN P ADDRESS ON FILE | |
| | ---- | |
| | TREAT, SHIRLEY STONE IND & AS ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BUTLER 20 #1 ALT (36675) WEBSTER, LA SEC 20-TS 18N-R 8W | TRUMP, JAN ADDRESS ON FILE | |
| ---- | ---- | |
| COOKE HEIRS 1 (35269) WEBSTER, LA SEC 20-TS 18N-R 8W | TSCHETTER PROPERTIES LTD ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON #2 ALT (37392) WEBSTER, LA SEC 20-TS 18N-R 8W | TURLEY, N. JEANNE ADDRESS ON FILE | |
| ---- | ---- | |
| GLEASON 1 (35167) WEBSTER, LA SEC 20-TS 18N-R 8W | WALKER, BERNARD ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20 #2 ALT (37602) WEBSTER, LA SEC 20-TS 18N-R 8W | WALKER, CHRISTINE ADDRESS ON FILE | |
| ---- | ---- | |
| MASON 20-1 ALT (35500) WEBSTER, LA SEC 20-TS 18N-R 8W | WALKER, ELLEN J ADDRESS ON FILE | |
| ---- | ---- | |
| MAXWELL BETTY ET AL 20-1 (37314) WEBSTER, LA SEC 20-TS 18N-R 8W | WALKER, ROY ALLEN ADDRESS ON FILE | |
| ---- | WELSH ROYALTY LLC ADDRESS ON FILE | |
| MELTON 20-2 ALT (37997) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| ---- | WHITE, CATHERINE LOUISE KEMP ADDRESS ON FILE | |
| MELTON ET AL 20-1 ALT (37272) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| | WHITE, CATHERINE LOUISE ADDRESS ON FILE | |
| ---- | ---- | |
| PERRYMAN 20 #1 (36362) WEBSTER, LA SEC 20-TS 18N-R 8W | WHITE, MYRNA C ADDRESS ON FILE | |
| | ---- | |
| ---- | WILLIAMSON, REBECCA DOHERTY ADDRESS ON FILE | |
| REAGAN 20 #1 (36789) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| | WILSON, IRA LEE PARKER ESTATE ADDRESS ON FILE | |
| ---- | ---- | |
| REAGAN 20 #2 (37601) WEBSTER, LA SEC 20-TS 18N-R 8W | WISE, CONNIE COOK ADDRESS ON FILE | |
| | ---- | |
| ---- | WOODWARD, ANNE B USUFRUCT ADDRESS ON FILE | |
| REAGAN MAUDE #20-1 ALT (37328) WEBSTER, LA SEC 20-TS 18N-R 8W | ---- | |
| | WOODWARD, JOE D. ADDRESS ON FILE | |
| ---- | ---- | |
| WATKINS, MARIE A ET AL 1 (35070) WEBSTER, LA SEC 20-TS 18N-R 8W | WOODWARD, MAC B ADDRESS ON FILE | |
| | ---- | |
| | WOODWARD, W A G III ADDRESS ON FILE | |
| | ---- | |
| | WYRICK, KAREN ALMAND ADDRESS ON FILE | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BENNETT A-1 (35270) WEBSTER, LA<br>SEC 21- TS 18N- R 8W<br><br>----<br><br>HARVEY, ET AL 21 #1-ALT (42011)<br>WEBSTER, LA<br>SEC 21- TS 18N- R 8W<br><br>----<br><br>PERRYMAN, L F 2 (35303)<br>WEBSTER, LA<br>SEC 21- TS 18N- R 8W<br><br>----<br><br>PERRYMAN, L F A-1 (35173)<br>WEBSTER, LA<br>SEC 21-18N-08W | CONOCOPHILLIPS<br>ADDRESS ON FILE<br><br>----<br><br>EL PASO E&P CO., L.P.<br>ADDRESS ON FILE<br><br>----<br><br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 4/25/2008 (AGMT REF # LA42011)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA42011) |
| HARVEY #2 ALT (37463) WEBSTER, LA<br>SEC 21-TS 18N-R 8W<br><br>----<br><br>HARVEY #3 ALT (37395) WEBSTER, LA<br>SEC 21-TS 18N-R 8W<br><br>----<br><br>HARVEY #4 ALT (37635) WEBSTER, LA<br>SEC 21-TS 18N-R 8W<br><br>----<br><br>HARVEY 1 (35105) WEBSTER, LA<br>SEC 21-TS 18N-R 8W<br><br>----<br><br>PERRYMAN 21-1 (35485) WEBSTER, LA<br>SEC 21-TS 18N-R 8W | ADVANTAGE ENERGY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>----<br><br>BRADDOCK, C.C.<br>ADDRESS ON FILE<br><br>----<br><br>CCB OF LOUISIANA, INC.<br>ADDRESS ON FILE<br><br>----<br><br>DEWEY S. KENDRICK, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br><br>----<br><br>DORAN, C.E.<br>ADDRESS ON FILE<br><br>----<br><br>FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br><br>----<br><br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br><br>----<br><br>HARVEY, DARRON K.<br>ADDRESS ON FILE<br><br>----<br><br>HARVEY, ERIC R.<br>ADDRESS ON FILE<br><br>----<br><br>MARCHAND, JAMES E.<br>ADDRESS ON FILE<br><br>----<br><br>PETROFUNDS, INC<br>ADDRESS ON FILE<br><br>----<br><br>PETROFUNDS, INC.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 2/25/1998 (AGMT REF # LA35485-4)<br>LETTER AGREEMENT DATED 2/27/1998 (AGMT REF # LA35485-3)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA35105)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37395)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37463)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37635)<br>LETTER AGREEMENT DATED 3/13/1998 (AGMT REF # LA35485-2)<br>LETTER AGREEMENT DATED 3/16/1998 (AGMT REF # LA35485-1)<br>LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA35105-1)<br>LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA35485-5)<br>LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LA37463)<br>OPERATING AGREEMENT DATED  (AGMT REF # OA35105)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 6/23/2005 (AGMT REF # SDSR37635) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| DAVIS 22 2-ALT (35598) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>JONES, W H ET AL 22 #1-ALT (42059) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1 (35102) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1-D (35103) WEBSTER, LA<br>SEC 22- TS 18N- R 8W | ARCHIE, JUDY<br>ADDRESS ON FILE<br>----<br>ARY, RODESSA<br>ADDRESS ON FILE<br>----<br>BATTON, J. D.<br>ADDRESS ON FILE<br>----<br>BENNETT, LOUISE<br>ADDRESS ON FILE<br>----<br>BENTON, NELLIE M<br>ADDRESS ON FILE<br>----<br>BRETHAUER, JANIS E<br>ADDRESS ON FILE<br>----<br>COLQUITT JR., SAUL<br>ADDRESS ON FILE<br>----<br>COLQUITT, BENNIE R.<br>ADDRESS ON FILE<br>----<br>COMBS, ANTOINETTE LASHUN<br>ADDRESS ON FILE<br>----<br>COMBS, DISHA K.<br>ADDRESS ON FILE<br>----<br>COMBS, JIMMIE DREW<br>ADDRESS ON FILE<br>----<br>COMBS, JOHN D.<br>ADDRESS ON FILE<br>----<br>COMBS, LEROY<br>ADDRESS ON FILE<br>----<br>COMBS, LONNIE LEE<br>ADDRESS ON FILE<br>----<br>COMBS, VERNESSA D<br>ADDRESS ON FILE<br>----<br>COVINGTON, MARJORIE A.<br>ADDRESS ON FILE<br>----<br>DAVIDSON, JENNIE L. E.<br>ADDRESS ON FILE<br>----<br>EASTEP, DEWEY J.<br>ADDRESS ON FILE<br>----<br>FRWM INC.<br>ADDRESS ON FILE<br>----<br>GARRETT, MARY<br>ADDRESS ON FILE<br>----<br>GILBERT, PATRICK WAYNE<br>ADDRESS ON FILE<br>----<br>HARVEY, ARTHUR RAY<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA42059) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS 22 2-ALT (35598) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>JONES, W H ET AL 22 #1-ALT (42059) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1 (35102) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1-D (35103) WEBSTER, LA<br>SEC 22- TS 18N- R 8W | (Continued)<br>HOFFMAN, HENRY R. JR.<br>ADDRESS ON FILE<br>----<br>JACKSON, RUSSELL<br>ADDRESS ON FILE<br>----<br>JORDAN, LILY BELL EASTEP<br>ADDRESS ON FILE<br>----<br>LOFTON, HAMP<br>ADDRESS ON FILE<br>----<br>MARTIN, MARY SHAW<br>ADDRESS ON FILE<br>----<br>MASBECK, MINA LEWINE<br>ADDRESS ON FILE<br>----<br>MCGLOTHEN, TOMMIE DELL<br>ADDRESS ON FILE<br>----<br>MCNEIL, JAN<br>ADDRESS ON FILE<br>----<br>MITCHELL, THELMA S.<br>ADDRESS ON FILE<br>----<br>MONTGOMERY, NELLIE M.<br>ADDRESS ON FILE<br>----<br>MOORE, LOVIE DELL<br>ADDRESS ON FILE<br>----<br>NELSON, LEONARD C<br>ADDRESS ON FILE<br>----<br>ODOM, MARILYN MCKASKLE<br>ADDRESS ON FILE<br>----<br>PEA, ELLAMAE C<br>ADDRESS ON FILE<br>----<br>PERAZZO, CHRISTINE W.<br>ADDRESS ON FILE<br>----<br>REEVES, JACQUELINE BATTON<br>ADDRESS ON FILE<br>----<br>ROGERS, ERMA S.<br>ADDRESS ON FILE<br>----<br>RUCAS, PATRICIA E.<br>ADDRESS ON FILE<br>----<br>SCOTT, JOSEPH D.<br>ADDRESS ON FILE<br>----<br>SCOTT, JOSEPH I.<br>ADDRESS ON FILE<br>----<br>SCOTT, KAREN L.<br>ADDRESS ON FILE<br>----<br>SCOTT, LAWRENCE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>DAVIS 22 2-ALT (35598) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>JONES, W H ET AL 22 #1-ALT (42059) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1 (35102) WEBSTER, LA<br>SEC 22- TS 18N- R 8W<br>----<br>TALTON, ETHYL D 1-D (35103) WEBSTER, LA<br>SEC 22- TS 18N- R 8W | (Continued)<br>SCOTT, MARC D.<br>ADDRESS ON FILE<br>----<br>SCOTT, ODELL<br>ADDRESS ON FILE<br>----<br>SCOTT, TAMERA R.<br>ADDRESS ON FILE<br>----<br>SHAW, PERRY L & PATRICIA B, TTES<br>ADDRESS ON FILE<br>----<br>SHELBY, CHARITY<br>ADDRESS ON FILE<br>----<br>SMITH, CANDICE LEIGH BATTON<br>ADDRESS ON FILE<br>----<br>SMITH, DOROTHY BATTON<br>ADDRESS ON FILE<br>----<br>SNEED, MATTIE<br>ADDRESS ON FILE<br>----<br>TORBET FARMS LLC<br>ADDRESS ON FILE<br>----<br>WALKER, ELLA MAE<br>ADDRESS ON FILE<br>----<br>WALKER, LUCILLE<br>ADDRESS ON FILE<br>----<br>WELSH, JOHN J. & WELSH, KERRY J.<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WOOD, DAVID LEMUEL<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BATES 1 (35085) WEBSTER, LA<br>SEC 22-TS 18N-R 8W<br>----<br>BATES C-1 ALT (35140) WEBSTER, LA<br>SEC 22-TS 18N-R 8W<br>----<br>BATES JD C #2 ALT (37389) WEBSTER, LA<br>SEC 22-TS 18N-R 8W<br>----<br>JONES ET AL #3 (37636) WEBSTER, LA<br>SEC 22-TS 18N-R 8W<br>----<br>JONES ET AL #4 ALT (38440) WEBSTER, LA<br>SEC 22-TS 18N-R 8W<br>----<br>JONES ETAL #2 ALT (36892) WEBSTER, LA<br>SEC 22-TS 18N-R 8W | ANTHONY OIL & GAS CO<br>ADDRESS ON FILE<br>----<br>EMMA HAW KOCHLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>EMMA SHAW KOEHLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>GIBBS, JUDITH WALKER<br>ADDRESS ON FILE<br>----<br>JONES, VERA FEAUQUA<br>ADDRESS ON FILE<br>----<br>JONES, VIRGIL<br>ADDRESS ON FILE<br>----<br>KOEHLER, CHARLES W. III<br>ADDRESS ON FILE<br>----<br>MARTHA ANN LINER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>MILLER, KATHERINE K.<br>ADDRESS ON FILE<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE<br>----<br>RAYBORN, STEVEN DELL<br>ADDRESS ON FILE<br>----<br>TIMBERLAND SERVICES, INC.<br>ADDRESS ON FILE<br>----<br>WALKER, LEON JR.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SUSAN E.<br>ADDRESS ON FILE | LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA36892)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37389)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA37636)<br>LETTER AGREEMENT DATED 3/1/1973 (AGMT REF # LA38440)<br>OPERATING AGREEMENT DATED  (AGMT REF # OA35140)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA36892-1)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA37389-1)<br>OPERATING AGREEMENT DATED 11/28/1972 (AGMT REF # OA37636)<br>RIGHT OF WAY AGREEMENT DATED 1/7/2005 (AGMT REF # ROW37389-1)<br>RIGHT OF WAY AGREEMENT DATED 12/22/2004 (AGMT REF # ROW37389-2)<br>RIGHT OF WAY AGREEMENT DATED 12/22/2004 (AGMT REF # ROW37389-3)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/19/2004 (AGMT REF # SDSR37636)<br>SURFACE DAMAGE SETTLEMENT RELEASE DATED 8/26/2004 (AGMT REF # SDSR36892-1) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BOYET 1 (35263) WEBSTER, LA SEC 24- TS 18N- R 9W ---- BOYET 1 ALT (35182) WEBSTER, LA SEC 24- TS 18N- R 9W ---- BOYET 2 ALT (35320) WEBSTER, LA SEC 24- TS 18N- R 9W ---- BURSON 3 (35529) WEBSTER, LA SEC 24- TS 18N- R 9W ---- Burson Bonnie #2-Alt (1050439) WEBSTER, LA SEC 24- TS 18N- R 9W ---- COLE 24 2 (35570) WEBSTER, LA SEC 24- TS 18N- R 9W ---- COLE 24-1 (35273) WEBSTER, LA SEC 24- TS 18N- R 9W ---- CONNELL B-1 (35199) WEBSTER, LA SEC 24- TS 18N- R 9W ---- CTC MINERALS #1 (35495) WEBSTER, LA SEC 24- TS 18N- R 9W ---- HASTY #1 (35492) WEBSTER, LA SEC 24- TS 18N- R 9W ---- HIGHTOWER A-1 (35296) WEBSTER, LA SEC 24- TS 18N- R 9W ---- KENNON A-1 ALT (35272) WEBSTER, LA SEC 24- TS 18N- R 9W ---- PLUNKETT A-1 ALT (35253) WEBSTER, LA SEC 24- TS 18N- R 9W ---- WOODARD HEIRS A-1 ALT (35233) WEBSTER, LA SEC 24- TS 18N- R 9W ---- WORSHAM A-1 (35290) WEBSTER, LA SEC 24- TS 18N- R 9W | SHULER DRILLING COMPANY, INC. ADDRESS ON FILE ---- SMITH, RICHARD GREGORY ADDRESS ON FILE ---- TEVIS, TARA L ADDRESS ON FILE ---- VAN HOUTEN, BLAINE PAUL ADDRESS ON FILE ---- VAN HOUTEN, BRANT DAVID ADDRESS ON FILE ---- WILDHORSE RESOURCES LLC ADDRESS ON FILE | OPERATING AGREEMENT DATED 12/1/1990 (AGMT REF # OA35290) OPERATING AGREEMENT DATED 4/30/1991 (AGMT REF # OA35263) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| CONNELL, L. #1 ALT (38610) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | ALLEN, ELLEN WALLACE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35063) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA38056) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA38610) |
| CRICHTON B-1 (35063) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | BEADLE, PRISCILLA ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA41862) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA41899) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA41981) |
| GLASS ESTATE 1 (35088) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | CHANDLER, JENI RUTH ADDRESS ON FILE ---- | |
| GLASS ESTATE A #5 ALT (38056) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | COLES, HELEN SUSAN ADDRESS ON FILE ---- | |
| GLASS ESTATE A #6-ALT (41862) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | COLES, OTIS JR. CR SHELTER IR ADDRESS ON FILE ---- | |
| GLASS ESTATE A #7-ALT (41981) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | COUSSONS, WILLIAM M. ADDRESS ON FILE ---- | |
| GLASS ESTATE A-1-ALT (35120) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | DRISCOLL, CAROLYN R ADDRESS ON FILE ---- | |
| GLASS ESTATE A-2 ALT (35217) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | FISH, ROY M. ADDRESS ON FILE ---- | |
| Glass Estate A-3 (35299) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | HARMAN, DONALD E. ADDRESS ON FILE ---- | |
| GLASS ESTATE A-4 (35527) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | HARMAN, WAYNE D. ADDRESS ON FILE ---- | |
| HOLLEY B-1 (35331) WEBSTER, LA SEC 25- TS 18N- R 9W ---- | HOHMANN, WALTER NEIL ADDRESS ON FILE ---- | |
| VICE 25 #1-ALT (41899) WEBSTER, LA SEC 25- TS 18N- R 9W | LOMBARDINO, TOMMIE CONNELL ADDRESS ON FILE ---- | |
| | LONG, L ANNE ADDRESS ON FILE ---- | |
| | MARABLE, ALLAN CORLEY LIFE EST ADDRESS ON FILE ---- | |
| | MONZINGO ENTERPRISES #2 LLC ADDRESS ON FILE ---- | |
| | MONZINGO, GEORGE F. ADDRESS ON FILE ---- | |
| | PLG SECURE TRUST ADDRESS ON FILE ---- | |
| | RICHARDSON, JAMES A. JR. ADDRESS ON FILE ---- | |
| | RICHARDSON, RYAN C. ADDRESS ON FILE ---- | |
| | ROBISON, JAMES DAVID ADDRESS ON FILE ---- | |
| | ROBISON, PAUL RICHARD ESTATE ADDRESS ON FILE ---- | |
| | SCHLICHTER, KELLY R. ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| CONNELL, L. #1 ALT (38610) WEBSTER, LA | SECURE, JLM TRUST ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | SHADOW, LARRY W. | |
| CRICHTON B-1 (35063) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | SHADOW, STEVEN R. | |
| GLASS ESTATE 1 (35088) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | SHADOW-SCOGGINS, SUSAN | |
| GLASS ESTATE A #5 ALT (38056) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | STADNICKI, STANLEY | |
| GLASS ESTATE A #6-ALT (41862) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | WALLACE, CARL WALTER | |
| GLASS ESTATE A #7-ALT (41981) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | WALLACE, LLOYD RAY | |
| GLASS ESTATE A-1-ALT (35120) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | WILDHORSE RESOURCES LLC | |
| GLASS ESTATE A-2 ALT (35217) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | ---- | |
| ---- | WOOLDRIDGE, ELLEN C. | |
| Glass Estate A-3 (35299) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 25- TS 18N- R 9W | | |
| ---- | | |
| GLASS ESTATE A-4 (35527) WEBSTER, LA | | |
| SEC 25- TS 18N- R 9W | | |
| ---- | | |
| HOLLEY B-1 (35331) WEBSTER, LA | | |
| SEC 25- TS 18N- R 9W | | |
| ---- | | |
| VICE 25 #1-ALT (41899) WEBSTER, LA | | |
| SEC 25- TS 18N- R 9W | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURSON-MEARS A-1 ALT (35268) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | BLACKWELL, EULA FAYE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 3/15/1973 (AGMT REF # OA38002) OPERATING AGREEMENT DATED 3/15/1973 (AGMT REF # OA42012) OPERATING AGREEMENT DATED 3/15/1973 (AGMT REF # OA42041) |
| BURSON-MEARS A-2 ALT (35326) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | BRINKMANN, JOHN BAXTER ADDRESS ON FILE ---- | |
| CONNELL A #4-ALT (42012) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | CALLIHAN, UMEKIA ADDRESS ON FILE ---- | |
| CONNELL A-1 ALT (35186) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | CHAMPS, LESSIE R ADDRESS ON FILE ---- | |
| CONNELL A-2 ALT (35292) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | COLEMAN, WILLIE B. & ADDRESS ON FILE ---- | |
| CONNELL A-3 (35542) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, DYAIN ELIGHA ADDRESS ON FILE ---- | |
| CONNELL M L #2 ALT (38002) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, HERREESE DEVON ADDRESS ON FILE ---- | |
| CONNELL, M L 1 (35094) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, JANET MAUREEN ADDRESS ON FILE ---- | |
| CONNELL, M L 1-D (35095) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, KIMBERLY PATRICE ADDRESS ON FILE ---- | |
| HOLLEY A #3-ALT (42041) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, LAMASHA C ADDRESS ON FILE ---- | |
| HOLLEY A-1 ALT (35236) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, MARVIN DONNELL ADDRESS ON FILE ---- | |
| HOLLEY A-2 ALT (35328) WEBSTER, LA SEC 26- TS 18N- R 9W ---- | FRAZIER, MICHAEL CHARLES ADDRESS ON FILE ---- | |
| SMITH, P V A-1 (35300) WEBSTER, LA SEC 26- TS 18N- R 9W | FRAZIER, RACHEL ADDRESS ON FILE ---- | |
| | FRAZIER, RONALD ADDRESS ON FILE ---- | |
| | FRAZIER, SHERYL DIANNE ADDRESS ON FILE ---- | |
| | FRAZIER, WINFRED C ADDRESS ON FILE ---- | |
| | HARRIS, OLGA DENISE ADDRESS ON FILE ---- | |
| | HARRIS, SANDRA M ADDRESS ON FILE ---- | |
| | HILL, WANDA D ADDRESS ON FILE ---- | |
| | HUMPHREY, ALMER ADDRESS ON FILE ---- | |
| | HUMPHREY, ALTON ADDRESS ON FILE ---- | |
| | HUMPHREY, TOMMY ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURSON-MEARS A-1 ALT (35268)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>BURSON-MEARS A-2 ALT (35326)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL A #4-ALT (42012)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL A-1 ALT (35186)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL A-2 ALT (35292)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL A-3 (35542) WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL M L #2 ALT (38002)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL, M L 1 (35094) WEBSTER,<br>LA<br>SEC 26- TS 18N- R 9W<br>----<br>CONNELL, M L 1-D (35095)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>HOLLEY A #3-ALT (42041)<br>WEBSTER, LA<br>SEC 26- TS 18N- R 9W<br>----<br>HOLLEY A-1 ALT (35236) WEBSTER,<br>LA<br>SEC 26- TS 18N- R 9W<br>----<br>HOLLEY A-2 ALT (35328) WEBSTER,<br>LA<br>SEC 26- TS 18N- R 9W<br>----<br>SMITH, P V A-1 (35300) WEBSTER,<br>LA<br>SEC 26- TS 18N- R 9W | (Continued)<br>HUMPHREY, W. A.<br>ADDRESS ON FILE<br>----<br>JEFFERSON, ETHELREAN COLEMAN<br>ADDRESS ON FILE<br>----<br>JOHNSON, HELEN FRAZIER<br>ADDRESS ON FILE<br>----<br>LINDSAY, FAYE<br>ADDRESS ON FILE<br>----<br>MUCKER, MONIQUE CALLIHAN<br>ADDRESS ON FILE<br>----<br>POLLARD, LUVILLIE CHAMPS<br>ADDRESS ON FILE<br>----<br>RHONE, HARRY GENE<br>ADDRESS ON FILE<br>----<br>RHONE, LAVONNE<br>ADDRESS ON FILE<br>----<br>RHONE, RAY DONNELL<br>ADDRESS ON FILE<br>----<br>RHONE, SHARON<br>ADDRESS ON FILE<br>----<br>SMITH, DONALD VERNON<br>ADDRESS ON FILE<br>----<br>SMITH, GARY HAROLD<br>ADDRESS ON FILE<br>----<br>TUCKER, DENNIS RANDALL<br>ADDRESS ON FILE<br>----<br>WARD, MINNIE L.<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WOODALL, WILLIAM STACEY &<br>ADDRESS ON FILE<br>----<br>YUMA EXPLORATION & PRODUCTION<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BURSON 1 (35083) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON 1-D (35061) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON 2-ALT (35314) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON ET AL 27 #1 (35608) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #2 ALT (36251) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #3-ALT (38058) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON-COOKE #1 ALT (41703) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>BURSON-MEARS 1 (35136) WEBSTER, LA SEC 27- TS 18N- R 9W<br>----<br>PALMER A-1 (35231) WEBSTER, LA SEC 27- TS 18N- R 9W | ABRUMS, LOUISE MANNING<br>ADDRESS ON FILE<br>----<br>ALEXANDER, TERRY GALE & JUDY<br>ADDRESS ON FILE<br>----<br>ALEXANDER, YVONNE M BRISTER<br>ADDRESS ON FILE<br>----<br>ARMSTRONG JR., LORAIN BLOUNT<br>ADDRESS ON FILE<br>----<br>ARMSTRONG, WILLIAM DREW<br>ADDRESS ON FILE<br>----<br>BACOT, MARNESS LESTER<br>ADDRESS ON FILE<br>----<br>BARFIELD, NANETTE MOTT<br>ADDRESS ON FILE<br>----<br>BATTON, COLLEEN<br>ADDRESS ON FILE<br>----<br>BATTON, JERRY<br>ADDRESS ON FILE<br>----<br>BATTON, LUCY<br>ADDRESS ON FILE<br>----<br>BATTON, MARK<br>ADDRESS ON FILE<br>----<br>BLAZER CONSTRUCTION LLC<br>ADDRESS ON FILE<br>----<br>BOWEN, DOUGLAS<br>ADDRESS ON FILE<br>----<br>BOWEN, JIM<br>ADDRESS ON FILE<br>----<br>BOWEN, THOMAS<br>ADDRESS ON FILE<br>----<br>BRADLEY, JOE C & ELAINE B BRADLEY-TT<br>ADDRESS ON FILE<br>----<br>BRASWELL, BARBARA KENNON<br>ADDRESS ON FILE<br>----<br>BREWTON, GEORGE RONALD<br>ADDRESS ON FILE<br>----<br>BROWN, ANITA W.<br>ADDRESS ON FILE<br>----<br>BROWN, SHANNON D.<br>ADDRESS ON FILE<br>----<br>BRUSHWOOD METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>BURSON JR., CLAUDE<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 3/31/2001 (AGMT REF # OA38058)<br>OPERATING AGREEMENT DATED 3/31/2001 (AGMT REF # OA41703)<br>OPERATING AGREEMENT DATED 8/1/1977 (AGMT REF # OA35083) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BURSON 1 (35083) WEBSTER, LA | BURSON, BENNIE RAY | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 1-D (35061) WEBSTER, LA | BURSON, CARL MILTON | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 2-ALT (35314) WEBSTER, LA | BURSON, JOHN L. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON ET AL 27 #1 (35608) WEBSTER, LA | BURSON, OSCAR STEVE | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #2 ALT (36251) WEBSTER, LA | BURSON, PAUL ALLEN | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #3-ALT (38058) WEBSTER, LA | BURSON, REGINALD KEITH | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-COOKE #1 ALT (41703) WEBSTER, LA | BURSON, ROBERT LEE | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-MEARS 1 (35136) WEBSTER, LA | BURTON III, P. D. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| PALMER A-1 (35231) WEBSTER, LA | BURTON, MARY E. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| | ---- | |
| | BURTON, RICHARD BRUCE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARTER, CLOVIS N. & | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CARTER, PATSY ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CAUSEY, BARBARA GIBBS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COLE, DAISY MARIE PEVY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COLE, GORDON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, JOE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, MARGARET R. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | COLEMAN, MARY D. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | CULPEPPER, DONNA G. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DANIEL, JOY LYNN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DANIEL, LINDA GIBBS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | DENNIS, DONNA | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BURSON 1 (35083) WEBSTER, LA | FISH, WILLIAM A. & | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 1-D (35061) WEBSTER, LA | FLETCHER, NAWASA MAE | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 2-ALT (35314) WEBSTER, LA | FRENCH, SARA KANE MOTT | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON ET AL 27 #1 (35608) WEBSTER, LA | FRITZ, MARGARET GIBBS | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #2 ALT (36251) WEBSTER, LA | GLOER, W. L. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #3-ALT (38058) WEBSTER, LA | GRAY, CLAUDETTE WEEKS | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-COOKE #1 ALT (41703) WEBSTER, LA | GRIFFIN, CONNIE G. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-MEARS 1 (35136) WEBSTER, LA | GUICE, JAMES A. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| PALMER A-1 (35231) WEBSTER, LA | GUICE, JOHN M. | |
| SEC 27- TS 18N- R 9W | ADDRESS ON FILE | |
| | ---- | |
| | HALFACRE, REBECCA SMITH | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HASTY, JAMES | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HEARD, ELIZABETH A | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HIGHTOWER, DORTHA DALE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HOLMES, CARRIE C. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HOPKINS, PHYLLIS ANN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, GEORGE E. & | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, JUANITA BURSON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KANSAS CITY SOUTHERN RAILROAD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KENNON, JOHN T. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KITCHENS, CLYDE B. JR. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KITTELL, NAN MCCOY | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURSON 1 (35083) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 1-D (35061) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 2-ALT (35314) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON ET AL 27 #1 (35608)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #2 ALT (36251)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #3-ALT (38058)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-COOKE #1 ALT (41703)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-MEARS 1 (35136)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>PALMER A-1 (35231) WEBSTER, LA<br>SEC 27- TS 18N- R 9W | (Continued)<br>KLAHR, PENNIE BREWTON<br>ADDRESS ON FILE<br>----<br>LEDWIG, JOAN GRISSETT<br>ADDRESS ON FILE<br>----<br>LESTER, GEORGE W. JR. TRUST<br>ADDRESS ON FILE<br>----<br>LEWIS, AIMEE C.<br>ADDRESS ON FILE<br>----<br>LEWIS, CAMELIA ANN<br>ADDRESS ON FILE<br>----<br>LEWIS, DON & LEWIS, CAMELLIA ANN<br>ADDRESS ON FILE<br>----<br>LOVEMARK FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>MARTIN, BRUCE EDWIN<br>ADDRESS ON FILE<br>----<br>MARTIN, LARA ANN<br>ADDRESS ON FILE<br>----<br>MARTIN, REBECCA RAE<br>ADDRESS ON FILE<br>----<br>MATTHEWS, JAMES MICHAEL<br>ADDRESS ON FILE<br>----<br>MAXEY, SHIRLEY SMITH<br>ADDRESS ON FILE<br>----<br>MAYNOR, SHARON A BRISTER<br>ADDRESS ON FILE<br>----<br>MCCOY, JANE W.<br>ADDRESS ON FILE<br>----<br>MCCOY, LAWRENCE ED<br>ADDRESS ON FILE<br>----<br>MCCOY, THOMAS L. JR.<br>ADDRESS ON FILE<br>----<br>MCCOY, WALTER AGAN<br>ADDRESS ON FILE<br>----<br>MCGLOTHLIN, KATHRYN ANN<br>ADDRESS ON FILE<br>----<br>MILLER, BEATRICE ESTATE<br>ADDRESS ON FILE<br>----<br>MILLICAN, CATHERINE P.<br>ADDRESS ON FILE<br>----<br>MOBLEY, JULIA PECK<br>ADDRESS ON FILE<br>----<br>MOORE, LEONA MARIE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BURSON 1 (35083) WEBSTER, LA SEC 27- TS 18N- R 9W | MOORE, MARGARET GIBBS ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 1-D (35061) WEBSTER, LA SEC 27- TS 18N- R 9W | MORGAN, MELBA H USUFRUCT ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON 2-ALT (35314) WEBSTER, LA SEC 27- TS 18N- R 9W | MORGAN, MELBA H ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON ET AL 27 #1 (35608) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT III, JOSEPH ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #2 ALT (36251) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT, FREDERICK CLAY ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, ET AL 27 #3-ALT (38058) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT, MARSHALL CONRAD ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-COOKE #1 ALT (41703) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT, NEIL WOODARD III ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON-MEARS 1 (35136) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT, WILLIAM CASEY ADDRESS ON FILE | |
| ---- | ---- | |
| PALMER A-1 (35231) WEBSTER, LA SEC 27- TS 18N- R 9W | MOTT, WOODARD KING ADDRESS ON FILE | |
| | ---- | |
| | NIXON, KAREN SUE WHEELER ADDRESS ON FILE | |
| | ---- | |
| | O'BRIEN, NELDA SMITH ADDRESS ON FILE | |
| | ---- | |
| | OSTEEN, MARY GIBBS ADDRESS ON FILE | |
| | ---- | |
| | PLUNKETT, JAMES M. ADDRESS ON FILE | |
| | ---- | |
| | PLUNKETT, RAYMOND ADDRESS ON FILE | |
| | ---- | |
| | POTTER, BOBBY E. ADDRESS ON FILE | |
| | ---- | |
| | POTTER, STEVE RANDAL ADDRESS ON FILE | |
| | ---- | |
| | POWELL, ELVIN HUNT ADDRESS ON FILE | |
| | ---- | |
| | RAY, RANDY DEAN ADDRESS ON FILE | |
| | ---- | |
| | REEVES, HERMAN NEAL ADDRESS ON FILE | |
| | ---- | |
| | REEVES, SUSAN D ADDRESS ON FILE | |
| | ---- | |
| | REEVES, WILLIAM DONALD ADDRESS ON FILE | |
| | ---- | |
| | RICE, JUDY DIANN ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURSON 1 (35083) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 1-D (35061) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 2-ALT (35314) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON ET AL 27 #1 (35608)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #2 ALT (36251)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #3-ALT (38058)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-COOKE #1 ALT (41703)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-MEARS 1 (35136)<br>WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>PALMER A-1 (35231) WEBSTER, LA<br>SEC 27- TS 18N- R 9W | (Continued)<br>RICHARDSON, JAMES A.<br>ADDRESS ON FILE<br>----<br>ROLFE, JAMES EMMETT<br>ADDRESS ON FILE<br>----<br>ROLFE, JOE THOMAS<br>ADDRESS ON FILE<br>----<br>ROLFE, WILLIAM LEE<br>ADDRESS ON FILE<br>----<br>ROY, ROBERT HARRIS<br>ADDRESS ON FILE<br>----<br>RUSSAW, DAISY C.<br>ADDRESS ON FILE<br>----<br>SAYERS, ELIZABETH S.<br>ADDRESS ON FILE<br>----<br>SHORT, HENRY R.<br>ADDRESS ON FILE<br>----<br>SIMOLKE, GWEN D BRISTER<br>ADDRESS ON FILE<br>----<br>SIMS, ETHELDRA BURSON<br>ADDRESS ON FILE<br>----<br>SMART, KEITH & SMART, KIMBERLY<br>ADDRESS ON FILE<br>----<br>SMITH, BETTY MERRITT<br>ADDRESS ON FILE<br>----<br>SMITH, HARRY ALLEN JR<br>ADDRESS ON FILE<br>----<br>SMITH, IOLA W.<br>ADDRESS ON FILE<br>----<br>STEGER, DELIA BROWN<br>ADDRESS ON FILE<br>----<br>THE ADAMS FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>THOMPSON, JANET<br>ADDRESS ON FILE<br>----<br>TRUSTS, SHAW<br>ADDRESS ON FILE<br>----<br>UNDERWOOD, FAYE MANNING<br>ADDRESS ON FILE<br>----<br>VAN BRISTER, NOBLE<br>ADDRESS ON FILE<br>----<br>VICKERS, BETTY LEWIS<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BURSON 1 (35083) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 1-D (35061) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON 2-ALT (35314) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON ET AL 27 #1 (35608) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #2 ALT (36251) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON, ET AL 27 #3-ALT (38058) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-COOKE #1 ALT (41703) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>BURSON-MEARS 1 (35136) WEBSTER, LA<br>SEC 27- TS 18N- R 9W<br>----<br>PALMER A-1 (35231) WEBSTER, LA<br>SEC 27- TS 18N- R 9W | (Continued)<br>VILLAGE OF DUBBERLY<br>ADDRESS ON FILE<br>----<br>WATTS, JAMES TUCKER<br>ADDRESS ON FILE<br>----<br>WATTS, JOHN KENNON<br>ADDRESS ON FILE<br>----<br>WATTS, ROBERT<br>ADDRESS ON FILE<br>----<br>WEBSTER PARISH SCHOOL BOARD<br>ADDRESS ON FILE<br>----<br>WHEELER, DAVID R.<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DOROTHY KENNON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOSEPHINE KENNON TRUSTS<br>ADDRESS ON FILE<br>----<br>WILSON, ROBBIE R<br>ADDRESS ON FILE<br>----<br>WORCHEL, MARTHA ELIZABETH<br>ADDRESS ON FILE<br>----<br>WORSHAM, CLOIE EDMUNDS<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| LA METHODIST ORPHANAGE #3-ALT (36429) WEBSTER, LA SEC 2-TS 17N-R 9W<br>----<br>LA METHODIST ORPHANAGE #4-ALT (37725) WEBSTER, LA SEC 2-TS 17N-R 9W<br>----<br>LA METHODIST ORPHANAGE #5-ALT (37831) WEBSTER, LA SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 1-D (35052) WEBSTER, LA SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 2 (35092) WEBSTER, LA SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 2-D (35093) WEBSTER, LA SEC 2-TS 17N-R 9W | CUNNINGHAM, SCOTT LEWIS<br>ADDRESS ON FILE<br>----<br>DAVIS FAMILY TRUST SALLIANNE &<br>ADDRESS ON FILE<br>----<br>DAVIS, KARLEEN E<br>ADDRESS ON FILE<br>----<br>DAVIS, PATRICIA<br>ADDRESS ON FILE<br>----<br>DAVIS, SALLIANNE<br>ADDRESS ON FILE<br>----<br>DUPONT, VIRGINIA WREN FUDICKAR<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>FUDICKAR JR, FRED<br>ADDRESS ON FILE<br>----<br>FUDICKAR JR, JOHN BENNETT<br>ADDRESS ON FILE<br>----<br>GOMBERT, LAURIE<br>ADDRESS ON FILE<br>----<br>HAZZARD, LAWRENCE W RESTATED<br>ADDRESS ON FILE<br>----<br>HAZZARD, SHARON<br>ADDRESS ON FILE<br>----<br>HILL COUNTRY YOUTH RANCH, INC.<br>ADDRESS ON FILE<br>----<br>HUNT UNITED METHODIST CHURCH<br>ADDRESS ON FILE<br>----<br>HURLEY OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>KENAWELL, CAROLYN HAZZARD<br>ADDRESS ON FILE<br>----<br>KENNEDY, MARY LOUISE PACE<br>ADDRESS ON FILE<br>----<br>KERRVILLE AREA COMMUNITY TRUST<br>ADDRESS ON FILE<br>----<br>LA METHODIST ORPHANAGE<br>ADDRESS ON FILE<br>----<br>LASTER-HAZZARD, ZACHARAY<br>ADDRESS ON FILE<br>----<br>MRS. GLADYS F. HURLEY, DBA HURLEY OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | LETTER AGREEMENT DATED 6/13/1972 (AGMT REF # LA35052)<br>OPERATING AGREEMENT DATED 1/16/1972 (AGMT REF # OA35052)<br>OPERATING AGREEMENT DATED 1/16/1972 (AGMT REF # OA36429)<br>OPERATING AGREEMENT DATED 1/16/1972 (AGMT REF # OA37725)<br>OPERATING AGREEMENT DATED 1/16/1972 (AGMT REF # OA37831) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>LA METHODIST ORPHANAGE #3-ALT (36429) WEBSTER, LA<br>SEC 2-TS 17N-R 9W<br>----<br>LA METHODIST ORPHANAGE #4-ALT (37725) WEBSTER, LA<br>SEC 2-TS 17N-R 9W<br>----<br>LA METHODIST ORPHANAGE #5-ALT (37831) WEBSTER, LA<br>SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 1-D (35052) WEBSTER, LA<br>SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 2 (35092) WEBSTER, LA<br>SEC 2-TS 17N-R 9W<br>----<br>LOUISIANA METH ORPH 2-D (35093) WEBSTER, LA<br>SEC 2-TS 17N-R 9W | (Continued)<br>MULLIKEN, JEAN FUDICKAR<br>ADDRESS ON FILE<br>----<br>PACE, BENJAMIN F<br>ADDRESS ON FILE<br>----<br>PACE, SARAH MOSELY VANDERBILT<br>ADDRESS ON FILE<br>----<br>PURIFOY, SUZANNE PACE<br>ADDRESS ON FILE<br>----<br>QUALIFIED, JAMES CUNNINGHAM TR<br>ADDRESS ON FILE<br>----<br>SUCC OF ERNEST WILLIAM FUDICAR<br>ADDRESS ON FILE<br>----<br>THOMPSON, BESSIE FUDICKAR<br>ADDRESS ON FILE | (Continued) |
| MCGINTY 1 (35113) WEBSTER, LA<br>SEC 32- TS 18N- R 9W | WILLIAMSON OIL & GAS, INC.<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/20/1982 (AGMT REF # OA35113) |
| BURKHALTER 1 (35141) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>BURSON-MEARS B-1 ALT (35317) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>GLASS ESTATE C #2-ALT (35599) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>GLASS ESTATE C-1 (35256) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>REED B-1 (35057) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>REED B-1-D (35058) WEBSTER, LA<br>SEC 33- TS 18N- R 9W<br>----<br>REED B-2 (35262) WEBSTER, LA<br>SEC 33- TS 18N- R 9W | JIMMIE BURKHALTER &<br>ADDRESS ON FILE<br>----<br>WILDHORSE RESOURCES LLC<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35057)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35058)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35141)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35317) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| KRISTEN & HOLLEY LLC ET AL #1 (38655) WEBSTER, LA SEC 33-TS 18N-R 9W ---- REED 33 #1 (39712) WEBSTER, LA SEC 33-TS 18N-R 9W | ARMOR, ROY JOHN ADDRESS ON FILE ---- BURKHALTER, JIMMIE RUTH MURPHEY ADDRESS ON FILE ---- CAROLYN D HALE ESTATE LLC ADDRESS ON FILE ---- DOWDEN, CHARLENE L. ADDRESS ON FILE ---- EL PASO PRODUCTION COMPANY ADDRESS ON FILE ---- FRANKS PETROLEUM, INC. ADDRESS ON FILE ---- JONES, CAROLYN DOYLE ADDRESS ON FILE ---- OSIAS BILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN ---- REED, ROBERT A. III ADDRESS ON FILE ---- STEPHENS, MICHAEL REED ADDRESS ON FILE ---- STEPHENS, WILLIAM ROBERT ADDRESS ON FILE ---- THOMAS, ROBERT L. AND ADDRESS ON FILE ---- WOLFE, PATSY STEPHENS ADDRESS ON FILE | OPERATING AGREEMENT DATED 1/19/2006 (AGMT REF # OA38655-2) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA38655-1) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA39712) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| ALFORD 1 ALT (35245) WEBSTER, LA | ADAIR, SUSAN | DAMAGE SETTLEMENT AND RELEASE DATED 9/26/1994 (AGMT REF # DR35181-1) |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | LETTER AGREEMENT DATED 1/13/2000 (AGMT REF # LA35203-3) |
| ----- | ----- | LETTER AGREEMENT DATED 11/11/1996 (AGMT REF # LA35203-2) |
| BEATTY #2 (35587) WEBSTER, LA | ALFORD JR, ARTIS | LETTER AGREEMENT DATED 11/21/1996 (AGMT REF # LA35203-1) |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35181-1) |
| ----- | ----- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35203-1) |
| BEATTY ET AL 1 (35297) LA | ALFORD JR, WILLIE B | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35245-1) |
| ----- | ----- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA | ALFORD, ANTHONY | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35246) |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35297-1) |
| ----- | ----- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA | ALFORD, CHRISTORIA | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35308-1) |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ----- | ALFORD, CLINTON D | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35543-1) |
| BURTON #2 ALT (36676) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ----- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35612-1) |
| ----- | ALFORD, CYNTHIA | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35939) |
| SEC 34-TS 18N-R 9W | ----- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36676) |
| ----- | ALFORD, ELLA MAE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA38107) |
| | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35054) |
| CRICHTON #3 ALT (35612) WEBSTER, LA | ----- | |
| SEC 34-TS 18N-R 9W | ALFORD, FLOYD P | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35245) |
| ----- | ADDRESS ON FILE | |
| CRICHTON #4 (35939) WEBSTER, LA | ----- | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35246) |
| SEC 34-TS 18N-R 9W | ALFORD, GREGORY D | |
| ----- | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35297) |
| CRICHTON 2 (35308) WEBSTER, LA | ----- | |
| SEC 34-TS 18N-R 9W | ALFORD, LAWRENCE | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35308) |
| ----- | ADDRESS ON FILE | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA | ----- | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35543) |
| SEC 34-TS 18N-R 9W | ALFORD, LUNINA | |
| ----- | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA35939) |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA | ----- | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA36676) |
| SEC 34-TS 18N-R 9W | ALFORD, MARZLER | |
| ----- | ADDRESS ON FILE | RATIFICATION OF OPERATING AGREEMENT DATED 6/16/2006 (AGMT REF # ROA38107) |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA | ----- | |
| SEC 34-TS 18N-R 9W | ALFORD, MYRA D | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALFORD, PAULA | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALFORD, REGINA R | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALFORD, RONALD F | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALLEN, DARLESSIA JOHNSON | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALM TRUST PROPERTIES LLC | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ALM TRUST PROPERTIES, LLC | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ARDOIN, CYNTHIA FINK | |
| | ADDRESS ON FILE | |
| | ----- | |
| | ARMOUR III, ALFRED | |
| | ADDRESS ON FILE | |
| | ----- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ASCHER FAMILY LIVING TRUST<br>ADDRESS ON FILE<br>---- | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BAKER FAMILY HOLDINGS LLC<br>ADDRESS ON FILE<br>---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BAKER, VICKI V.<br>ADDRESS ON FILE<br>---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BARRILLEAUX, TERRIE<br>ADDRESS ON FILE<br>----<br>BARRINGER, JR., FRANCIS S.<br>ADDRESS ON FILE<br>---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BEATTY JR, EUGENE E<br>ADDRESS ON FILE<br>---- | |
| BURTON #2 ALT (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BEATTY, KEN AND JOE FAMILY<br>ADDRESS ON FILE<br>---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BEATTY, KEVIN B<br>ADDRESS ON FILE<br>----<br>BEATTY, SAMUEL STEWART<br>ADDRESS ON FILE<br>---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BEATTY, SANDRA LLYNITA<br>ADDRESS ON FILE<br>---- | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BENJAMIN, CAROLYN JEAN<br>ADDRESS ON FILE<br>----<br>BENNETT, SHELIA W<br>ADDRESS ON FILE<br>---- | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BRAMMER ENGINEERING, INC.<br>ADDRESS ON FILE<br>---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BURSON, JAMES C.<br>ADDRESS ON FILE<br>----<br>BURSON, JOHN S.<br>ADDRESS ON FILE<br>---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | BURSON, ZILLAH STEWART<br>ADDRESS ON FILE<br>---- | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | BURTON JR, CHARLES V<br>ADDRESS ON FILE<br>----<br>BURTON, CHARLES V JR TRUSTEE<br>ADDRESS ON FILE<br>----<br>BWOR INVESTMENT COMPANY LLC<br>ADDRESS ON FILE<br>----<br>CHANDLER, SANDY<br>ADDRESS ON FILE<br>----<br>CHURCH, JUANITA<br>ADDRESS ON FILE<br>----<br>CLAUDE BURTON, JR.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | COX JR, JAMES<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | COX, GARY J.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | COX, SHERRY<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | CRICHTON IV, THOMAS<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | CRICHTON, EDWARD B TRUST<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON #2 (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | CRICHTON, KATE TRUST<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | CRICHTON, POWELL JR TR<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | CRISSMON, EDNA JEAN<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | DANIEL, ROSA JANE<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | DONALD, BOBBIE JEAN VINING<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | DORFMAN, CYNTHIA R.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | DORFMAN, LOUIS<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | DOUGLAS, DR SAMUEL O<br>ADDRESS ON FILE | |
| | ---- | |
| | DOUGLAS, FRANK F<br>ADDRESS ON FILE | |
| | ---- | |
| | DOWNS, THERESA PIPES<br>ADDRESS ON FILE | |
| | ---- | |
| | DRAPER, ALISON<br>ADDRESS ON FILE | |
| | ---- | |
| | DUNCAN, DARLENE VINING<br>ADDRESS ON FILE | |
| | ---- | |
| | ELLIS, JOHN C.<br>ADDRESS ON FILE | |
| | ---- | |
| | EVANS, ERNESTINE<br>ADDRESS ON FILE | |
| | ---- | |
| | FELTS., LUCILLE B IND & USUFRUC<br>ADDRESS ON FILE | |
| | ---- | |
| | FINK, CHERYL ANN GRANTOR TRUST<br>ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | FINK, ROLAND ESTATE<br>ADDRESS ON FILE<br>---- | |
| ---- | FIZER, ANITA | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ADDRESS ON FILE<br>---- | |
| ---- | FIZER, DENISE<br>ADDRESS ON FILE | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ---- | |
| ---- | FIZER, DENNIS<br>ADDRESS ON FILE | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ----<br>FIZER, DONALD R<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | FIZER, ELAINE<br>ADDRESS ON FILE<br>---- | |
| ---- | FIZER, GLORIA JEAN | |
| BURTON #2 (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ADDRESS ON FILE<br>---- | |
| ---- | FIZER, MARIA<br>ADDRESS ON FILE | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ----<br>FIZER, ROGER<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | FONTANA, FRANCIS CATHERINE P<br>ADDRESS ON FILE<br>---- | |
| ---- | FOSTER, FELICIA A | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ADDRESS ON FILE<br>---- | |
| ---- | FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ---- | |
| ---- | GILLAM, BETTY MAE<br>ADDRESS ON FILE | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ----<br>GLADNEY, LATONYA Y MASON<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | GREENBAUM, CLIFFORD H<br>ADDRESS ON FILE<br>---- | |
| ---- | GREENBAUM, JAMES R JR | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | ADDRESS ON FILE<br>---- | |
| | GREENBAUM, PEGGY S<br>ADDRESS ON FILE<br>---- | |
| | GREENBAUM, ROBERT<br>ADDRESS ON FILE<br>---- | |
| | HURSTON, JAMIE DENEICE<br>ADDRESS ON FILE<br>---- | |
| | HUTCHINS JR, REX<br>ADDRESS ON FILE<br>---- | |
| | HUTCHINS, BILL BAILEY<br>ADDRESS ON FILE<br>---- | |
| | HUTCHINS, CLARENCE EDWARD<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA | HUTCHINS, DAVID | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY #2 (35587) WEBSTER, LA | HUTCHINS, DONALD | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA | HUTCHINS, ELISE | |
| | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| ---- | HUTCHINS, JIMMY | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| | HUTCHINS, JOHN | |
| ---- | ADDRESS ON FILE | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA | ---- | |
| SEC 34-TS 18N-R 9W | HUTCHINS, MICHAEL HENRY | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON #2 (36676) WEBSTER, LA | IRREVOCABLE SUBCHAPTER S TRUST | |
| | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| ---- | JACKSON, JEANETTE | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| | JOHN H CRICHTON INVESTMENTS LLC | |
| ---- | ADDRESS ON FILE | |
| CRICHTON #3 ALT (35612) WEBSTER, LA | ---- | |
| SEC 34-TS 18N-R 9W | JOHNSON, CHARIESE | |
| | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #4 (35939) WEBSTER, LA | JOHNSON, DEJUAN | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 2 (35308) WEBSTER, LA | JOHNSON, DION | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA | JOHNSON, JAIMESE | |
| | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| ---- | JOHNSON, JOSEPH L ALFORD | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| | JOINER, DEBRA D | |
| ---- | ADDRESS ON FILE | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA | ---- | |
| SEC 34-TS 18N-R 9W | JONES, IVEY L DAVENPORT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, JOE E | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, LOUIS T | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, MERDIS N | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JUSTICE, SCOTT J CRICHTON, | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KELLOGG, JOYCE SIEGLE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KELLOGG, ROBERT LONG TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA | KRISTEN AND HOLLY LLC | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY #2 (35587) WEBSTER, LA | LEBATARD, PAUL M | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA | LOLLEY, GREGORY MARSHALL | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA | LONG, CLARICE | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA | LONG, CLAYTON W | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| BURTON #2 ALT (36676) WEBSTER, LA | MADDEN, MAE HELEN | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA | MANSELL, BARBARA PIPES | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA | MASON, KENDRICK D | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #4 (35939) WEBSTER, LA | MCGEHEE, EDWARD MCDUFFIE | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 2 (35308) WEBSTER, LA | MCGEHEE, JOHN GREDLER | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA | MCGEHEE, THOMAS CRICHTON | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA | MCS TWO, LLC | |
| SEC 34-TS 18N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| ---- | MILES, ANGELA LOIS | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 34-TS 18N-R 9W | ---- | |
| | MILES, ANTHONY LAMAR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, ANTONIO RICHARD | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, EDWARD ANTWAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, ELBERT LEE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, MORGAN ELIZABETH TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, MORGAN ELIZABETHER TRUST | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, TARA NECOLE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | MILES, TYKISHA PAULETTE | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MILLER, MARK DOUGLAS<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MONTGOMERY, TINA A<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MOODY, LISA<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MOORE, MARILYN<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MOUNTAIN AIR ENTERPRISES LLC<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON #2 ALT (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MOUNTAIN AIR ENTERPRISES,LLC<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | MYERS, ANGELA<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | NAVVY CORP.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | NAVVY CORPORATION<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | NELSON, JESUS<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | OLIVER, REES R JR ESTATE<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | PASTERNACK JR, JOE<br>ADDRESS ON FILE | |
| | ---- | |
| | PASTERNACK, BETTY CLAIRE<br>ADDRESS ON FILE | |
| | ---- | |
| | PASTERNACK, JOSEPH III TRUST<br>ADDRESS ON FILE | |
| | ---- | |
| | PENN, MICHAEL J<br>ADDRESS ON FILE | |
| | ---- | |
| | PETROFUNDS, INC.<br>ADDRESS ON FILE | |
| | ---- | |
| | PIPES, GEORGE R.<br>ADDRESS ON FILE | |
| | ---- | |
| | PIPES, MICHAEL L<br>ADDRESS ON FILE | |
| | ---- | |
| | PIPES, SPENCER L<br>ADDRESS ON FILE | |
| | ---- | |
| | PRESTRIDGE, JOYCE PIPES<br>ADDRESS ON FILE | |
| | ---- | |
| | PRIMOS, JESSICA SHERROUSE<br>ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | PUCHEU, RHONDA FINK MOSER<br>ADDRESS ON FILE<br>---- | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ROBERTS, SHELLEY E<br>ADDRESS ON FILE<br>---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ROY, COECE D<br>ADDRESS ON FILE<br>---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ROY, KERRY<br>ADDRESS ON FILE<br>---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ROY, ROBERT<br>ADDRESS ON FILE<br>---- | |
| BURTON #2 (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | ROY, TARVIA M<br>ADDRESS ON FILE<br>---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SAMUELS, BETTY CLAIRE<br>ADDRESS ON FILE<br>---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SCHOPFER, LAJANE H<br>ADDRESS ON FILE<br>---- | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SD RESOURCES, LTD<br>ADDRESS ON FILE<br>---- | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SEAMSTER, ANITRA<br>ADDRESS ON FILE<br>---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SEAMSTER, ROY LEE JR.<br>ADDRESS ON FILE<br>---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>---- | SHOALMIRE, PAULINE DEBORAH P<br>ADDRESS ON FILE<br>---- | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | SILK, HENRY ALLEN<br>ADDRESS ON FILE<br>---- | |
| | SILK, JAMES DAVID JR<br>ADDRESS ON FILE<br>---- | |
| | SIMMONS, ROSIE L JONES<br>ADDRESS ON FILE<br>---- | |
| | SINGLETON, BARBARA ALFORD<br>ADDRESS ON FILE<br>---- | |
| | STEWART, BARBARA W<br>ADDRESS ON FILE<br>---- | |
| | STRAHAN, CYNTHIA<br>ADDRESS ON FILE<br>---- | |
| | SUTTON, THOMAS E.<br>ADDRESS ON FILE<br>---- | |
| | THOMAN, MARY ELIZABETH FINK<br>ADDRESS ON FILE<br>---- | |
| | TMR EXPLORATION, INC.<br>ADDRESS ON FILE<br>---- | |
| | TOTAL MINATOME CORPORATION<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | TRE INVESTMENTS<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | TRIPLE ARCH, INC.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | TRIPLE F FIELDS LLC<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | TRI-STATE SAND & GRAVEL INC<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | UNITED JEWISH APPEAL-FEDERATION OF JEWISH PHILANTHROPIES OF NEW YORK, INC.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON #2 ALT (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | VINING, CHARLES L. III<br>ADDRESS ON FILE | |
| ---- | ---- | |
| BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | VINING, RANDALL EBB<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | VINING, RICHARD A.<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | WALKER, GEORGIANA FINK<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | WALKER, SHIRLEY<br>ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | WASHINGTON, PEARLINE<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | WEATHERS, BESSIE ALFORD<br>ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | WEBB, DONALD W.<br>ADDRESS ON FILE | |
| | ---- | |
| | WEST, RENAY H<br>ADDRESS ON FILE | |
| | ---- | |
| | WHITFORD, ELIZABETH<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS JR, CHARLES<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, CLEO<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, ERIC<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, EUGENE E.<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, JAMES DOUGLAS<br>ADDRESS ON FILE | |
| | ---- | |
| | WILLIAMS, JERMAINE<br>ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>ALFORD 1 ALT (35245) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BEATTY #2 (35587) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BEATTY ET AL 1 (35297) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BURSON, CLAUDE 1 ALT (35181) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BURSON, CLAUDE 2 ALT (35203) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BURTON #2 ALT (36676) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>BURTON ET AL 1-ALT (35246) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>CRICHTON #3 ALT (35612) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>CRICHTON #4 (35939) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>CRICHTON 2 (35308) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>CRICHTON 34-1 & 34-1D (35054) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>ROBERTS ET AL #3 ALT (38107) WEBSTER, LA<br>SEC 34-TS 18N-R 9W<br>----<br>ROBERTS ET AL 1 ALT (35543) WEBSTER, LA<br>SEC 34-TS 18N-R 9W | (Continued)<br>WILLIAMS, JUANITA RENEE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LARRY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LAWRENCE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SANDRA M.<br>ADDRESS ON FILE<br>----<br>WILLIAMS, SHERISA M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TINA<br>ADDRESS ON FILE<br>----<br>WITTERSHEIM, ROSE<br>ADDRESS ON FILE<br>----<br>WOODS, AMANDA BARRINGER PRIMOS<br>ADDRESS ON FILE<br>----<br>WORNHAM, ROSALIE BARRINGER<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | ABNER, VICTORIA TURK ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-1) LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-2) LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-3) |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | ADAMS, JANICE JONES ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-4) LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-5) LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-6) |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | ADGER, MARTHA HAYES ESTATE ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-7) LETTER AGREEMENT DATED 6/29/1995 (AGMT REF # LA35259-8) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35117-1) |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | ALLEN, MARY GAYLE C ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35204) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35259-1) |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | ASHBY, JOHN E ESTATE ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35562-1) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35620-1) |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | AUBREY, PATRICK RAY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36756) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37394) |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | AUBREY, WALTER RAY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37638) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37986) UNIT DESIGNATION DATED 7/19/1951 (AGMT REF # UD35293-1) |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | AUBREY, WILLIE MACK ADDRESS ON FILE ---- | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W ---- | AUTRY, MARY ELLA MORGAN ADDRESS ON FILE ---- | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | AUTRY, MARY MORGAN ADDRESS ON FILE ---- | |
| | BAREFIELD, VERA MAE GIBSON ADDRESS ON FILE ---- | |
| | BAUERDORF, GEORGE F TRUST ADDRESS ON FILE ---- | |
| | BROOKS, BRUCE W. ADDRESS ON FILE ---- | |
| | BROOKS, RICHARD R. ADDRESS ON FILE ---- | |
| | BROOKS, RONALD J. ADDRESS ON FILE ---- | |
| | BROOKS, WILLIAM R. ADDRESS ON FILE ---- | |
| | BRUMFIELD, RYAN ADDRESS ON FILE ---- | |
| | CARLSON, BEVERLY J ADDRESS ON FILE ---- | |
| | CASKEY JR, BILLY WAYNE ADDRESS ON FILE ---- | |
| | CENTENNARY COLLEGE OF LA ADDRESS ON FILE ---- | |
| | CHERRY, JANET WILLIAMS ADDRESS ON FILE ---- | |
| | CLARDY, CYNTHIA WILLIAMS ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 #2 ALT (37394) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 1 (35204) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 3-ALT (37986) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>MEARS 1 (35259) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>ROBERTS ET AL 2 (35562) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #2 (35620) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #3-ALT (37638) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35-1 (35293) WEBSTER, LA<br>SEC 35-TS 18N-R 9W | (Continued)<br>CLARK, MARY HOBBY<br>ADDRESS ON FILE<br>----<br>COLLINSWORTH, DR HORACE J<br>ADDRESS ON FILE<br>----<br>CONLEY, JR, LEONARD NEAL<br>ADDRESS ON FILE<br>----<br>CONNELL, ROY LEE FAMILY TRUST<br>ADDRESS ON FILE<br>----<br>COOPER, JACQUELINE E<br>ADDRESS ON FILE<br>----<br>COSBY, FREDDIE H<br>ADDRESS ON FILE<br>----<br>COSBY, JOE C<br>ADDRESS ON FILE<br>----<br>COSBY, WILLIE JAMES<br>ADDRESS ON FILE<br>----<br>DAVENPORT, JOHNETTA JOHNSON<br>ADDRESS ON FILE<br>----<br>DAVIS, MARY D<br>ADDRESS ON FILE<br>----<br>DAWSON, VERONICA JOHNSON<br>ADDRESS ON FILE<br>----<br>DEPRINGRE INVESTMENTS LLC<br>ADDRESS ON FILE<br>----<br>DEVERSON, JONAS<br>ADDRESS ON FILE<br>----<br>DILLARD, KIMBERLY I<br>ADDRESS ON FILE<br>----<br>DILLARD, SHIRLEY<br>ADDRESS ON FILE<br>----<br>DOUGLAS, CAROLYN MORGAN<br>ADDRESS ON FILE<br>----<br>ELLIS, JOHN C.<br>ADDRESS ON FILE<br>----<br>EVANS, JAMES<br>ADDRESS ON FILE<br>----<br>EVANS-FINLEY, JOYCE<br>ADDRESS ON FILE<br>----<br>F/A/O PETROVAUGHN INC.<br>ADDRESS ON FILE<br>----<br>FARRIS, MICHAEL COZART<br>ADDRESS ON FILE<br>----<br>FARRIS, TIMOTHY JOHN<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 #2 ALT (37394) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 1 (35204) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 3-ALT (37986) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>MEARS 1 (35259) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>ROBERTS ET AL 2 (35562) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #2 (35620) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #3-ALT (37638) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35-1 (35293) WEBSTER, LA<br>SEC 35-TS 18N-R 9W | (Continued)<br>FITZPATRICK, ANNIE LEE<br>ADDRESS ON FILE<br>----<br>FLOURNOY, REGINA KENNON<br>ADDRESS ON FILE<br>----<br>FLOURNOY, TONETTE MORGAN<br>ADDRESS ON FILE<br>----<br>FRANKS PETROLEUM, INC.<br>ADDRESS ON FILE<br>----<br>FRAZIER, SHARON K.<br>ADDRESS ON FILE<br>----<br>FREENY, HELEN<br>ADDRESS ON FILE<br>----<br>G.H. VAUGHN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>G.N. JOHNSON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>GAHAGAN, JULIA HOBBY<br>ADDRESS ON FILE<br>----<br>GETT, ANN ASHBY<br>ADDRESS ON FILE<br>----<br>GOODWILL, MARION J<br>ADDRESS ON FILE<br>----<br>GOODWILL, ROBERT E<br>ADDRESS ON FILE<br>----<br>GRANIER, PAMELA C<br>ADDRESS ON FILE<br>----<br>GRAY, NISCHELLE<br>ADDRESS ON FILE<br>----<br>HARPER, GEORGIA<br>ADDRESS ON FILE<br>----<br>HARRIS, HURBERT<br>ADDRESS ON FILE<br>----<br>HAYNER, SIMEON EDWARD<br>ADDRESS ON FILE<br>----<br>HAYNES, JAMES B JR<br>ADDRESS ON FILE<br>----<br>HAYNES, W. ARCH<br>ADDRESS ON FILE<br>----<br>HAYS, HARDY<br>ADDRESS ON FILE<br>----<br>HEDGE, RAYMOND H SR EST<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W | HERMAN WILLIAMSON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W | HILLIER, BILLY GENE ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W | HILLIER, GEORGE NEWTON ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W | HILLIER, JOHN RAYMOND ADDRESS ON FILE | |
| ---- | ---- | |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W | HOBBY, EDWIN SPIVEY ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W | HOBBY, JAMES BRUCE ADDRESS ON FILE | |
| ---- | ---- | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W | HOBBY, ROBERT J JR ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W | HOBBY, WILLIAM JACK IV ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W | HOWARD, EXIE JOHNSON ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | HUGGS, G.E. ADDRESS ON FILE | |
| | ---- | |
| | HURLEY OIL AND GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | JACKSON, PAMELA D WILLIAMS ADDRESS ON FILE | |
| | ---- | |
| | JARRATT, WILLIAM E ADDRESS ON FILE | |
| | ---- | |
| | JEWISH COMMUNITY FOUNDATION ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON JR, OZIAS ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, CLAUDIA LEE ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, CLYDE R ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, CRAIG T ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, ERIC ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, FLAVIA A ALLUMS ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, KARIN ADDRESS ON FILE | |
| | ---- | |
| | JOHNSON, KENNETH W ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W | JOHNSON, MARVIN ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W | JOHNSON, NATHANIEL W ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W | JOHNSON, RONALD ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W | JOHNSON, ROY ADDRESS ON FILE | |
| ---- | ---- | |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W | JOHNSON-SEPE, HENRIETTA ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W | JONES, DEBRA ADDRESS ON FILE | |
| ---- | ---- | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W | JONES, DEXTER ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W | JONES, ETHEL MAE ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W | JONES, FRANK ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | JONES, GARY ADDRESS ON FILE | |
| | ---- | |
| | JONES, HORACE L ADDRESS ON FILE | |
| | ---- | |
| | JONES, JENNIFER ADDRESS ON FILE | |
| | ---- | |
| | JONES, JIMMIE ADDRESS ON FILE | |
| | ---- | |
| | JONES, LOUIS T JR ADDRESS ON FILE | |
| | ---- | |
| | JONES, MARY ELIZABETH ADDRESS ON FILE | |
| | ---- | |
| | JONES, PAUL ADDRESS ON FILE | |
| | ---- | |
| | JONES, RAY A ADDRESS ON FILE | |
| | ---- | |
| | JONES, THOMAS ADDRESS ON FILE | |
| | ---- | |
| | JONES, WALLACE ADDRESS ON FILE | |
| | ---- | |
| | JOSEPH, RUTHIE D. ADDRESS ON FILE | |
| | ---- | |
| | KEMP, DANNY R ADDRESS ON FILE | |
| | ---- | |
| | KEMP, NINA ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W | KEMP, RAYMOND ADDRESS ON FILE ---- | |
| ---- | KENNON, BEVERLY DENISE ADDRESS ON FILE | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W | ---- KENNON, ROBERT L ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W | KNOWLES, ELNORA ADDRESS ON FILE ---- | |
| ---- | LANCASTER, VIRGINIA ESTATE ADDRESS ON FILE | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W | ---- LEROY CONNELL CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W | LESTER, IDA KATHERINE STEWART ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W | LEWIS, ELIZABETH STEELE WEBB ADDRESS ON FILE ---- | |
| ---- | LOFTON, LOUVELLA C ADDRESS ON FILE | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W | ---- LONG, LILLA GRACE M ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W | LYONS, HALL M 1998 TRUST ADDRESS ON FILE ---- | |
| ---- | MADDOX FAMILY TRUST ADDRESS ON FILE | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W | ---- MADISON, BARBARA ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | MATHEWS, KAYLA CASKEY ADDRESS ON FILE ---- | |
| | MATTHEWS, DORIS M. ADDRESS ON FILE ---- | |
| | MATTHEWS, GREG ADDRESS ON FILE ---- | |
| | MATTHEWS, RICKY ADDRESS ON FILE ---- | |
| | MAULDING, MILDRA ANN WILLIAMS ADDRESS ON FILE ---- | |
| | MCCAIN, PHILECIA ADDRESS ON FILE ---- | |
| | MCCOY, HOWARD DEXTER ADDRESS ON FILE ---- | |
| | MCINTYRE, ROBERT L. EXECUTOR ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W | MERRILL, DYANNE ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W | MILLER FAMILY TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W | MOORE, GLORIA S. ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN JR, TIMOTHY ADDRESS ON FILE | |
| ---- | ---- | |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, AMANDA ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, ANNIE MARIE ADDRESS ON FILE | |
| ---- | ---- | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, DIETRICEE ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, EDGARD CARDELL ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, JULUIS ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | MORGAN, MARION ADDRESS ON FILE | |
| | ---- | |
| | MORGAN, MELINDA FAYE RHONE ADDRESS ON FILE | |
| | ---- | |
| | MORGAN, MELISA ADDRESS ON FILE | |
| | ---- | |
| | MORGAN, WALTER O'NEAL ADDRESS ON FILE | |
| | ---- | |
| | MORGAN, WALTER ADDRESS ON FILE | |
| | ---- | |
| | NICHOLS, JOHN S. FAMILY TRUST ADDRESS ON FILE | |
| | ---- | |
| | OBRIEN, SHARON ADDRESS ON FILE | |
| | ---- | |
| | OLIVER, ADELL C ADDRESS ON FILE | |
| | ---- | |
| | OSIAS BILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | PEARCE, AVANELLE ADDRESS ON FILE | |
| | ---- | |
| | PEARCE, WALTER ADDRESS ON FILE | |
| | ---- | |
| | PEARCE, WILLIE ADDRESS ON FILE | |
| | ---- | |
| | PETROFUNDS, INC. ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA | PETRO-HUNT, L.L.C. | |
| SEC 35-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA | PIERCE, TROY L | |
| SEC 35-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA | PIERCE, VERNON V II | |
| | ADDRESS ON FILE | |
| SEC 35-TS 18N-R 9W | ---- | |
| ---- | POPE, BILLY | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA | ADDRESS ON FILE | |
| | ---- | |
| SEC 35-TS 18N-R 9W | PORTER, EVERLINE HOPE | |
| ---- | ADDRESS ON FILE | |
| MEARS 1 (35259) WEBSTER, LA | ---- | |
| SEC 35-TS 18N-R 9W | POWELL, VANESSA WILLIAMS | |
| ---- | ADDRESS ON FILE | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA | ---- | |
| | RICHARDSON, THERESA | |
| SEC 35-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA | RISINGER PROPERTIES LLC | |
| | ADDRESS ON FILE | |
| SEC 35-TS 18N-R 9W | ---- | |
| ---- | ROBY, PAMELA WILLIAMS | |
| STEWART 35 #2 (35620) WEBSTER, LA | ADDRESS ON FILE | |
| | ---- | |
| SEC 35-TS 18N-R 9W | SAULTER, CHARLES | |
| ---- | ADDRESS ON FILE | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA | ---- | |
| | SAULTER, FLOYD | |
| SEC 35-TS 18N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| STEWART 35-1 (35293) WEBSTER, LA | SCOTT, CHARLES E | |
| | ADDRESS ON FILE | |
| SEC 35-TS 18N-R 9W | ---- | |
| | SCOTT, LULA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SCOTT, MATTIE FAY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SEAMSTER, FLOYD L. JR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SEAMSTER, KEVIN A. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SHAW, MARY JONES | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SMITH, DEBORAH F. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SONAT EXPLORATION COMPANY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEWART, THOMAS DAVID JR | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STURDIVANT, CLAYTON | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STURDIVANT, EDWIN | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 #2 ALT (37394) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 1 (35204) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 3-ALT (37986) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>MEARS 1 (35259) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>ROBERTS ET AL 2 (35562) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #2 (35620) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #3-ALT (37638) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35-1 (35293) WEBSTER, LA<br>SEC 35-TS 18N-R 9W | (Continued)<br>STURDIVANT, PATRICK<br>ADDRESS ON FILE<br>----<br>TEAMER, WAYMON<br>ADDRESS ON FILE<br>----<br>THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>THOMAS, DANICKA<br>ADDRESS ON FILE<br>----<br>THOMAS, ROBERT<br>ADDRESS ON FILE<br>----<br>THOMAS, TANESHA<br>ADDRESS ON FILE<br>----<br>THOMPSON, KATHY JONES<br>ADDRESS ON FILE<br>----<br>TIMMONS, FLOSSIE JOHNSON ESTATE<br>ADDRESS ON FILE<br>----<br>TOTAL MINATOME CORPORATION<br>ADDRESS ON FILE<br>----<br>TREAT ROYALTY COMPANY<br>ADDRESS ON FILE<br>----<br>TREAT, SHIRLEY S.<br>ADDRESS ON FILE<br>----<br>TURK, CHARMAINE<br>ADDRESS ON FILE<br>----<br>TURK, CLOTEAL L USUFRUCT<br>ADDRESS ON FILE<br>----<br>TURK, GERMAINE SOPHRONIA<br>ADDRESS ON FILE<br>----<br>TURK, GODWIN LEE<br>ADDRESS ON FILE<br>----<br>TURK, KENNETH GALE<br>ADDRESS ON FILE<br>----<br>TURK, LARRY<br>ADDRESS ON FILE<br>----<br>TURK, LINDA FAY<br>ADDRESS ON FILE<br>----<br>TURK, ROBERT<br>ADDRESS ON FILE<br>----<br>TURK, SHIRLEY<br>ADDRESS ON FILE<br>----<br>TURK, WALTER SAMUEL JR.<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 #2 ALT (37394) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 1 (35204) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>CRICHTON 35 3-ALT (37986) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>MEARS 1 (35259) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>ROBERTS ET AL 2 (35562) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #2 (35620) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35 #3-ALT (37638) WEBSTER, LA<br>SEC 35-TS 18N-R 9W<br>----<br>STEWART 35-1 (35293) WEBSTER, LA<br>SEC 35-TS 18N-R 9W | (Continued)<br>TURNER, GERALDINE<br>ADDRESS ON FILE<br>----<br>VAN HOOK, DORIS A<br>ADDRESS ON FILE<br>----<br>VOORHEES, AMY HOBBY<br>ADDRESS ON FILE<br>----<br>WALL, REGINA H<br>ADDRESS ON FILE<br>----<br>WALTER MORGAN AND<br>ADDRESS ON FILE<br>----<br>WASHINGTON, EARNEST LEE<br>ADDRESS ON FILE<br>----<br>WATSON, PERRY W JR<br>ADDRESS ON FILE<br>----<br>WILLIAM E. JARATT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>WILLIAMS, BRENDA JOYCE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CALVIN<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CONNIE RAY<br>ADDRESS ON FILE<br>----<br>WILLIAMS, CORNELIUS<br>ADDRESS ON FILE<br>----<br>WILLIAMS, DAVID<br>ADDRESS ON FILE<br>----<br>WILLIAMS, FRANCES<br>ADDRESS ON FILE<br>----<br>WILLIAMS, JOE L<br>ADDRESS ON FILE<br>----<br>WILLIAMS, KAZELL B JR<br>ADDRESS ON FILE<br>----<br>WILLIAMS, LAVERNE DEVERSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, MABLE JOHNSON<br>ADDRESS ON FILE<br>----<br>WILLIAMS, PAULINE<br>ADDRESS ON FILE<br>----<br>WILLIAMS, ROBBIE NELL WEBB<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TERRANCE M<br>ADDRESS ON FILE<br>----<br>WILLIAMS, TIMOTHY ANDRE<br>ADDRESS ON FILE<br>---- | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BODCAW LUMBER CO #2 ALT (36756) WEBSTER, LA SEC 35-TS 18N-R 9W | WILLIAMS, TRUNELLA ANTOINETTE ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 #2 ALT (37394) WEBSTER, LA SEC 35-TS 18N-R 9W | WOODS, BERYLE LEE TURK ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 1 (35204) WEBSTER, LA SEC 35-TS 18N-R 9W | WORNHAM, THOMAS V ADDRESS ON FILE | |
| ---- | ---- | |
| CRICHTON 35 3-ALT (37986) WEBSTER, LA SEC 35-TS 18N-R 9W | WRIGHT, CYNTHIA RENEE JONES ADDRESS ON FILE | |
| ---- | ---- | |
| MEARS 1 (35259) WEBSTER, LA SEC 35-TS 18N-R 9W | WRIGHT, DOTTIE L ADDRESS ON FILE | |
| ---- | ---- | |
| ROBERTS ET AL 2 (35562) WEBSTER, LA SEC 35-TS 18N-R 9W | YOUNG, MELVA JOHNSON ADDRESS ON FILE | |
| ---- | | |
| SEAMSTER HEIRS 1 ALT (35117) WEBSTER, LA SEC 35-TS 18N-R 9W | | |
| ---- | | |
| STEWART 35 #2 (35620) WEBSTER, LA SEC 35-TS 18N-R 9W | | |
| ---- | | |
| STEWART 35 #3-ALT (37638) WEBSTER, LA SEC 35-TS 18N-R 9W | | |
| ---- | | |
| STEWART 35-1 (35293) WEBSTER, LA SEC 35-TS 18N-R 9W | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ALEXANDER, LURLINE HINES ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 11/20/1991 (AGMT REF # LA35090) LETTER AGREEMENT DATED 7/14/1994 (AGMT REF # LA35200-1) LETTER AGREEMENT DATED 7/14/1994 (AGMT REF # LA35200-5) |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ALFORD, BRENDA ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 7/14/1994 (AGMT REF # LA35200-7) LETTER AGREEMENT DATED 7/14/1994 (AGMT REF # LA35200-8) LETTER AGREEMENT DATED 7/15/1994 (AGMT REF # LA35200-10) |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ALFORD, JUERICE ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 7/15/1994 (AGMT REF # LA35200-4) LETTER AGREEMENT DATED 7/15/1994 (AGMT REF # LA35200-6) LETTER AGREEMENT DATED 7/15/1994 (AGMT REF # LA35200-9) |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ALFORD, TIMOTHY ADDRESS ON FILE ---- | LETTER AGREEMENT DATED 7/18/1994 (AGMT REF # LA35200-2) LETTER AGREEMENT DATED 7/28/1994 (AGMT REF # LA35200-3) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35200-1) |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ANTHONY, KAREN EVANS ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35306-1) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35642) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35941) |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ARKANSAS CHILDRENS HOSPITAL ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36415) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36471) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36507) |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ARMSTRONG, BOBBY ADDRESS ON FILE ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36583) OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37632) OPERATING AGREEMENT DATED 4/1/1995 (AGMT REF # OA35050) |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ARMSTRONG, OTIS ADDRESS ON FILE ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | ARMSTRONG, SHELIA ADDRESS ON FILE ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BANK OF MINDEN AND TRUST ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BARKSDALE, LAVERNE ADDRESS ON FILE ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BLACKGOLD ENTERPRISES, L.L.C. ADDRESS ON FILE ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BLAZEK, KATHY S EVANS ADDRESS ON FILE ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BOGGS JR, JOHN LEE ADDRESS ON FILE ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | BOGGS, RANDY LANE TRUST ADDRESS ON FILE ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | BREARD, LELA S K ESTATE ADDRESS ON FILE ---- | |
| | BROWN, LINDA ALFORD ADDRESS ON FILE ---- | |
| | CAMPBELL, DOROTHY GRAY ADDRESS ON FILE ---- | |
| | CAMPBELL, JOHN C. ADDRESS ON FILE ---- | |
| | CANNON, TAMMY GALLAGHER ADDRESS ON FILE ---- | |
| | CAREY, RICHARD DREW ADDRESS ON FILE ---- | |
| | CAREY, THOMAS DREW ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CARLISLE, ROBERT A. ADDRESS ON FILE ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CHINN EXPLORATION COMPANY ADDRESS ON FILE ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CHREENE, MARY MARGARET HARPER ADDRESS ON FILE ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CLARK, SHERRY HARPER ADDRESS ON FILE ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CLINGAN, AMANDA PERRITT ADDRESS ON FILE ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | COBSWEB, LLC ADDRESS ON FILE ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | COLLIER, MELISSANNE ADDRESS ON FILE ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CONNELL, EFFIE HOLLEY SMITH EST ADDRESS ON FILE ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | COULTER, MARTHA HARPER ADDRESS ON FILE ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CROOKS, TARA HODNETT ADDRESS ON FILE ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CROW, JIMMY W ADDRESS ON FILE ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CROW, JOHNNY W ADDRESS ON FILE ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CRUTCHFIELD, MARY C. ADDRESS ON FILE ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | CULVERHOUSE, BOBBYE GRAY ADDRESS ON FILE ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W ---- | DAVIDSON, LINDA R ADDRESS ON FILE ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | DAVIS, RUSSELL L ADDRESS ON FILE ---- | |
| | DECORDOVA, MARY ADDRESS ON FILE ---- | |
| | DESERT PARTNERS III, LP ADDRESS ON FILE ---- | |
| | DRAKEFORE, SHARON L ADDRESS ON FILE ---- | |
| | DRAPER, DELORES ADDRESS ON FILE ---- | |
| | DUFFIE, LONIE ADDRESS ON FILE ---- | |
| | EDVENNIE WASHINGTON ADDRESS ON FILE ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | ELKINS, BETH FELTS ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | ELLIS, JOHN C. ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | EVANS, GLORIA WEST ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | EVANS, MARK D ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | FELTS, TREVA SHARON ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER JR, ANDREW ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER JR, EARON ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER JR, JB ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER JR, SAMUEL ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, AUDREY LEE ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, B J ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, BESSIE F. ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, DOROTHY M ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, ELIJAH & ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, ELIJAH ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, GEORGE LEWIS ADDRESS ON FILE | |
| | ---- | |
| | FIZER, JAMES ADDRESS ON FILE | |
| | ---- | |
| | FIZER, JOE ADDRESS ON FILE | |
| | ---- | |
| | FIZER, JOHNNY ADDRESS ON FILE | |
| | ---- | |
| | FIZER, KAL ERIC SAMUEL ADDRESS ON FILE | |
| | ---- | |
| | FIZER, KATRENA ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, KOSEGIN ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, LELA F ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, MAXINE ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, NATHANIEL ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | FIZER, WILSON ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | FRANKS EXPLORATION COMPANY LLC ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | FRANKS PETROLEUM, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | GIBBS, FELTANA ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | GLADYS & ED E. HURLEY ENDOWMENT FOUNDATION ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | GLASS PROPERTIES LLC ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | GRAY, CHARLES R ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | GRAY, LEON WAYNE JR ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | GRAY, TERRY ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | GRAY, WILLIAM P (BILLY) ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | GREENLAW, MARY FRANCES ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | GUSTINE TRUSTS AGENCY ADDRESS ON FILE | |
| | ---- | |
| | GUSTINE, PATRICIA ANN ADDRESS ON FILE | |
| | ---- | |
| | HALL, FRANK J JR ADDRESS ON FILE | |
| | ---- | |
| | HALL, KATHERINE E. ADDRESS ON FILE | |
| | ---- | |
| | HALL, RENEE G ADDRESS ON FILE | |
| | ---- | |
| | HARPER, ALVIN NEIL ADDRESS ON FILE | |
| | ---- | |
| | HATHAWAY, JAMES G ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | HEFLIN FARM LLC ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | HERMAN WILLIAMSON, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | HEROLD FAMILY LLC ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | HILLIN, ASHLEY TAD ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | HOUSTON, FRED L. ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | HOUSTON, THE FRED L TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | HUGGS OIL & GAS EXPLORATION & ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | HUGGS, GERALD E. ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | HULLABY, GENEVIA THEUS ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | HURLEY ENDOWMENT TRUST PREMIER BANK, N.A., TRUSTEE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | HYDE, ALBERT E JR ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | HYDE, WILLIAM GRAY ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | IVY, JEANETTE WYATT ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | JACKSON, VALARIE R ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | JLR RESOURCES LP ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | JOHNSTON, CAROLYN F ADDRESS ON FILE | |
| | ---- | |
| | JOHNSTON, CAROLYN FELKNOR TR ADDRESS ON FILE | |
| | ---- | |
| | JONES, OLLIE FIZER ADDRESS ON FILE | |
| | ---- | |
| | JORDAN, JACQUELYN FIZER ADDRESS ON FILE | |
| | ---- | |
| | KAVANAUGH, CATHEY STOVALL ADDRESS ON FILE | |
| | ---- | |
| | KELLER, ASHLEY E ADDRESS ON FILE | |
| | ---- | |
| | KELLER, DONALD ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | KEMP, ROBIN ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | KING, JERRY ANN STOVAL ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | KJC LP ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | KOCHRAN, LESLIE DIANNE ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | LASITER, LYNN HALL ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | LAWRENCE, BRYCE K JR ADDRESS ON FILE | |
| ---- | LAWRENCE, RICHARD P ADDRESS ON FILE | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | LEE, CLAUDIA JANE WEST ADDRESS ON FILE | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MABEE, JOSEPH G REVOCABLE TRUST ADDRESS ON FILE | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MACHUPA, TENECIA ADDRESS ON FILE | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MATTINGLY, ELISABETH R ADDRESS ON FILE | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MCCULLOUGH, NANCY ADDRESS ON FILE | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MCDANIEL, CHARLOTTE ADDRESS ON FILE | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MCGREW, JAMESON ADDRESS ON FILE | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MCGREW, VICTORIA ADDRESS ON FILE | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| ---- | MCINNIS MINERALS LLC ADDRESS ON FILE | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | ---- | |
| | MCINTYRE IRREV FAMILY GST TR ADDRESS ON FILE | |
| | ---- | |
| | MCINTYRE, ROBERT M. ADDRESS ON FILE | |
| | ---- | |
| | MCINTYRE, WANDA L. SPENCER SUCCESSION OF ADDRESS ON FILE | |
| | ---- | |
| | MEAD, CHRISTINE HALL ADDRESS ON FILE | |
| | ---- | |
| | MERRILL, DYANNE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | MILES, CONSTANCE ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | MILES, VINCENT T ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | MITCHELL, CORA L PALMER ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | MMG OIL AND GAS INTERESTS LLC ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | NOLES, EDDIE ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | NOLES, EVELYN GANDY ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | NOLES, NETTIE MAE INDIVIDUAL ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | NUNLEE, DEON ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | OSIAS BILLER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | OVERSTREET, BILLY ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | OVERSTREET, JOE ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | OVERSTREET, TODD ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | PALMER, JAMES T ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | PEARCE, ROSA ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | PETROFUNDS, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | PGC GAS COMPANY ADDRESS ON FILE | |
| | ---- | |
| | PIPKIN, BETTY H ADDRESS ON FILE | |
| | ---- | |
| | POWELL, JOYCE ADDRESS ON FILE | |
| | ---- | |
| | PRESLEY, BARBARA ELLEN ADDRESS ON FILE | |
| | ---- | |
| | PRUITT, LAVON G ADDRESS ON FILE | |
| | ---- | |
| | PYLES, SARAH J ADDRESS ON FILE | |
| | ---- | |
| | R&T BLOXOM LLC ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | REECE, DOROTHY ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | REED, VICKI VIERS ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | RICHARDSON, JOYCE ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | RICHTER, DIANE ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | ROBINSON, CHERYL STEWART FAM TR ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | ROCHELLE, DIANE GRAY ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | ROSALEE, DIANE LILLIAN PALMER ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | RUSHING, LORETTA FIZER ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | SANDERS, LAVERA ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | SEEGERS, GARY A. SR. ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | SEEGERS, LARRY F. ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | SIMS, KATIE ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | SMITH, HAZEL ELAINE SPECIAL ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | SONAT EXPLORATION COMPANY ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | STEWART, DAN W. JR. TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | STEWART, DAVID DOUGALD ADDRESS ON FILE | |
| | ---- | |
| | STEWART, ROBERT WEBSTER ADDRESS ON FILE | |
| | ---- | |
| | STOKES, TERRIE ADDRESS ON FILE | |
| | ---- | |
| | STONE, MARY BANKS CRATON ADDRESS ON FILE | |
| | ---- | |
| | STOVALL, CHRIS LOGAN ADDRESS ON FILE | |
| | ---- | |
| | SUTTON, DANIEL I JR ADDRESS ON FILE | |
| | ---- | |
| | TAYLOR, KATHERINE ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BANK OF MINDEN #2-ALT (36415) WEBSTER, LA SEC 3-TS 17N-R 9W | THEUS, BOBBY RAY ADDRESS ON FILE | |
| ---- | ---- | |
| BANK OF MINDEN TRUST 1 (35642) WEBSTER, LA SEC 3-TS 17N-R 9W | THEUS, HAZEL ADDRESS ON FILE | |
| ---- | ---- | |
| FIZER 1 (35257) WEBSTER, LA SEC 3-TS 17N-R 9W | THEUS, JAMES L ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #2 (35512) WEBSTER, LA SEC 3-TS 17N-R 9W | THEUS, LAURA LEE FIZER ADDRESS ON FILE | |
| ---- | ---- | |
| GLASS ESTATE 3 #3 ALT (35941) WEBSTER, LA SEC 3-TS 17N-R 9W | THEUS, MAUDY PEARL ADDRESS ON FILE | |
| ---- | ---- | |
| Glass Estate 3-1 (35306) WEBSTER, LA SEC 3-TS 17N-R 9W | THOMPSON, WENDY F ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #1-ALT (36471) WEBSTER, LA SEC 3-TS 17N-R 9W | THOMPSON, WENDY FELKNOR TRUST ADDRESS ON FILE | |
| ---- | ---- | |
| GOODWILL 3 #2 ALT (36507) WEBSTER, LA SEC 3-TS 17N-R 9W | TOTAL MINATOME CORPORATION ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL 2 (35324) WEBSTER, LA SEC 3-TS 17N-R 9W | UNITED JEWISH APPEAL FEDERATION ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY ET AL1 ALT (35267) WEBSTER, LA SEC 3-TS 17N-R 9W | UNLEASED INTEREST ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 1 (KELLEY) (35050) WEBSTER, LA SEC 3-TS 17N-R 9W | VIERS, COLBY ADDRESS ON FILE | |
| ---- | ---- | |
| SIMS 2 ALT (35090) WEBSTER, LA SEC 3-TS 17N-R 9W | WAGGENSPACK, JODY HARPER ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #2 (35576) WEBSTER, LA SEC 3-TS 17N-R 9W | WAGGENSPACK, MRS AUGUSTA H ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A #3-ALT (37632) WEBSTER, LA SEC 3-TS 17N-R 9W | WATERS, PEGGY WEST ADDRESS ON FILE | |
| ---- | ---- | |
| WEST A-1 ALT (35200) WEBSTER, LA SEC 3-TS 17N-R 9W | WELCH, ELIZABETH GUSTINE ADDRESS ON FILE | |
| ---- | ---- | |
| WRIGHT, MINNIE S ET AL 3 (36583) WEBSTER, LA SEC 3-TS 17N-R 9W | WEST, CLAUDE O ADDRESS ON FILE | |
| | ---- | |
| | WEST, SANDRA LEE JACKSON ADDRESS ON FILE | |
| | ---- | |
| | WHITAKER PETROLEUM ADDRESS ON FILE | |
| | ---- | |
| | WHITE, CHARLES E. II ADDRESS ON FILE | |
| | ---- | |
| | WILLIAM E JARRATT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |
| | WILLIAM E. JARATT CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BANK OF MINDEN #2-ALT (36415)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>BANK OF MINDEN TRUST 1 (35642)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>FIZER 1 (35257) WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>GLASS ESTATE 3 #2 (35512)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>GLASS ESTATE 3 #3 ALT (35941)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>Glass Estate 3-1 (35306) WEBSTER,<br>LA<br>SEC 3-TS 17N-R 9W<br>----<br>GOODWILL 3 #1-ALT (36471)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>GOODWILL 3 #2 ALT (36507)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>GRAY ET AL 2 (35324) WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>GRAY ET AL1 ALT (35267)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>SIMS 1 (KELLEY) (35050) WEBSTER,<br>LA<br>SEC 3-TS 17N-R 9W<br>----<br>SIMS 2 ALT (35090) WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>WEST A #2 (35576) WEBSTER, LA<br>SEC 3-TS 17N-R 9W<br>----<br>WEST A #3-ALT (37632) WEBSTER,<br>LA<br>SEC 3-TS 17N-R 9W<br>----<br>WEST A-1 ALT (35200) WEBSTER,<br>LA<br>SEC 3-TS 17N-R 9W<br>----<br>WRIGHT, MINNIE S ET AL 3 (36583)<br>WEBSTER, LA<br>SEC 3-TS 17N-R 9W | (Continued)<br>WILLIS JR, JOHN<br>ADDRESS ON FILE<br>----<br>WRIGHT, GRANT JOSEPH<br>ADDRESS ON FILE<br>----<br>WUNNENBERG, BEVERLY GRAY<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRACKIN 4 #1-ALT (36347) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | CSC ENERGY CORP ADDRESS ON FILE ---- | FARM-OUT AGREEMENT DATED 9/20/2009 (AGMT REF # FO44536) LETTER AGREEMENT DATED 7/17/2009 (AGMT REF # LA44536) OPERATING AGREEMENT DATED 9/5/1972 (AGMT REF # OA35325) OPERATING AGREEMENT DATED 9/5/1972 (AGMT REF # OA41040) PIPELINE EASEMENT DATED 6/2/2006 (AGMT REF # PE41040) SURFACE DAMAGE SETTLEMENT RELEASE DATED 5/24/2006 (AGMT REF # SDSR41040) |
| CRUMP ESTATE 1 ALT (35189) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | CSC ENERGY CORPORATION ADDRESS ON FILE ---- | |
| CRUMP ESTATE 2 (35325) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | GRAY, DONNA ADDRESS ON FILE ---- | |
| CRUMP ESTATE 4 #1 (44536) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | GRAY, GEORGE RAYMOND ADDRESS ON FILE ---- | |
| FOGLE ET AL A 2 ALT (35305) WEBSTER, LA SEC 04-17N-09W ---- | GRAY, TIMOTHY DAVID ADDRESS ON FILE ---- | |
| FOGLE ET AL A-3 ALT (35322) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | HATHAWAY, LOIS GRAY ADDRESS ON FILE ---- | |
| GLASS D #2-ALT (35601) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | JAKOBEIT, TAMMY PRINCE ADDRESS ON FILE ---- | |
| GLASS ESTATE D-1 (35242) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | NOLES, VERA ADDRESS ON FILE ---- | |
| NOLES A-1 (35294) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | PRINCE, DON EDWARD JR ADDRESS ON FILE ---- | |
| NORMAN A#2-ALT (36350) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | PRINCE, DON EDWARD SR ADDRESS ON FILE ---- | |
| NORMAN A-1 ALT (35309) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | RICHTER, DIANNE ADDRESS ON FILE ---- | |
| REED A 4-D ALT (35289) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | ROEDAHL, BECKY PRINCE ADDRESS ON FILE ---- | |
| REED A-1 (35059) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | TRI-STATE SAND & GRAVEL INC. ADDRESS ON FILE ---- | |
| REED A-2 ALT (35227) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | VAIL, MALINDA GRAY ADDRESS ON FILE ---- | |
| REED A-3 (35274) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | WILDHORSE RESOURCES LLC ADDRESS ON FILE | |
| REED A-3-D (35275) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | | |
| REED A-4 (35288) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | | |
| REED A-5 (35291) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | | |
| REED A-6 ALT (35311) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | | |
| REED A-6-D ALT (35312) WEBSTER, LA SEC 4- TS 17N- R 9W ---- | | |
| REED A-7 ALT (35315) WEBSTER, LA SEC 4- TS 17N- R 9W | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BLACKWELL #1 (35279) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ARDOIN, CHOLLA & ARDOIN, ELLEN D<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35056)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35098)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35313-1) |
| BLOXOM, T C #5 (36679) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ARY, LINDA KAY RHONE<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35618)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35622)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35643) |
| BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BARRETT, ALLYN DREW<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36112)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36434)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36677) |
| BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BAXTER, LORETTA<br>ADDRESS ON FILE<br>---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36679)<br>OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37330) |
| BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BLACKWELL, LAVERNE<br>ADDRESS ON FILE<br>---- | |
| BRASWELL ET AL 1 (35313) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BLOODSAW, JOSIE M<br>ADDRESS ON FILE<br>---- | |
| DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BLOXOM JR., THOMAS C.<br>ADDRESS ON FILE<br>---- | |
| HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BROOKS, ELAINE WILLIS<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BROWN, OLLIE<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | BURKS, VERGIE K.<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | CARLTON, JOHN S. 1999 TRUST<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 1 (35056) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | COLEMAN, NOVELLA R<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | COTTON, GERALD L<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA<br>SEC 5-TS 17N-R 9W | COTTON, KAREN RENEE<br>ADDRESS ON FILE<br>---- | |
| | CUNNINGHAM JR, ROBERT<br>ADDRESS ON FILE<br>---- | |
| | CUNNINGHAM, LAURIE<br>ADDRESS ON FILE<br>---- | |
| | CUNNINGHAM, MARTIN<br>ADDRESS ON FILE<br>---- | |
| | DAVIS, GLORIA J<br>ADDRESS ON FILE<br>---- | |
| | DAVIS, HARRIAT<br>ADDRESS ON FILE<br>---- | |
| | DAVIS, JAMES CARROLL<br>ADDRESS ON FILE<br>---- | |
| | DAVIS, ROGER ALLEN<br>ADDRESS ON FILE<br>---- | |
| | DAVIS, SHARRON RENEE<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BLACKWELL #1 (35279) WEBSTER, LA | DAVIS, WAYNE T | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C #5 (36679) WEBSTER, LA | DESISTO, CHRISTY YOUNGBLOOD | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA | DEW, ROBERT SCOTT | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA | EASTER-SMITH, TINNIE S. | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA | EDWARDS, IVY | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BRASWELL ET AL 1 (35313) WEBSTER, LA | EVERRITT, MIA CARROLL | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA | EVERRITT, STEVEN MARK | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA | FAMILY, DAVIS TRUST | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA | FRANKLIN, HEROD JR. & | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA | FRANKS PETROLEUM, INC. | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA | FREEMAN, BARRON HARPER & | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 1 (35056) WEBSTER, LA | FREEMAN, PATRICIA E | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA | FREEMAN, SANDRA E | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA | FULLER, ANTHONY L | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| | GRAY, BILLY P | |
| | ADDRESS ON FILE | |
| | ---- | |
| | GRISBY, MELVIN REEDER | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HAMMONS, DEBRA | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HARRIS, ROBERT L. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HENDRICKS, DAVID LANCE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, ELBERT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, LUEGENE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | HILL, ROSE R. | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BLACKWELL #1 (35279) WEBSTER, LA | HOOD, REESE | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C #5 (36679) WEBSTER, LA | HUEY, ANDRAEOUS J | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA | HUEY, ANDREA | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA | HUEY, ANTONIO | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA | HUEY, DANNY | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BRASWELL ET AL 1 (35313) WEBSTER, LA | HUEY, JIMMIE C | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA | HUEY, KIMBERLY | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA | HUEY, LA TASHA | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA | HUEY, MARCUS | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA | HUEY, RICHARD E | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA | HUEY, UMEKIA | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 1 (35056) WEBSTER, LA | HUEY, VERNON | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA | JACKSON, CATHERINE DIANE HUEY | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA | JACKSON, WILLIE | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| | ---- | |
| | JONES, FAITH EVERRITT | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, GREGORY ELLIS | |
| | ADDRESS ON FILE | |
| | ---- | |
| | JONES, LOUVERN REDWELL | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KEENER, RUTHIE D | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KINNARD, ROSHAWN KIMBLE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | KRUPNICK, RONICIA JEAN D. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | LATHAM, CAROL | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BLACKWELL #1 (35279) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | LOFTON, DELBERT LEE &<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C #5 (36679) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | LONG, LINDSEY CHERAMI WILLIAMS<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | LOUD, ELAINE<br>ADDRESS ON FILE<br>----<br>M J MORRIS LLC<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MADDEN, JIMMIE WAYNE<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MARSHALL, FRANK<br>ADDRESS ON FILE<br>----<br>MARSHALL, GERRY<br>ADDRESS ON FILE<br>---- | |
| BRASWELL ET AL 1 (35313) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MARSHALL, JERRY<br>ADDRESS ON FILE<br>---- | |
| DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MARSHALL, JESSIE<br>ADDRESS ON FILE<br>----<br>MARSHALL, LENTON<br>ADDRESS ON FILE<br>---- | |
| HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MARSHALL, RODESSIE E<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MCCALL, MELANIE Y.<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MCCRARY, MARILYN SUE D<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MCKINNEY, WILLIAM EUGENE<br>ADDRESS ON FILE<br>----<br>MILES, EVONE LEE<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 1 (35056) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MILES, FOSTER<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | MILES, OLLIE MAE<br>ADDRESS ON FILE<br>----<br>MURPHEY, JOE H<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA<br>SEC 5-TS 17N-R 9W | MYERS, JUDIANNE BRASWELL<br>ADDRESS ON FILE<br>----<br>NEWTON, BILLIE J<br>ADDRESS ON FILE<br>----<br>OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROFUNDS, INC.<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BLACKWELL #1 (35279) WEBSTER, LA | PIERCE, JOHNNIE | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BLOXOM, T C #5 (36679) WEBSTER, LA | PIERCE, KALINE | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | | |
| BLOXOM, T C ET AL 1 ALT (35098) | PLUMMER, WILLIE MAE WILLIS | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 5-TS 17N-R 9W | ---- | |
| ---- | RADFORD, DENNIS | |
| BLOXOM, T C ET AL 2 ALT (35618) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 5-TS 17N-R 9W | REEDER, JAMES L | |
| ---- | ADDRESS ON FILE | |
| BLOXOM, T C ET AL 4 ALT (35643) | ---- | |
| WEBSTER, LA | RHONE, LOLETHA C. | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| BRASWELL ET AL 1 (35313) | RHONE, MERCIE D | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 5-TS 17N-R 9W | ---- | |
| ---- | RICHARDSON, BEVERLY W. | |
| DAVIS, ARCHIE ET AL 5 #1 ALT | ADDRESS ON FILE | |
| (36677) WEBSTER, LA | ---- | |
| SEC 5-TS 17N-R 9W | ROSSITER, DOYMAE | |
| ---- | ADDRESS ON FILE | |
| HARRIS, MAMIE L #5-1 ALT (36434) | ---- | |
| WEBSTER, LA | SANDERS, MARY HILL | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) | SANFORD, PATRICIA | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 5-TS 17N-R 9W | ---- | |
| ---- | SIMS, NORMAN DAVID | |
| MCKINNEY, W.E. 5 #2 ALT (36112) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 5-TS 17N-R 9W | SMITH, FLOYD F & NANCY M SMITH | |
| ---- | ADDRESS ON FILE | |
| MCKINNEY, W.E. 5 #3 ALT (37330) | ---- | |
| WEBSTER, LA | SMITH, JAMES VANMETER & ANGELA | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 1 (35056) WEBSTER, LA | SNELL, MARIEA | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA | SNELL, WILLIAM H JR AND | |
| SEC 5-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| WILLIAMSON 5 #1 ALT (35619) | SPECKS, ENNIS | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 5-TS 17N-R 9W | ---- | |
| | STEWART JR, AUBREY | |
| | ADDRESS ON FILE | |
| | ---- | |
| | STEWART, DAWN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | SWINDELL, BETTYE | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TALLEY, ETHEL HICKMAN | |
| | ADDRESS ON FILE | |
| | ---- | |
| | TERRELL, ASHLEY D | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BLACKWELL #1 (35279) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | TERRELL, BENJAMIN D<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C #5 (36679) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | THARPE, JACK D<br>ADDRESS ON FILE | |
| BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | THOMPSON, EFFIE JEAN HUEY<br>ADDRESS ON FILE<br>----<br>TURNER, HATTIE<br>ADDRESS ON FILE | |
| BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ----<br>USUFRUCT, RUBY L GARCIE<br>ADDRESS ON FILE<br>---- | |
| BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WALKER, ANN C. 1999 TRUST<br>ADDRESS ON FILE<br>----<br>WALTER, ANNE F<br>ADDRESS ON FILE | |
| BRASWELL ET AL 1 (35313) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ----<br>WEST JR, ROSS<br>ADDRESS ON FILE<br>---- | |
| DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WEST, GERALD<br>ADDRESS ON FILE<br>----<br>WEST, LATONJA<br>ADDRESS ON FILE | |
| HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ----<br>WHITE, HATTIE<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WILLIAMS, CINDY DEW<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WILLIAMS, JEANETTE HILL<br>ADDRESS ON FILE<br>---- | |
| MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WILLIAMS, MARGUERITE KIMBLE<br>ADDRESS ON FILE<br>----<br>WILLIAMSON, MARK DAN<br>ADDRESS ON FILE | |
| WILLIAMSON 1 (35056) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | ----<br>WILLIS JR, MONROE<br>ADDRESS ON FILE<br>---- | |
| WILLIAMSON 2 (35307) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>---- | WILLIS JR., FLOYD<br>ADDRESS ON FILE<br>----<br>WILLIS, CHARMIN D<br>ADDRESS ON FILE | |
| WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA<br>SEC 5-TS 17N-R 9W | ----<br>WILLIS, HENRY<br>ADDRESS ON FILE<br>----<br>WILLIS, HERMAN<br>ADDRESS ON FILE<br>----<br>WILLIS, JOHN E.<br>ADDRESS ON FILE<br>---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>BLACKWELL #1 (35279) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>BLOXOM, T C #5 (36679) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>BLOXOM, T C ET AL 1 ALT (35098) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>BLOXOM, T C ET AL 2 ALT (35618) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>BLOXOM, T C ET AL 4 ALT (35643) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>BRASWELL ET AL 1 (35313) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>DAVIS, ARCHIE ET AL 5 #1 ALT (36677) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>HARRIS, MAMIE L #5-1 ALT (36434) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>MCKINNEY, W.E. 5 #1 ALT (35622) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>MCKINNEY, W.E. 5 #2 ALT (36112) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>MCKINNEY, W.E. 5 #3 ALT (37330) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>WILLIAMSON 1 (35056) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>WILLIAMSON 2 (35307) WEBSTER, LA<br>SEC 5-TS 17N-R 9W<br>----<br>WILLIAMSON 5 #1 ALT (35619) WEBSTER, LA<br>SEC 5-TS 17N-R 9W | (Continued)<br>WILLIS, JOHN H JR<br>ADDRESS ON FILE<br>----<br>WILLIS, JOHN HENRY JR.<br>ADDRESS ON FILE<br>----<br>WILLIS, JOHNNY B<br>ADDRESS ON FILE<br>----<br>WILLIS, JOHNNY LEE<br>ADDRESS ON FILE<br>----<br>WILLIS, LINNIE<br>ADDRESS ON FILE<br>----<br>WILLIS, MONICA<br>ADDRESS ON FILE<br>----<br>WILLIS, TOM<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, WAYNE B SR<br>ADDRESS ON FILE<br>----<br>YOUNGBLOOD, WAYNE B. JR.<br>ADDRESS ON FILE | (Continued) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| BRASWELL #8-5 (37388) WEBSTER, LA | ANDRIEU, JANIS R<br>ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35206-1) |
| SEC 8-TS 17N-R 9W | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35252-1) |
| ---- | BEARD, CINDY K. | |
| BRASWELL 8 #1 ALT (35644) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35644) |
| WEBSTER, LA | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36110) |
| SEC 8-TS 17N-R 9W | BEARD, RANDY D. | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36111) |
| ---- | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36508) |
| BRASWELL 8 #2 ALT (36111) | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36678) |
| WEBSTER, LA | BEARD, RICHARD D. | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36890) |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36891) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37388) |
| BRASWELL 8 #3 ALT (36508) | BRASWELL, ARNOLD WEBB TRUST | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37393) |
| WEBSTER, LA | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37396) |
| SEC 8-TS 17N-R 9W | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37639) |
| ---- | BRASWELL, C L | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37908) |
| BRASWELL 8 #4 ALT (36678) | ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA39039) |
| WEBSTER, LA | ---- | |
| SEC 8-TS 17N-R 9W | BRASWELL, JEFFERSON | |
| ---- | ADDRESS ON FILE | |
| KENNER 8 #1 ALT (37393) | ---- | |
| WEBSTER, LA | BULLOCK, JANET LAVERNE B | |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| KENNER 8 #2 ALT (37396) | CHARPENTIER, CARMEN K | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 8-TS 17N-R 9W | ---- | |
| ---- | COOK, VIRGINIA ANN B | |
| KENNER 8 #3 ALT (37639) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 8-TS 17N-R 9W | DRESSEL, LINDA | |
| ---- | ADDRESS ON FILE | |
| KENNER 8 #4 ALT (37908) | ---- | |
| WEBSTER, LA | DREWETT, STELLA H ESTATE OF | |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| POPE #1 (35332) WEBSTER, LA | ELLIS, JOHN C. | |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| SMITH, EFFIE B #5 ALT (36890) | FRANCIS, CLARA CATHERINE M | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 8-TS 17N-R 9W | ---- | |
| ---- | FRANKS PETROLEUM, INC. | |
| SMITH, EFFIE B #6 ALT (36891) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 8-TS 17N-R 9W | GERMANY, BARBARA R | |
| ---- | ADDRESS ON FILE | |
| SMITH, EFFIE B #7 ALT (39039) | ---- | |
| WEBSTER, LA | HARMON, SUE E | |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| SMITH, EFFIE B-1 (35069) | HARRIS, MEGHAN KENNER | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 8-TS 17N-R 9W | ---- | |
| ---- | HOLLEY, HAROLD W | |
| SMITH, EFFIE B-2 (35252) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 8-TS 17N-R 9W | HOLLOWELL PROPERTIES INC | |
| ---- | ADDRESS ON FILE | |
| SMITH, EFFIE B-3 (35206) | ---- | |
| WEBSTER, LA | KENNER JR, KENNETH | |
| SEC 8-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| SMITH, EFFIE B-4 ALT (36110) | KENNER, ALLEN J | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 8-TS 17N-R 9W | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| BRASWELL #8-5 (37388) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | KENNER, JAMES M<br>ADDRESS ON FILE<br>---- | |
| BRASWELL 8 #1 ALT (35644) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | KENNER, KERRIE K<br>ADDRESS ON FILE<br>---- | |
| BRASWELL 8 #2 ALT (36111) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | LUCAS, PAULA J BEARD<br>ADDRESS ON FILE<br>---- | |
| BRASWELL 8 #3 ALT (36508) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | MOORE JR, ROGER<br>ADDRESS ON FILE<br>---- | |
| BRASWELL 8 #4 ALT (36678) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>---- | |
| KENNER 8 #1 ALT (37393) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | ROBINSON, BETTY SMITH ESTATE<br>ADDRESS ON FILE<br>---- | |
| KENNER 8 #2 ALT (37396) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | ROMERO, GLORIA K<br>ADDRESS ON FILE<br>---- | |
| KENNER 8 #3 ALT (37639) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | SMITH, BILLY JEAN SUCCESSION<br>ADDRESS ON FILE<br>---- | |
| KENNER 8 #4 ALT (37908) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | SMITH, GARY CARL<br>ADDRESS ON FILE<br>---- | |
| POPE #1 (35332) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | SMITH, MARK ALAN<br>ADDRESS ON FILE<br>---- | |
| SMITH, EFFIE B #5 ALT (36890) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | VARNADO FAMILY, LLC<br>ADDRESS ON FILE | |
| SMITH, EFFIE B #6 ALT (36891) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | | |
| SMITH, EFFIE B #7 ALT (39039) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | | |
| SMITH, EFFIE B-1 (35069) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | | |
| SMITH, EFFIE B-2 (35252) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | | |
| SMITH, EFFIE B-3 (35206) WEBSTER, LA<br>SEC 8-TS 17N-R 9W<br>---- | | |
| SMITH, EFFIE B-4 ALT (36110) WEBSTER, LA<br>SEC 8-TS 17N-R 9W | | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FOGLE A-1 ALT (35201) WEBSTER, LA<br>SEC 9- TS 17N- R 9W<br>----<br>FOGLE A-1-D ALT (35202) WEBSTER, LA<br>SEC 9- TS 17N- R 9W | FRANKS PETROLEUM, INC<br>ADDRESS ON FILE<br>----<br>HERMAN WILLIAMSON, JR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>HURLEY OIL & GAS COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>JOHN C ELLIS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>OSIAS BILLER<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>PETROFUNDS, INC<br>ADDRESS ON FILE<br>----<br>ROBERT M MCINTYRE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN<br>----<br>ROBINSON, GENE R<br>ADDRESS ON FILE<br>----<br>WILLIAM E JARRATT<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/16/1973 (AGMT REF # LA35201-3)<br>LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LA35201-2)<br>LETTER AGREEMENT DATED 7/16/1976 (AGMT REF # LA35201) |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| FELTS #2 ALT (35611) WEBSTER, LA SEC 9-TS 17N-R 9W | ADDISON FAMILY PARTNERSHIP ADDRESS ON FILE | LETTER AGREEMENT DATED 1/18/1996 (AGMT REF # LA35249-1) |
| ---- | ---- | LETTER AGREEMENT DATED 8/20/1997 (AGMT REF # LA35258-2) |
| FELTS #3 ALT (35940) WEBSTER, LA SEC 9-TS 17N-R 9W | ANNETTE S WATSON HALE ADDRESS ON FILE | LETTER AGREEMENT DATED 9/8/1997 (AGMT REF # LA35258-1) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35109-1) |
| FELTS ET AL 1 ALT (35249) WEBSTER, LA SEC 9-TS 17N-R 9W | BASS, LOTTIE FAMILY TRUST ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35205-1) |
| ---- | CARTER, ROXANNE FULLER ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35249-1) |
| FELTS, MASON #2 ALT (37390) WEBSTER, LA SEC 9-TS 17N-R 9W | COOK JR, MILTON H ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35258-1) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35265-1) |
| FELTS, MASON 1 (35591) WEBSTER, LA SEC 9-TS 17N-R 9W | COOK, BOBBY M ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35316-1) |
| ---- | COOK, JACKIE B ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35591-1) |
| FOGLE ET AL A-1 (35108) WEBSTER, LA SEC 9-TS 17N-R 9W | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA35611-1) |
| ---- | COOK, LINDA KAY ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA36878) |
| FOGLE ET AL A-1-D ALT (35109) WEBSTER, LA SEC 9-TS 17N-R 9W | DAVIS, HORACE WILBUR ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37390) |
| ---- | ---- | OPERATING AGREEMENT DATED 11/15/1979 (AGMT REF # OA37633) |
| FULLER 1 ALT (35265) WEBSTER, LA SEC 9-TS 17N-R 9W | DEER, ANNIE YATES ADDRESS ON FILE | OPERATING AGREEMENT DATED 11/17/1979 (AGMT REF # OA35940) |
| ---- | ---- | |
| FULLER 2 (35316) WEBSTER, LA SEC 9-TS 17N-R 9W | ELLIS, JOHN C. ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY, IRENE 1 (35073) WEBSTER, LA SEC 9-TS 17N-R 9W | FELTS, LUCILLE B ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY, IRENE 1-D (35074) WEBSTER, LA SEC 9-TS 17N-R 9W | FRANKS PETROLEUM, INC. ADDRESS ON FILE | |
| ---- | ---- | |
| HOLT ET AL #2-ALT (37633) WEBSTER, LA SEC 9-TS 17N-R 9W | FULLER, JACK MORGAN ADDRESS ON FILE | |
| ---- | HICKMAN, JIMMIE SMITHEY ADDRESS ON FILE | |
| HOLT ET AL 1 (35258) WEBSTER, LA SEC 9-TS 17N-R 9W | ---- | |
| ---- | HOLT, JAMES T. ADDRESS ON FILE | |
| STEWART 9 #1 ALT (36878) WEBSTER, LA SEC 9-TS 17N-R 9W | HOLT, MICHAEL W. ADDRESS ON FILE | |
| ---- | ---- | |
| YATES 1 (35205) WEBSTER, LA SEC 9-TS 17N-R 9W | HOLT, NELLA M INDIVIDUALLY ADDRESS ON FILE | |
| ---- | ---- | |
| YOUNGBLOOD ET AL #1 ALT (35615) WEBSTER, LA SEC 9-TS 17N-R 9W | HOLT, NELLA M USUFRUCT ADDRESS ON FILE | |
| | HULSEY, JAMES R ADDRESS ON FILE | |
| | ---- | |
| | JAMES, LARRY LEVELLE ADDRESS ON FILE | |
| | ---- | |
| | JAMES, LISA RAE GRAY ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued) | (Continued) | (Continued) |
| FELTS #2 ALT (35611) WEBSTER, LA | KENNON, MICHAEL WAYNE | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| FELTS #3 ALT (35940) WEBSTER, LA | KOPECKY, IVAN V JR | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| FELTS ET AL 1 ALT (35249) | LEE, MARILYN S FISH | |
| WEBSTER, LA | ADDRESS ON FILE | |
| SEC 9-TS 17N-R 9W | ---- | |
| ---- | LILLY, ROY M JR | |
| FELTS, MASON #2 ALT (37390) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | LOGAN, SUSAN C | |
| ---- | ADDRESS ON FILE | |
| FELTS, MASON 1 (35591) WEBSTER, | ---- | |
| LA | MILES, FRANKIE A & LASHUNDRA J | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| FOGLE ET AL A-1 (35108) WEBSTER, | MUECKE, SAMUEL FRANKLIN II | |
| LA | ADDRESS ON FILE | |
| SEC 9-TS 17N-R 9W | ---- | |
| ---- | MUECKE, THOMAS WARREN | |
| FOGLE ET AL A-1-D ALT (35109) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | PETROFUNDS, INC. | |
| ---- | ADDRESS ON FILE | |
| FULLER 1 ALT (35265) WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | SINGLETON, MARY C | |
| ---- | ADDRESS ON FILE | |
| FULLER 2 (35316) WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | SMITHEY, GARY LANE | |
| ---- | ADDRESS ON FILE | |
| GRAY, IRENE 1 (35073) WEBSTER, | ---- | |
| LA | SMITHEY, MARTHA | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| GRAY, IRENE 1-D (35074) WEBSTER, | SMITHEY, RICHARD LEE | |
| LA | ADDRESS ON FILE | |
| SEC 9-TS 17N-R 9W | ---- | |
| ---- | SMITHEY, WALTER EDWARD | |
| HOLT ET AL #2-ALT (37633) | ADDRESS ON FILE | |
| WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | SMITHEY, WILLIAM JOHN | |
| ---- | ADDRESS ON FILE | |
| HOLT ET AL 1 (35258) WEBSTER, LA | ---- | |
| SEC 9-TS 17N-R 9W | SNELLINGS, SHARON FULLER | |
| ---- | ADDRESS ON FILE | |
| STEWART 9 #1 ALT (36878) | ---- | |
| WEBSTER, LA | SPENCER, DOROTHY H. | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| YATES 1 (35205) WEBSTER, LA | ST JOHN DIVINE BAPTIST CHURCH | |
| SEC 9-TS 17N-R 9W | ADDRESS ON FILE | |
| ---- | ---- | |
| YOUNGBLOOD ET AL #1 ALT | SULLIVAN, ACY LEE | |
| (35615) WEBSTER, LA | ADDRESS ON FILE | |
| SEC 9-TS 17N-R 9W | ---- | |
| | TOTAL MINATOME CORPORATION | |
| | ADDRESS ON FILE | |
| | ---- | |
| | UNITED JEWISH APPEAL-FEDERATION OF JEWISH | |
| | PHILANTHROPIES OF NEW YORK, INC. | |
| | ADDRESS ON FILE | |
| | ---- | |
| | YATES, BILLY R | |
| | ADDRESS ON FILE | |
| | ---- | |

**Schedule G Rider – Well Parties - Samson Contour Energy E&P, LLC**

| Well Names (No.) | Contract Counter-Parties | Contract Description |
|---|---|---|
| (Continued)<br>FELTS #2 ALT (35611) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FELTS #3 ALT (35940) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FELTS ET AL 1 ALT (35249)<br>WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FELTS, MASON #2 ALT (37390)<br>WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FELTS, MASON 1 (35591) WEBSTER,<br>LA<br>SEC 9-TS 17N-R 9W<br>----<br>FOGLE ET AL A-1 (35108) WEBSTER,<br>LA<br>SEC 9-TS 17N-R 9W<br>----<br>FOGLE ET AL A-1-D ALT (35109)<br>WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FULLER 1 ALT (35265) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>FULLER 2 (35316) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>GRAY, IRENE 1 (35073) WEBSTER,<br>LA<br>SEC 9-TS 17N-R 9W<br>----<br>GRAY, IRENE 1-D (35074) WEBSTER,<br>LA<br>SEC 9-TS 17N-R 9W<br>----<br>HOLT ET AL #2-ALT (37633)<br>WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>HOLT ET AL 1 (35258) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>STEWART 9 #1 ALT (36878)<br>WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>YATES 1 (35205) WEBSTER, LA<br>SEC 9-TS 17N-R 9W<br>----<br>YOUNGBLOOD ET AL #1 ALT<br>(35615) WEBSTER, LA<br>SEC 9-TS 17N-R 9W | (Continued)<br>YATES, TOMMY R JR<br>ADDRESS ON FILE | (Continued) |

**In re: Samson Contour Energy E&P, LLC**                                   **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ABRAXAS PETROLEUM ATTN: GAS MARKETING 18803 MEISNER DRIVE SAN ANTONIO, TX 78258 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | TRIP TRAVEL - POLICY NUMBER PHFD38359411 003 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | EXCESS CRIME PREVENTION - POLICY NUMBER DOX G2509766A 002 |
| ACE AMERICAN INSURANCE COMPANY 1133 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10036 | EXCESS D&O / FIDUCIARY ($15M X $15M) - POLICY NUMBER DOX G25638438 004 |
| AEGIS MANAGING AGENCY LIMITED 33 GRACECHURCH STREET LONDON, EC3V 0BT UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| AEGIS MANAGING AGENCY LIMITED 33 GRACECHURCH STREET LONDON, EC3V 0BT UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| ALICE-SIDNEY OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 11/8/1972 (AGMT REF # FOLA405-2) |
| ALPINE GAS MARKETING, LLC ATTN: DAVE KURTZ 3409 SOUTH BROADWAY, SUITE 600 EDMOND, OK 73013 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION 555 COLLEGE ROAD EAST PRINCETON, NJ 08543 | AVIATION - POLICY NUMBER 16000730 |
| AMERICAN COMMERCE INSURANCE COMPANY 211 MAIN STREET WEBSTER, MA 01570 | AVIATION - POLICY NUMBER 16000730 |
| AMERICAN MILLENNIUM CORPORATION INC 17301 W COLFAX AVE STE 230 GOLDEN, CO 80401 | TELECOMMUNICATIONS AGREEMENT |
| AMLIN UNDERWRITING LIMITED ST HELEN'S 1 UNDERSHAFT LONDON, EC3A 8ND UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| AMOCO PRODUCTION COMPANY (NOW BP) 501 WESTLAKE PARK BLVD. HOUSTON, TX 77079 | DATA USE AGREEMENT DATED: 5/6/1991 |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ANADARKO PETROLEUM CORP. ATTN: CONTRACT ADMINISTRATION P.O. BOX 1330 HOUSTON, TX 77251-1330 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| ANDERSON EXPLORATION COMPANY 4571 SOUTH HOLLADAY BOULEVARD SALT LAKE CITY, UT 84117 | FARMOUT AGREEMENT DATED 3/1/2007 (AGMT REF # 106690000) |
| ANDERSON EXPLORATION ENERGY COMPANY, LC. 333 TEXAS ST STE 2020 SHREVEPORT, LA 71101-3680 | FARM-OUT AGREEMENT DATED 3/1/2007 (AGMT REF # FOLA382-1) |
| ANTARES MANAGING AGENCY LIMITED 10 LIME STREET LONDON, EC3M 7AA UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| ANV SYNDICATES LIMITED 47 MARK LANE LONDON, EC3R 7QQ UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| APACHE CORPORATION ATTN: GAS MARKETING-PRODUCTION 2000 POST OAK BLVD., SUITE 100 HOUSTON, TX 77056-4400 | JOA SALES AGREEMENT DATED: 08/01/2008 |
| APACHE SOUTHWEST EXPLORATION AND PRODUCTION LP 2000 POST OAK BLVD, SUITE 100 HOUSTON, TX 77056 | CLOSING AGREEMENT/PSA FOR ENDURO DATED: 4/19/2011 |
| ARBUCKLE ENTERPRISES, INC. ATTN: GAS MARKETING P.O. BOX 5250 EDMOND, OK 73083 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| ARCO OIL AND GAS COMPANY PO BOX 3644 DALLAS, TX 75285 | AMENDED FARM-OUT AGREEMENT DATED 1/21/1991 (AGMT REF # AFOLA406) |
| ARCO OIL AND GAS COMPANY PO BOX 3644 DALLAS, TX 75285 | FARM-OUT AGREEMENT DATED 12/18/1990 (AGMT REF # FOLA406) |
| ARCO OIL AND GAS COMPANY PO BOX 3644 DALLAS, TX 75285 | LETTER AGREEMENT DATED 1/24/1991 (AGMT REF # LALA406-7) |
| ARGO MANAGING AGENCY LIMITED EXCHEQUER COURT 33 ST MARY AXE LONDON, EC3A 8AA UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| ARGONAUT INSURANCE COMPANY 101 HUDSON, SUITE 1201 JERSEY CITY, NJ 07302 | EXCESS D&O ($10M X $95M) - POLICY NUMBER MLX 7601203-00 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ARK SYNDICATE MANAGEMENT LIMITED 30 FENCHURCH AVENUE LONDON, EC3M 5AD UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| ARKANSAS LOUISANA GAS COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/20/1979 (AGMT REF # LALA404-4) |
| ARROW ROCK ENERGY, LLC 555 REPUBLIC DRIVE PLANO, TX 75074 | PURCHASE AND SALE AGREEMENT DATED: 7/21/2014 |
| ARROWHEAD ENTERPRISES, INC. ATTN: PAUL RADLE, JR. 3233 SOUTH SHERWOOD FOREST BLVD. BATON ROUGE, LA 70816 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 12/01/2004 |
| ASCOT UNDERWRITING LIMITED 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | EXCESS LIABILITY ($25M X $100M) - POLICY NUMBER EL15HQ429V1X |
| ASPECT ENERGY, LLC ATTN: GAS MARKETING 1775 SHERMAN CT DENVER, CO 80203 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| AT&T 208 S AKARD STREET DALLAS, TX 75202 | TELECOMMUNICATIONS AGREEMENT |
| ATHLON FE OPERATING LLC 420 THROCKMORTON STREET FT. WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 04/01/2014 |
| ATLANTIC RICHFIELD COMPANY PO BOX 260808 PLANO, TX 75026-0808 | LETTER AGREEMENT DATED 1/11/1971 (AGMT REF # LALA404-8) |
| ATLANTIC RICHFIELD COMPANY PO BOX 260808 PLANO, TX 75026-0808 | LETTER AGREEMENT DATED 2/11/1974 (AGMT REF # LALA406-6) |
| ATMOS ENERGY HOLDINGS, INC. ATTN: CREDIT MANAGER P.O. BOX 650205 DALLAS, TX 75265-0205 | CORPORATE GUARANTY AGREEMENT DATED: 10/08/2010 |
| ATMOS ENERGY HOLDINGS, INC. ATTN: CREDIT MANAGER P.O. BOX 650205 DALLAS, TX 75265-0205 | CORPORATE GUARANTY AGREEMENT DATED: 12/12/2011 |
| B&W OPERATING, LLC ATTN: KIRK WHITMAN 100 PARK AVENUE, SUITE 1020 OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BARBARA POPE CROCKER CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/2003 (AGMT REF # LAMS138-23) |
| BARBOUR ENERGY ATTN: GAS MARKETING P.O. BOX 13480 OKLAHOMA CITY, OK 73113 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BAYS EXPLORATION<br>ATTN: GAS MARKETING<br>101 PARK AVENUE, SUITE 900<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BAYTEX ENERGY USA LTD.<br>ATTN: DAN ANDERSON<br>600 SOUTH 17TH, SUITE 1600S<br>DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/06/2013 |
| BEAR PRODUCTION INC.<br>ATTN: UNIMARK, AGENT<br>P.O. BOX 142<br>KINTA, OK 74552 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BEAZLEY FURLONGE LIMITED<br>PLANTATION PLACE SOUTH 60<br>GREAT TOWER STREET<br>LONDON, EC3R 5AD UNITED<br>KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| BEAZLEY INSURANCE<br>COMPANY, INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 60321 | EXCESS SIDE A D&O ($15M X $135M) - POLICY NUMBER V122E0140401 |
| BERNICE RHODES CANDLER<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/1972 (AGMT REF # SDSRLA404) |
| BLACK HILLS ENERGY<br>RESOURCES<br>6161 SAVOY DRIVE, SUITE 1020<br>HOUSTON, TX 77036 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BLAKE PRODUCTION<br>ATTN: GAS MARKETING<br>1601 NW EXPRESSWAY, SUITE<br>1200<br>OKLAHOMA CITY, OK 73118 | JOA SALES AGREEMENT DATED: 06/01/2003 |
| BLUE DOLPHIN PROD, LLC<br>609 SOUTH KELLEY, SUITE F1<br>EDMOND, OK 73003 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BOB J. CARROLL<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AGREEMENT DATED 10/1/1976 (AGMT REF # AGMTLA406-1) |
| BP AMERICA PRODUCTION<br>COMPANY<br>ATTN: CRAIG LEARNED<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | JOA SALES AGREEMENT DATED: 07/01/2005 |
| BP AMOCO PRODUCTION<br>COMPANY<br>ATTN: CONTRACT<br>ADMINISTRATION<br>P.O. BOX 800<br>DENVER, CO 80201-0800 | JOA SALES AGREEMENT DATED: 04/23/1995 |
| BRAMMER ENGINEERING<br>ATTN: GAS MARKETING<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246-0976 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BRAMMER ENGINEERING, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 3/27/1992 (AGMT REF # OALA404-4) |
| BRAMMER ENGINEERING, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OALA404-3) |

**In re: Samson Contour Energy E&P, LLC**                                          **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| BRECK OPERATING CORP ATTN: GAS MARKETING P.O. BOX 911 BRECKINRIDGE, TX 76424-0911 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BRG PETROLEUM, INC. ATTN: B.J. REID 7134 SOUTH YALE, SUITE 600 TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 02/09/1998 |
| BRG PETROLEUM, INC. ATTN: B.J. REID 7134 SOUTH YALE, SUITE 600 TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 01/28/1997 |
| BRIGHAM OIL AND GAS, L.P. ATTN: GAS MARKETING 6300 BRIDGE PT PARKWAY, BDG. 2, ST500 AUSTIN, TX 78730 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/02/2011 |
| BRIT SYNDICATES LIMITED 55 BISHOPSGATE LONDON, EC2N 3AS UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| BRIT SYNDICATES LIMITED 55 BISHOPSGATE LONDON, EC2N 3AS UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| BROOKS PETROLEUM ATTN: GAS MARKETING 7104 GLENEAGLES DRIVE TYLER, TX 75703 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BROWN, SAM JAMES JR. 624 CENTRAL ST SHREVEPORT, LA 71106 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-4) |
| BROWN, SAM JAMES JR. 624 CENTRAL ST SHREVEPORT, LA 71106 | PIPELINE EASEMENT DATED 5/18/2010 (AGMT REF # PELA900-12) |
| BTA OIL PRODUCERS ATTN: STUART BEAL 104 SOUTH PECOS MIDLAND, TX 79701 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| BURLINGTON RESOURCES ATTN: GAS MARKETING DEPARTMENT 717 TEXAS AVENUE, SUITE 2100 HOUSTON, TX 77002-2712 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CABOT OIL & GAS CORP. ATTN: GAS MARKETING P.O. BOX 4544 HOUSTON, TX 77210-4544 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CABOT OIL & GAS CORP. ATTN: GAS MARKETING P.O. BOX 4544 HOUSTON, TX 77210-4544 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CADDO-MARCHAND ATTN: GAS MARKETING 4925 GREENVILLE AVENUE, SUITE 842 DALLAS, TX 75206-4087 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CANLAN OIL COMPANY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 10/30/1987 (AGMT REF # OALAA03) |

**In re: Samson Contour Energy E&P, LLC**                              **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CANNON, BLONDELL BROWN 1698 HILTON ST SEASIDE, CA 93955 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-2) |
| CANNON, BLONDELL BROWN 1698 HILTON ST SEASIDE, CA 93955 | PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PELA900-8) |
| CARRIZO OIL & GAS, INC. ATTN: CONTRACT ADMINISTRATION 1000 LOUISIANA STREET, SUITE 1500 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CATHEDRAL UNDERWRITING LIMITED 29TH FLOOR 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| CATHEDRAL UNDERWRITING LIMITED 29TH FLOOR 20 FENCHURCH STREET LONDON, EC3M 3BY UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| CATHERINE R FORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-31) |
| CENTURYLINK 2425 BUSSE ROAD ELK GROVE VLG, IL 60007 | TELECOMMUNICATIONS AGREEMENT |
| CGG VERITAS LAND (U.S.) INC. 10300 TOWN PARK DR. HOUSTON, TX 77072 | PERMIT DATED: 8/21/2008 |
| CGGVERITAS SERVICES (U.S.) INC. 10300 TOWN PARK DR. HOUSTON, TX 77072 | OTHER DATED: 6/29/2010 |
| CHAPARRAL ENERGY, INC. P.O. BOX 3014 HOUSTON, TX 77253 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CHARLES E. DORAN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/1991 (AGMT REF # LALA406-1) |
| CHARLES LEE POPE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/28/2003 (AGMT REF # LAMS138-20) |
| CHARLINE POPE HOLMES AND BENNIE B HOLMES, H&W CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/2003 (AGMT REF # LAMS138-22) |
| CHESAPEAKE ENERGY CORPORATION P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | LEASEHOLD INTEREST DATED 3/17/2005 (AGMT REF # LH-2) |
| CHESAPEAKE EXPLORATION, L.L.C. ATTN: HENRY J HOOD SR VP LAND & LEGAL 6100 NORTH WESTERN AVE OKLAHOMA CITY, OK 73118 | MISCELLANEOUS AGREEMENT DATED 10/3/2008 (AGMT REF # 124460000) |

**In re: Samson Contour Energy E&P, LLC**                                      **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| CHESAPEAKE EXPLORATION, LLC<br>P O BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | FARMOUT AGREEMENT DATED 11/30/2007 (AGMT REF # 136172000) |
| CHESAPEAKE LOUISIANA, L.P.<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | LETTER AGREEMENT DATED 10/17/2007 (AGMT REF # LALA641-2) |
| CHESAPEAKE LOUISIANA, L.P.<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | LETTER AGREEMENT DATED 9/5/2007 (AGMT REF # LALA641) |
| CHESAPEAKE OPERATING, INC.<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | JOA GLOBAL AGREEMENT DATED: 02/07/2005 |
| CHEVRON CORPORATION<br>ATTN: CONTRACT ADMINISTRATION<br>P.O. BOX 1150<br>MIDLAND, TX 79702-1150 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CHEVRON U.S.A. INC.<br>ATTN: STEVE HANSHAW<br>P.O. BOX 4700<br>HOUSTON, TX 77210 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CHINN EXPLORATION<br>ATTN: GAS MARKETING<br>4501 MCCANN ROAD<br>LONGVIEW, TX 75605 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CIMAREX ENERGY CO.<br>ATTN: MANAGER OF MARKETING<br>1579 EAST 21ST STREET<br>TULSA, OK 74114-0000 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| CITATION OIL & GAS CORP.<br>ATTN: GAS MARKETING<br>8223 WILLOW PLACE DRIVE SOUTH<br>HOUSTON, TX 77070 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CITATION OIL & GAS CORP.<br>ATTN: GAS MARKETING<br>8223 WILLOW PLACE DRIVE SOUTH<br>HOUSTON, TX 77070 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| CLASSIC OPERATING<br>ATTN: GAS MARKETING<br>1 RIDGMAR CTR, 6500 WEST FRY, SUITE 222<br>FORT WORTH, TX 76116-2116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CLAYTON WILLIAMS ENERGY, INC.<br>700 ROCKMEAD, SUITE 159<br>KINGWOOD, TX 77339 | DATA ACQUISITION AGREEMENT DATED: 3/21/2006 |
| CLENETH RICHARD POPE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-18) |
| CLOYCE CRINCRICK CLARK, JR & MARTHA CHAMBERLIN CLARK<br>262 SUNRISE LANE<br>MANSFIELD, LA 71052 | MISCELLANEOUS AGREEMENT DATED 9/28/2011 (AGMT REF # 140103000) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| COBRA OIL & GAS CORPORATION PO BOX 8206 WICHITA FALLS, TX 76307-8206 | LETTER AGREEMENT DATED 11/20/1997 (AGMT REF # LAAR762-2) |
| COBRA OIL & GAS CORPORATION PO BOX 8206 WICHITA FALLS, TX 76307-8206 | LETTER AGREEMENT DATED 6/14/1991 (AGMT REF # LAAR762-3) |
| COBRA OIL & GAS CORPORATION PO BOX 8206 WICHITA FALLS, TX 76307-8206 | LETTER AGREEMENT DATED 6/27/1990 (AGMT REF # LAAR762-5) |
| COBRA OIL & GAS CORPORATION PO BOX 8206 WICHITA FALLS, TX 76307-8206 | LETTER AGREEMENT DATED 8/12/1991 (AGMT REF # LAAR762-1) |
| COBRA OIL & GAS CORPORATION PO BOX 8206 WICHITA FALLS, TX 76307-8206 | OPERATING AGREEMENT DATED 6/14/1991 (AGMT REF # OAAR762) |
| COKINOS NATURAL GAS COMPANY ATTN: KEVIN COKINOS 5718 WESTHEIMER, SUITE 900 HOUSTON, TX 77057 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 04/01/2011 |
| COMANCHE PRODUCTION INC. 6520 N. WESTERN AVENUE, SUITE 300 OKLAHOMA CITY, OK 73116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COMSTOCK OIL & GAS, INC. ATTN: A.G. MIKELL 5005 LBJ FREEWAY, SUITE 1000 DALLAS, TX 75244 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CONOCOPHILLIPS COMPANY ATTN: DAVID NICKS 600 NORTH DAIRY ASHFORD, HU 2022 HOUSTON, TX 77079 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CONTINENTAL CASUALTY COMPANY 333 SOUTH WABASH AVENUE CHICAGO, IL 60604 | EXCESS D&O ($10M X $45M) - POLICY NUMBER 425491489 |
| CONTINENTAL RESOURCES, INC. ATTN: GAS MARKETING P.O. BOX 1032 ENID, OK 73702 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CORDILLERA ENERGY, INC ATTN: GAS MARKETING 8450 EAST CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| CORDILLERA TEXAS ATTN: GAS MARKETING 4850 EAST CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

In re: Samson Contour Energy E&P, LLC                    Case No. 15-11937 (CSS)

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| CORNERSTONE NATURAL RESOURCES ATTN: GAS MARKETING 1225 17TH STREET, SUITE 200 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/31/2011 |
| CORONADO ENERGY ATTN: GAS MARKETING P.O. BOX 2511 HOUSTON, TX 77252-2511 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COX & PERKINS EXPLORATION, INC ATTN: GAS MARKETING 5847 SAN FELIPE, SUITE 700 HOUSTON, TX 77057 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| COX, JOHN L. ATTN: GAS MARKETING P.O. BOX 2217 MIDLAND, TX 79702 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRAIG ELDER OIL & GAS LLC 3817 NORTHWEST EXPRESSWAY, SUITE 605 OKLAHOMA CITY, OK 73112 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRAWLEY PETROLEUM CORP. ATTN: GAS MARKETING 800 HIGHTOWER BLDG 105 NORTH HUDSON OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CREDO PETROLEUM CORP ATTN: GAS MARKETING 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CRESCENT POINT ENERGY US CORP ATTN: GAS MARKETING 555 17TH, SUITE 1800 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/04/2014 |
| CREST RESOURCES & EXPL. CO. P.O. BOX 19716 HOUSTON, TX 77224-9716 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CROW CREEK ENERGY ATTN: GAS MARKETING 2201 SOUTH UTICA PLACE TULSA, OK 74114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| CYPRESS OPERATING ATTN: CONTRACT ADMINISTRATION 400 TRAVIS, SUITE 1604 SHREVEPORT, LA 71101-3110 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| D & J OIL COMPANY, INC. ATTN: GAS MARKETING P.O. BOX 10129 ENID, OK 73706 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| D.E.I. OIL & GAS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/29/1986 (AGMT REF # AGMTLAA03) |
| D.E.I. OIL & GAS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OALAA03-2) |
| D.E.I. OIL & GAS, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/8/1985 (AGMT REF # OALAA03-3) |

**In re: Samson Contour Energy E&P, LLC**                                   **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| D.K. PINSON<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/12/1983 (AGMT REF # LALAA14-1) |
| DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/15/1978 (AGMT REF # FOLAA14-2) |
| DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/20/1974 (AGMT REF # OALAA14-1) |
| DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/27/1982 (AGMT REF # LALAA14-2) |
| DALLAS EXPLORATION, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/8/1974 (AGMT REF # LALAA14-3) |
| DAVIS OPERATING<br>ATTN: GAS MARKETING<br>2800 MIDCONTINENT TOWER<br>TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| DCP ASSETS HOLDING, LP<br>ATTN: RUSSELL HUGGS<br>5718 WESTHEIMER, SUITE 2000<br>HOUSTON, TX 77057 | GAS SALES TERM - INDEX DATED: 01/01/2007 |
| DCP ASSETS HOLDING, LP<br>ATTN: RUSSELL HUGGS<br>5718 WESTHEIMER, SUITE 2000<br>HOUSTON, TX 77057 | GAS SALES TERM - INDEX DATED: 01/01/2007 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>370 17TH STREET, SUITE 900,<br>P.O. BOX 5493<br>DENVER, CO 80202 | CORPORATE GUARANTY AGREEMENT DATED: 11/23/2009 |
| DCP MIDSTREAM<br>ATTN: CONTRACT<br>ADMINISTRATION<br>6120 SOUTH YALE, SUITE 1100<br>TULSA, OK 74136 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| DEVON ENERGY CORP.<br>ATTN: GAS MARKETING<br>333 WEST SHERIDAN AVENUE<br>OKLAHOMA CITY, OK 73102-0510 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| DILLARDS, A.R. JR<br>P. O. BOX 8206<br>WICHITA FALLS, TX 76307 | LETTER AGREEMENT DATED 6/14/1991 (AGMT REF # LAAR762-3) |
| DOLPHIN ENERGY L.L.C.<br>ATTN: GAS MARKETING<br>15 WEST 6TH STREET, SUITE 1100<br>TULSA, OK 74119-5405 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| DORAN AND BRADDOCK<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/28/1972 (AGMT REF # FOLA405-3) |
| DORAN AND BRADDOCK<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/26/1971 (AGMT REF # LALA406-13) |
| DORAN AND BRADDOCK<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 12/30/1971 (AGMT REF # LALA405-1) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/7/1972 (AGMT REF # AGMTLA405-1) |
| DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/10/1971 (AGMT REF # LALA406-12) |
| DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA405-2) |
| DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA405-3) |
| DORAN AND BRADDOCK CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA406-14) |
| DORAN AND BRADDOCK PETROLEUM EXPLORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/30/1972 (AGMT REF # LALA406-11) |
| DUNCAN OIL PROPERTIES ATTN: GAS MARKETING 100 PARK AVENUE, SUITE 1200 OKLAHOMA CITY, OK 73126 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| DYNAMIC OFFSHORE RESOURCES, LLC 1301 MCKINNEY, SUITE 900 HOUSTON, TX 77010 | PURCHASE AND SALE AGREEMENT DATED: 6/11/2010 |
| EAGLE ROCK MID-CONTINENT OPERATING ATTN: GAS MARKETING 1415 LOUISIANA STREET, SUITE 2700 HOUSTON, TX 77002-7349 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/24/2011 |
| EL PASO E&P COMPANY, L.P. ATTN: COMMERCIAL DEVELOPMENT 1001 LOUISIANA HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EL PASO PRODUCTION COMPANY 14000 QUALL SPRINGS PKWY, SUITE 240 OKLAHOMA CITY, OK 73134 | LETTER AGREEMENT DATED 4/4/2002 (AGMT REF # LALA404-3) |
| ELAND ENERGY INC. ATTN: GAS MARKETING 13455 NOEL ROAD, SUITE 2000 DALLAS, TX 75240 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ELM RIDGE EXPLORATION ATTN: GAS MARKETING 12225 GREENVILLE AVENUE, SUITE 950 DALLAS, TX 75243-9362 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EMERALD OPERATING ATTN: GAS MARKETING 4800 HAPPY CANYON ROAD, SUITE 270 DENVER, CO 80237-1000 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENABLE GAS TRANSMISSION, LLC<br>ATTN: CONTRACT ADMINISTRATION<br>P.O. BOX 1700<br>HOUSTON, TX 77210-1700 | PIPELINE CONNECTION AGREEMENT DATED: 12/04/2007 |
| ENABLE MIDSTREAM PARTNERS, LP<br>ATTN: STEVE HUIE<br>15 EAST 5TH STREET, SUITE 2700<br>TULSA, OK 74103 | GAS GATHERING & TREATMENT AGREEMENT DATED: 01/01/2011 |
| ENABLE MIDSTREAM PARTNERS, LP<br>ATTN: STEVE HUIE<br>15 EAST 5TH STREET, SUITE 2700<br>TULSA, OK 74103 | GAS GATHERING & TREATMENT AGREEMENT DATED: 07/01/2010 |
| ENABLE MIDSTREAM PARTNERS, LP<br>ATTN: STEVE HUIE<br>15 EAST 5TH STREET, SUITE 2700<br>TULSA, OK 74103 | GAS GATHERING & TREATMENT AGREEMENT DATED: 09/29/2011 |
| ENABLE MIDSTREAM PARTNERS, LP<br>P.O. BOX 4567<br>HOUSTON, TX 77210 | PLANT PROCESSING AGREEMENT DATED: 11/25/1960 |
| ENBRIDGE MARKETING (U.S.) L.P.<br>ATTN: CONTRACT ADMINSTRATION<br>1100 LOUISIANA, SUITE 3300<br>HOUSTON, TX 77002 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 11/01/2006 |
| ENCANA NATURAL GAS<br>ATTN: GAS MARKETING<br>370 17TH STREET, SUITE 1700<br>DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 11/01/2012 |
| ENCANA OIL & GAS (USA) INC<br>ATTN: BARRETT J BRANNON<br>14001 N DALLAS PARKWAY, SUITE 1100<br>DALLAS, TX 75240 | MISCELLANEOUS AGREEMENT DATED 1/11/2010 (AGMT REF # 130513000) |
| ENCORE ENERGY, INC.<br>ATTN: GARY HIMES<br>5727 SOUTH LEWIS AVENUE, SUITE 430<br>TULSA, OK 74105 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENDURANCE AMERICAN INSURANCE COMPANY<br>WATERLOO HOUSE 100 PITTS BAY ROAD<br>PEMBROKE, HM 8 BERMUDA | EXCESS D&O ($10M X $115M) - POLICY NUMBER DOX10003840202 |
| ENDURANCE AMERICAN INSURANCE COMPANY<br>WATERLOO HOUSE 100 PITTS BAY ROAD<br>PEMBROKE, HM 8 BERMUDA | EXCESS SIDE A D&O ($10M X $125M) - POLICY NUMBER ADX10006157601 |
| ENDURO OPERATING LLC<br>306 W 7TH ST, SUITE 306<br>FORT WORTH, TX 76102 | PURCHASE AND SALE AGREEMENT DATED: 11/18/2010 |

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ENERGEN RESOURCES ATTN: GAS MARKETING 605 RICHARD ARRINGTON BLVD. NORTH BIRMINGHAM, AL 35203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENERGEN RESOURCES CORP 605 RICHARD ARRINGTON, JR. BOULEVARD NORTH BIRMINGHAM, AL 35203-2707 | LETTER AGREEMENT DATED: 4/4/2002 |
| ENERGEN RESOURCES CORPORATION 605 RICHARD ARRINGTON, JR. BOULEVARD NORTH BIRMINGHAM, AL 35203-2707 | LETTER AGREEMENT DATED: 7/30/2001 |
| ENERPLUS RESOURCES USA ATTN: GAS MARKETING 1700 LINCOLN STREET, SUITE 1300 WFC DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ENERQUEST CORPORATION ATTN: GAS MARKETING 7500 PRESTON ROAD PLANO, TX 75024-3238 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 06/04/2010 |
| ENSERCH EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/15/1978 (AGMT REF # FOLAA14-2) |
| ENSERCH EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 5/13/1982 (AGMT REF # FOLAA14-1) |
| EOG RESOURCES, INC. ATTN: STEVE HIMES, LAND ADVISOR 6101 SOUTH BROADWAY, SUITE 200 TYLER, TX 75703 | MISCELLANEOUS AGREEMENT DATED 10/3/2008 (AGMT REF # 124460000) |
| EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON, TX 77210-4362 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EVANS, ROBERT P. 1502 BECK BLDG 400 TRAVIS ST SHREVEPORT, LA 71101-3182 | LETTER AGREEMENT DATED 1/11/1971 (AGMT REF # LALA404-8) |
| EXCO PARTNERS ATTN: GAS MARKETING 12377 MERIT DRIVE, SUITE 170020 DALLAS, TX 75251 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| EXXON MOBIL OIL CORPORATION ATTN: CONTRACT ADMINISTRATION P.O. BOX 2080 DALLAS, TX 75221-2080 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| F. EUGENE ROBINSON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/1/1976 (AGMT REF # AGMTLA406-1) |
| FAIR OIL, LTD ATTN: GAS MARKETING P.O. BOX 689 TYLER, TX 75710 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FAULKNER EXPLORATION INC<br>ATTN: GAS MARKETING<br>925 NW 164TH STREET, SUITE A<br>OKLAHOMA CITY, OK 73003 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FINLEY RESOURCES<br>ATTN: SCOTT RAMSEY<br>1308 LAKE STREET, SUITE 200<br>FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FITE OIL AND GAS, INC.<br>ATTN: DAVE FITE<br>814 GRIMMITT DRIVE<br>SHREVEPORT, LA 71107 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 04/18/2007 |
| FLINT BERLIN<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/1/1976 (AGMT REF # AGMTLA406-1) |
| FLYING J O & G<br>ATTN: GAS MARKETING<br>333 WEST CENTER STREET NORTH<br>SALT LAKE CITY, UT 84054 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FOREMAN ENTERPRISE<br>ATTN: GAS MARKETING<br>5624 INDUSTRIAL BLVD<br>EDMOND, OK 73034 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FOREST OIL<br>ATTN: GAS MARKETING<br>707 17TH STREET, SUITE 3600<br>DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | FARM-OUT AGREEMENT DATED 6/22/1976 (AGMT REF # FOKA406-2) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 11/30/1972 (AGMT REF # LALA406-11) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LALA406-3) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 12/26/1971 (AGMT REF # LALA406-13) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 2/11/1974 (AGMT REF # LALA406-6) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LALA406-2) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 7/30/1976 (AGMT REF # LALA406-8) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 8/10/1971 (AGMT REF # LALA406-12) |
| FRANKS PETROLEUM INC<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA406-14) |
| FRANKS PETROLEUM INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 10/30/1972 (AGMT REF # LALA404-1) |
| FRANKS PETROLEUM INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 2/7/1972 (AGMT REF # LALA404-6) |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| FRANKS PETROLEUM INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | OPERATING AGREEMENT DATED 8/23/1972 (AGMT REF # OALA404-1) |
| FRANKS PETROLEUM INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | UNIT DESIGNATION DATED 12/30/1975 (AGMT REF # UDLA404-1) |
| FRANKS PETROLEUM INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | UNIT DESIGNATION DATED 3/16/1972 (AGMT REF # UDLA404-3) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | AGREEMENT DATED 10/30/1975 (AGMT REF # AGMTLA405-2) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | FARM-OUT AGREEMENT DATED 11/8/1972 (AGMT REF # FOLA405-2) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | FARM-OUT AGREEMENT DATED 9/15/1972 (AGMT REF # FOLA405-1) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 10/30/1975 (AGMT REF # LALA405-4) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 12/30/1971 (AGMT REF # LALA405-1) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 12/4/1972 (AGMT REF # LALA405-5) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA405-2) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | LETTER AGREEMENT DATED 8/26/1971 (AGMT REF # LALA405-3) |
| FRANKS PETROLEUM, INC.<br>P. O. BOX 7665<br>SHREVEPORT, LA 71137-7665 | UNIT DESIGNATION DATED 5/17/1989 (AGMT REF # UDLA405-1) |
| G3 OPERATING LLC<br>ATTN: GAS MARKETING<br>110 CYPRESS STATION DRIVE,<br>SUITE 220<br>HOUSTON, TX 77090-1629 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/06/2011 |
| GECO-PRAKLA<br>PO BOX 201471<br>HOUSTON, TX 77216-1471 | LETTER AGREEMENT DATED 6/28/1996 (AGMT REF # LALA118-1) |
| GECO-PRAKLA,<br>SCHLUMBERGER<br>TECHNOLOGY CORPORATION<br>1325 S. DAIRY ASHFORD<br>HOUSTON, TX 77077 | MASTER DATA USE LICENSE AGREEMENT DATED: 6/23/1998 |
| GEMINI INSURANCE COMPANY<br>7233 EAST BUTHERUS DRIVE<br>SCOTTSDALE, AZ 85260-2410 | COMMERCIAL GENERAL LIABILITY - POLICY NUMBER JGH2002213 |
| GEMINI INSURANCE COMPANY<br>7233 EAST BUTHERUS DRIVE<br>SCOTTSDALE, AZ 85260-2410 | ENERGY COMMERCIAL UMBRELLA LIABILITY - POLICY NUMBER JUH2001984 |
| GENESIS PETROLEUM<br>CORPORATION<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | AGREEMENT DATED 6/17/1986 (AGMT REF # AGMTLAA03-2) |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| GENESIS PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/24/1985 (AGMT REF # LALAA03) |
| GENESIS PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/9/1985 (AGMT REF # LALAA03-2) |
| GENESIS PETROLEUM CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 7/8/1985 (AGMT REF # OALAA03-3) |
| GEOKINETICS USA, INC. 1500 CITYWEST BLVD., SUITE 800 HOUSTON, TX 77042 | MASTER DATA ACQUISITION AGREEMENT DATED: 12/15/2010 |
| GILLILAND OIL AND GAS INC. ATTN: STEVE GILLILAND 601 NORTH CHEYENNE STREET HENNESSEY, OK 73742 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| GOTHAM INSURANCE COMPANY 412 MT. KEMBLE AVENUE SUITE 300C MORRISTOWN, NJ 07960 | EXCESS LIABILITY ($25M X $125M) - POLICY NUMBER ML201500000361 |
| GRAHAM, CRAIG RAY AND KARINA LAVON GRAHAM, H&W 285 TWIN BRIDGES RD. SANDY HOOK, MS 39478 | LETTER AGREEMENT DATED 2/26/2003 (AGMT REF # LAMS138-21) |
| GRANITE OPERATING ATTN: GAS MARKETING 8450 CRESCENT PARKWAY, SUITE 400 GREEWOOD VILLAGE, CO 80111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| GRAY, MARY BROWN 7280 JUNIPER DR FRISCO, TX 75034 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-3) |
| GRAY, MARY BROWN 7280 JUNIPER DR FRISCO, TX 75034 | PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PELA900-9) |
| GREAT AMERICAN INSURANCE COMPANY 1515 WOODFIELD ROAD, SUITE 500 SCHAUMBURG, IL 60173-5437 | EXCESS D&O ($10M X $75M) - POLICY NUMBER DFX1490984 |
| GULF EXPLORATION ATTN: GAS MARKETING 9701 NORTH BROADWAY EXT. OKLAHOMA CITY, OK 73114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/15/2010 |
| GULF EXPLORATION ATTN: GAS MARKETING 9701 NORTH BROADWAY EXT. OKLAHOMA CITY, OK 73114 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/15/2010 |
| H & L OPERATING ATTN: GAS MARKETING P.O. BOX 7506 AMARILLO, TX 79114 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| H.D. THORNTON CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/8/1974 (AGMT REF # LALAA14-3) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| H.J. HEADRICK<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/7/1972 (AGMT REF # LALA404-6) |
| HANOVER PETROLEUM<br>CORPORATION<br>P O BOX 500 SUITE 3100<br>DENVER, CO 80201 | FARM-OUT AGREEMENT DATED 5/13/1982 (AGMT REF # FOLAA14-1) |
| HARDING & SHELTON, INC.<br>516 WEST CALIFORNIA<br>AVENUE<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HARDY (UNDERWRITING<br>AGENCIES) LIMITED<br>20 FENCHURCH STREET<br>LONDON, EC3M 3BY UNITED<br>KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| HARELTON OIL & GAS<br>ATTN: GAS MARKETING<br>P.O. BOX 345<br>TYLER, TX 75710 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HARVEY, M.L. JR<br>PO BOX 297<br>JACKSON, LA 70748 | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-9) |
| HAZELWOOD OIL & GAS<br>ATTN: GAS MARKETING<br>6891 NORTH BROADWAY,<br>SUITE 320<br>OKLAHOMA CITY, OK 73116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HEADINGTON OIL COMPANY,<br>LP<br>ATTN: BROOKS PURNELL<br>7557 RAMBLER ROAD, SUITE<br>1100<br>DALLAS, TX 75231-2310 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HELIS OIL & GAS COMPANY<br>LLC<br>ATTN: GAS MARKETING<br>228 ST CHARLES AVENUE,<br>SUITE 912<br>NEW ORLEANS, LA 70130-2685 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/10/2013 |
| HESS CORPORATION<br>ATTN: MONA LARGENT<br>PO. BOX 2040<br>HOUSTON, TX 77252-2040 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HIGHLAND OIL AND GAS LLC<br>ATTN: GAS MARKETING<br>P.O. BOX 1503<br>FORT SMITH, AR 72902-1503 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/07/2010 |
| HISCOX SYNDICATES LIMITED<br>1 GREAT ST HELENS<br>LONDON, EC3A 6HX UNITED<br>KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| HOLDEN ENERGY CO<br>ATTN: GAS MARKETING<br>P.O. BOX 1703, LINCOLN<br>CENTER, SUITE 600<br>ARDMORE, OK 73402 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HOUSTON CASUALTY<br>COMPANY<br>13403 NORTHWEST FREEWAY<br>HOUSTON, TX 77040-2401 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
| --- | --- |
| HUMBLE OIL & REFINING COMPANY C/O EXXON MOBIL 59 LAS COLINAS BLVD. IRVING, TX 75039-4202 | FARM-OUT AGREEMENT DATED 8/28/1972 (AGMT REF # FOLA405-3) |
| HUMBLE OIL & REFINING COMPANY C/O EXXON MOBIL 59 LAS COLINAS BLVD. IRVING, TX 75039-4202 | UNIT DESIGNATION DATED 3/16/1972 (AGMT REF # UDLA404-4) |
| HUNT PETROLEUM ATTN: GAS MARKETING 1601 ELM STREET, SUITE 4700 DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| HUSKY VENTURES ATTN: GAS MARKETING 204 NORTH ROBINSON AVENUE OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/21/2014 |
| INDIGO MINERALS LLC ATTN: BRAD ROME 600 TRAVIS, SUITE 4900 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| IRONSHORE SPECIALTY INSURANCE COMPANY P.O. BOX 3407 NEW YORK, NY 10008 | EXCESS LIABILITY ($25M X $50M) - POLICY NUMBER 000296205 |
| J R POUNDS INC. P.O. BOX 991 LAUREL, MS 39441-0991 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J-O'B OPERATING P.O. BOX 5928 SHREVEPORT, LA 71135-5928 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J-W OPERATING COMPANY ATTN: GAS MARKETING LOCKBOX NO. 970-490 DALLAS, TX 75397-0490 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| J.W. RESOURCES ATTN: GAS MARKETING P.O. BOX 52100 AMARILLO, TX 79159 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JABSCO OIL, L.L.C. ATTN: DAVID R. FOUTZ P.O. BOX 20861 TUSCALOOSA, AL 35402-0861 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JACKSON, ROSEMARY HARVEY PO BOX 1820 JACKSON, LA 70748 | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-9) |
| JAMES F HARVEY CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-9) |
| JAMEX, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 8/12/1991 (AGMT REF # LAAR762-1) |
| JAMEX, INC CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 6/14/1991 (AGMT REF # OAAR762) |
| JANDAR EXPLORATION LLC ATTN: TODD SWINK P.O. BOX 848 HENDERSON, TX 75653 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 04/18/2007 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| JASMINE, INC.<br>ATTN: GAS MARKETING<br>P.O. BOX 1103<br>DUNCAN, OK 73534 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JIMMY F THOMAS AND DEBORAH DIER THOMAS<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/26/2003 (AGMT REF # LAMS138-24) |
| JMA ENERGY COMPANY<br>ATTN: GAS MARKETING<br>1021 NW GRAND BLVD.<br>OKLAHOMA CITY, OK 73118 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| JONES ENERGY LTD<br>ATTN: GAS MARKETING<br>807 LAS CIMAS PARKWAY, SUITE 350<br>AUSTIN, TX 78746 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/05/2011 |
| KAISER-FRANCIS OIL COMPANY<br>ATTN: MIKE MOORE<br>P.O. BOX 21468<br>TULSA, OK 74121-1468 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KALKMAN OIL CORPORATION<br>ATTN: GAS MARKETING<br>P.O. BOX 2518<br>ARDMORE, OK 73402 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KARPER OIL & GAS<br>P.O. BOX 149<br>GRAHAM, TX 76450 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KCS MEDALLION RESOURCES<br>ATTN: GAS MARKETING<br>7130 SOUTH LEWIS, SUITE 700<br>TULSA, OK 74136 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KELLY, GRACIE BROWN<br>1479 68TH AVE<br>SACRAMENTO, CA 95822 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-1) |
| KELLY, GRACIE BROWN<br>1479 68TH ST<br>SACRAMENTO, CA 95822 | PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PELA900-7) |
| KENNEDY RICE DRYERS, LLC<br>PO BOX 259<br>MER ROUGE, LA 71261 | LETTER AGREEMENT DATED 8/29/2007 (AGMT REF # LALA828-3) |
| KERR-MCGEE CORPORATION<br>ATTN: JOHN S. BAUGH<br>P.O. BOX 840638<br>DALLAS, TX 75284-0638 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| KINDER MORGAN<br>ATTN: CONTRACT ADMINISTRATION<br>ONE ALLEN CENTER, STE 1000, 500 DALLAS ST.<br>HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 10/29/2010 |
| KINDERHAWK FIELD SERVICES LLC<br>ATTN: CONTRACT ADMINISTRATION<br>1001 LOUISIANA STREET, SUITE 1000<br>HOUSTON, TX 77002 | MARKETING AGENCY AGREEMENT DATED: 11/01/2010 |

**In re: Samson Contour Energy E&P, LLC**                     **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| KINDERHAWK FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | GAS GATHERING & TREATMENT AGREEMENT DATED: 10/26/2010 |
| KINDERHAWK FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | GAS GATHERING & TREATMENT AGREEMENT DATED: 03/01/2010 |
| KINDERHAWK FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 1001 LOUISIANA STREET, SUITE 1000 HOUSTON, TX 77002 | PIPELINE CONNECTION AGREEMENT DATED: 10/21/2010 |
| L.R. BRAMMER, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OALA404-3) |
| LAND&NATURAL RESOURCES DEV INC ATTN: JERRY SANDERS 3600 WATERMELON ROAD, 104 ENERGY CN NORTHPORT, AL 35473 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LAREDO PETROLEUM 15 WEST 6TH STREET, SUITE 1800 TULSA, OK 74119 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LAST RUN, LLC ATTN: GAS MARKETING 2330 EAST ESCONDIDO PLACE GILBERT, AZ 85234-5023 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 04/08/2010 |
| LATIGO OIL AND GAS P.O. BOX 1280 WOODWARD, OK 73802 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LE NORMAN OPERATING LLC ATTN: GAS MARKETING 4727 GAILLARDIA PARKWAY, SUITE 200 OKLAHOMA CITY, OK 73142-1876 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 03/12/2012 |
| LEWIS RHODES CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/1972 (AGMT REF # SDSRLA404) |
| LIBERTY INSURANCE UNDERWRITERS INC. 55 WATER STREET NEW YORK, NY 10041 | EXCESS D&O ($10M X $55M) - POLICY NUMBER DO4NAALRZ1004 |
| LIBERTY MUTUAL INSURANCE COMPANY 175 BERKELEY STREET BOSTON, MA 02117 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| LINDA MAXINE ROGERS ROOKS, INDIVIDUALLY AND AS TRUSTEE OF THE EDWINA FORD ANDERSON TESTAMENTARY TRUST CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/24/2003 (AGMT REF # LAMS138-35) |
| LINN OPERATING 20 EAST GREENWAY, SUITE 550 HOUSTON, TX 77046 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LOBO EXPLORATION CO. ATTN: ROBERT L. HAM, PRESIDENT 100 NORTH BROADWAY, SUITE 2400 OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| LONE STAR PRODUCING COMPANY 800 BERING DRIVE, SUITE 400 HOUSTON, TX 77057 | LETTER AGREEMENT DATED 8/8/1974 (AGMT REF # LALAA14-4) |
| LONE STAR PRODUCING COMPANY 800 BERING DRIVE, SUITE 400 HOUSTON, TX 77057 | OPERATING AGREEMENT DATED 7/20/1974 (AGMT REF # OALAA14-1) |
| LPC ENERGY, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/12/1984 (AGMT REF # LALA404-5) |
| LURAY PETROLEUM 5300 NORTH BRYANT AVENUE OKLAHOMA CITY, OK 73121-1607 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| M.D. ROOKS D/B/A COLONY HOUSE, B.S. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-34) |
| MACK OIL P.O. BOX 400 DUNCAN, OK 73534 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARATHON OIL COMPANY ATTN: KEN DALENE 555 SAN FELIPE, BOX 4814 HOUSTON, TX 77210-2953 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARBET, LLC 3316 WOODSBORO DRIVE NORMAN, OK 73072 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARION ENERGY INC ATTN: GAS MARKETING 119 SOUTH TENNESSEE STREET MCKINNEY, TX 75069-4321 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARKEL INTERNATIONAL INSURANCE COMPANY LIMITED 20 FENCHURCH STREET LONDON, EC3M 3AZ UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| MARKEL SYNDICATE MANAGEMENT LIMITED 20 FENCHURCH STREET LONDON, EC3M 3AZ UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MARSHALL OIL CORP. P.O. BOX 54949 OKLAHOMA CITY, OK 73154 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MARTIN ACQUISITIONS, LLC 400 TRAVIS ST SUITE 1504 SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED 7/28/2006 (AGMT REF # LALA664-1) |
| MARY LOUISE FORD VANLANDINGHAM CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/27/2003 (AGMT REF # LAMS138-32) |
| MAUREEN MCKENZIE DAVID CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-26) |
| MCDONALD OIL CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 9/15/1972 (AGMT REF # FOLA405-1) |
| MCELVAIN OIL & GAS PROPERTIES ATTN: LEGAL DEPARTMENT 1050 17TH STREET, SUITE 1800 DENVER, CO 80265 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MCRAE EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/24/1976 (AGMT REF # LALA406-9) |
| MCRAE EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 8/15/1978 (AGMT REF # FOLAA14-2) |
| MCRAE EXPLORATION, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 4/30/1975 (AGMT REF # LALA406-10) |
| MERIT ENERGY COMPANY ATTN: GAS CONTRACTS ADMIN 12222 MERIT DRIVE, SUITE 1500 DALLAS, TX 75251 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MEWBOURNE OIL 5605 NORTH CLASSEN BLVD. OKLAHOMA CITY, OK 73118-4015 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MIAMI CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/19/1989 (AGMT REF # AGMTLA118-2) |
| MIAMI CORPORATION CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 12/21/1979 (AGMT REF # AGMTLA118-1) |
| MICHAEL FORD MCKENZIE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 3/12/2003 (AGMT REF # LAMS138-39) |
| MIDCOAST OPERATING, L.P. ATTN: CREDIT DEPARTMENT 1100 LOUISIANA, SUITE 3300 HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 05/01/2014 |
| MILAGRO EXPLORATION LLC ATTN: GAS MARKETING 1301 MCKINNEY, SUITE 500 HOUSTON, TX 77010-3089 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 11/01/2011 |
| MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA 15 INDEPENDENCE BOULEVARD WARREN, NJ 07059 | AVIATION - POLICY NUMBER 16000730 |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| MOBIL EXPLORATION & PRODUCING NORTH AMERICA, INC. 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 | AGREEMENT DATED 12/19/1989 (AGMT REF # AGMTLA118-2) |
| MONTEX DRILLING 950 COMMERCE STREET, MONCRIEF BLDG FORT WORTH, TX 76102-5418 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MONTY L. HOTT PRODUCTION 229 SOUTH EAGLE LANE OKLAHOMA CITY, OK 73128 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MOON-HINES-TIGRETT OPERATING ATTN: SCOTT HINES P.O. BOX 3216 RIDGELAND, MS 39158 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| MOON-HINES-TIGRETT OPERATING ATTN: SCOTT HINES P.O. BOX 3216 RIDGELAND, MS 39158 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| MUNICH RE UNDERWRITING LIMITED ST HELENS I UNDERSHAFT LONDON, EC3A 8EE UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| MUNICH RE UNDERWRITING LIMITED ST HELENS I UNDERSHAFT LONDON, EC3A 8EE UNITED KINGDOM | EXCESS LIABILITY ($25M X $25M) - POLICY NUMBER JHB2M100501 |
| MUREX PETROLEUM CORP ATTN: GAS MARKETING 515 NORTH SAM HOUSTON PARKWAY EAST, SUITE 485 HOUSTON, TX 77060 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/12/2011 |
| MUSTANG FUEL CORPORATION ATTN: BOONE J. ELLIS 2000 NORTH CLASSEN BLVD., 800 EAST OKLAHOMA CITY, OK 73106-6036 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NADEL & GUSSMAN-JETTA OPER CO. 777 TAYLOR STREET, ST P1-D FT WORTH CLUB FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NATIONAL FIRE & MARINE INSURANCE COMPANY 3024 HARNEY STREET OMAHA, NE 68131 | EXCESS LIABILITY ($25M X $75M) - POLICY NUMBER 42-XSF-100233-02 |
| NATIONAL INDEMNITY COMPANY 3024 HARNEY STREET OMAHA, NE 68134 | AVIATION - POLICY NUMBER 16000730 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. 32 OLD SLIP FINANCIAL SQUARE NEW YORK, NY 10005 | EXCESS D&O ($15M X $30M) - POLICY NUMBER 02-146-65-35 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. 32 OLD SLIP FINANCIAL SQUARE NEW YORK, NY 10005 | EXCESS D&O ($10M X $65M) - POLICY NUMBER 02-146-65-38 |
| NATURAL GAS ANADARKO P.O. BOX 809 PERRYTON, TX 76070-0809 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NAVIGATORS INSURANCE COMPANY 400 ATLANTIC STREET 8TH FLOOR STAMFORD, CT 06901 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| NAVIGATORS UNDERWRITING AGENCY LIMITED 4TH FLOOR, 2 MINSTER COURT MINCING LANE LONDON, EC3R 7BB UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| NELSON ENERGY, INC. ATTN: JOHN CORNELIUS 401 EDWARDS STREET, SUITE 1500 SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NEWFIELD EXPL. MID-CONTINENT ATTN: DIXIE MILLER 110 WEST 7TH, SUITE 1300 TULSA, OK 74119 | JOA GLOBAL AGREEMENT DATED: 02/02/2007 |
| NFR ENERGY, LLC ATTN: SHANE BAYLESS 1415 LOUISIANA STREET, SUITE 1600 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NICOR, INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 3014 NAPERVILLE, IL 60566 | CORPORATE GUARANTY AGREEMENT DATED: 06/24/2011 |
| NOBLE ENERGY INC ATTN: GAS MARKETING 1625 BROADWAY, SUITE 2000 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| NOVAE SYNDICATES LIMITED 71 FENCHURCH STREET LONDON, EC3M 4HH UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| OASIS PETROLEUM ATTN: SANDRA K. GRIMES 100 LOUISIANA, SUITE 2330 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 01/06/2011 |
| OCEAN ENERGY ATTN: CONTRACT ADMINISTRATION 5151 BELT LINE ROAD DALLAS, TX 75240 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| OIL PRODUCERS 1710 WATERFRONT PARKWAY WICHITA, KS 67206-6603 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OLYMPIC SEISMIC LTD. 1900, 407 2ND STREET S.W. CALGARY, AB T2P 2Y3 CANADA | MASTER DATA USE LICENSE AGREEMENT DATED: 4/1/2012 |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| OMIMEX ENERGY INC 2001 BEACH STREET, SUITE 810 FORT WORTH, TX 76103-2300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OSBORN HEIRS COMPANY P.O. BOX 17968 SAN ANTONIO, TX 78217 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OTIS C. COLES, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 10/1/1976 (AGMT REF # AGMTLA406-1) |
| OTIS C. COLES, JR. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 6/22/1976 (AGMT REF # FOKA406-2) |
| OXY U.S.A., INC. ATTN: CONTRACT ADMINISTRATION P.O. BOX 27570 HOUSTON, TX 77227-7570 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| OXY USA, INC. 5 GREENWAY PLAZA HOUSTON, TX 77046 | DATA USE AGREEMENT DATED: 5/11/1989 |
| PABLO ENERGY, INC P.O. BOX 3050 AMARILLO, TX 79116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PALMER PETROLEUM INC 401 EDWARDS STREET, SUITE 1400, LA TWR SHREVEPORT, LA 71101-143 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PALMER PETROLEUM INC 401 EDWARDS STREET, SUITE 1400, LA TWR SHREVEPORT, LA 71101-143 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| PANTHER ENERGY CO., LLC ATTN: GAS MARKETING P.O. BOX 3105 TULSA, OK 74101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/15/2011 |
| PAR MINERALS CORPORATION ATTN: ROBERT STROUD 220 TRAVIS STREET, SUITE 500 SHREVEPORT, LA 71101 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 05/30/1996 |
| PATRICIA POPE BASIN CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/28/2003 (AGMT REF # LAMS138-19) |
| PENN VIRGINIA MC ENERGY LLC ATTN: GAS MARKETING 7 SHERIDAN SQUARE, SUITE 318 KINGSPORT, TN 37660-7451 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETRO-CANADA RESOURCES 999 18TH STREET, SUITE 600 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETRO-HUNT, L.L.C. ATTN: RON N. STEPHENS 1601 ELM STREET, SUITE 3400 DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | AMENDED OPERATING AGREEMENT DATED 4/26/1976 (AGMT REF # AOALA404-1) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | FARM-OUT AGREEMENT DATED 6/22/1976 (AGMT REF # FOKA406-2) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 1/12/1984 (AGMT REF # LALA404-5) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 10/31/1991 (AGMT REF # LALA406-5) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 11/24/1976 (AGMT REF # LALA406-9) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 11/3/1978 (AGMT REF # LALA404-2) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 12/20/1979 (AGMT REF # LALA404-4) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 12/22/1973 (AGMT REF # LALA406-3) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 12/23/1991 (AGMT REF # LALA406-4) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 12/4/1972 (AGMT REF # LALA405-5) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 3/9/1973 (AGMT REF # LALA406-2) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 4/30/1975 (AGMT REF # LALA406-10) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 4/4/2002 (AGMT REF # LALA404-3) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 5/6/1971 (AGMT REF # LALA404-7) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | LETTER AGREEMENT DATED 7/30/1976 (AGMT REF # LALA406-8) |
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | OPERATING AGREEMENT DATED 12/2/1975 (AGMT REF # OALA404-2) |

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PETROFUNDS, INC. PFI 71B 1001 MCKINNEY, SUITE 900 HOUSTON, TX 77002 | OPERATING AGREEMENT DATED 8/23/1972 (AGMT REF # OALA404-1) |
| PETROHAWK ENERGY CORP 1000 LOUISIANA STREET, SUITE 5600 HOUSTON, TX 77002 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROLEUM DEVELOPMENT 1850 MID-CONTINENT TOWER, 401 S BOS TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PETROQUEST ENERGY ATTN: GAS MARKETING 400 EAST KALISTE SALOOM ROOD LAFAYETTE, LA 70508 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PGS ONSHORE, INC. 15375 MEMORIAL DR., SUITE 100 HOUSTON, TX 77079 | MASTER DATA ACQUISITION AGREEMENT DATED: 4/7/2005 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY 231 SAINT ASAPH'S ROAD , SUITE 100 BALA CYNWYD, PA 19004 | EXCESS D&O ($10M X $105M) - POLICY NUMBER PHSD1002882 |
| PHILLIPS ENERGY, INC. ATTN: GAS MARKETING 330 MARSHALL STREET, SUITE 300 SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | AGREEMENT DATED 10/30/1975 (AGMT REF # AGMTLA405-2) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | AGREEMENT DATED 12/7/1972 (AGMT REF # AGMTLA405-1) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | AMENDED OPERATING AGREEMENT DATED 4/26/1976 (AGMT REF # AOALA404-1) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | LETTER AGREEMENT DATED 10/30/1972 (AGMT REF # LALA404-1) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | LETTER AGREEMENT DATED 10/30/1975 (AGMT REF # LALA405-4) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | LETTER AGREEMENT DATED 11/3/1978 (AGMT REF # LALA404-2) |

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | OPERATING AGREEMENT DATED 12/2/1975 (AGMT REF # OALA404-2) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | OPERATING AGREEMENT DATED 8/23/1972 (AGMT REF # OALA404-1) |
| PHILLIPS PETROLEUM COMPANY C/O CONOCOPHILLIPS PO BOX 22295 CHICAGO, IL 60673-1222 | UNIT DESIGNATION DATED 9/2/1975 (AGMT REF # UDLA404-2) |
| PLAINS MARKETING - NORTH DAKOTA INC. ATTN: JIMMY GORDON, DIRECTOR 1600 STOUT STREET, SUITE 1200 DENVER, CO 80202 | JOA GLOBAL AGREEMENT DATED: 07/01/2008 |
| PLAINS MARKETING COMPANY ATTN: DAVID A. STELTER 12700 HILLCREST ROAD, SUITE 158 DALLAS, TX 75230 | OIL SALES AGREEMENT DATED: 08/20/2008 |
| PRIDE ENERGY COMPANY ATTN: GAS MARKETING P.O. BOX 701950 HOUSTON, TX 74170-1950 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PRIMA OIL & GAS COMPANY ATTN: CONTRACT ADMINISTRATION 1099 18TH STREET, SUITE 400 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PRINCESS THREE CORP ATTN: GAS MARKETING P.O. BOX 1983 HENDERSON, TX 75653-1983 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PROSPECTIVE INV ATTN: GAS MARKETING P.O. BOX 4190 SCOTTSDALE, AZ 85261 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| PURSUE ENERGY CO ATTN: GAS MARKETING 1601 ELM STREET, SUITE 3400 DALLAS, TX 75201 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| Q-WEST ENERGY COMPANY ATTN: GLENN BESSINGER 3400 WEST MARSHALL, SUITE 330 LONGVIEW, TX 75604 | NAESB BASE CONTRACT FOR SALE/ PURCHASE DATED: 05/01/2004 |
| QUESTAR EXPLOR. & PROD. CO. ATTN: CAROL POTTER 333 SOUTH STATE STREET SALT LAKE CITY, UT 84111 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RANGE HOLDCO INC. ATTN: GAS MARKETING 100 THROCKMORTON STREET, SUITE 1200 FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| RANKEN ENERGY CORPORATION 417 WEST 18TH STREET, SUITE 101 EDMOND, OK 73013 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| REDWINE RESOURCES ATTN: GAS MARKETING 8214 WESTCHESTER DRIVE, SUITE 740 DALLAS, TX 75225 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| REEF PARTNERSHIP ATTN: GAS MARKETING 1901 NORTH CENTRAL EXPRESSWAY, SUITE 300 RICHARDSON, TX 75080 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| REGENCY FIELD SERVICES LLC ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | GAS GATHERING AGREEMENT DATED: 08/01/2009 |
| REGENCY FIELD SERVICES LLC ATTN: GAS CONTRACT ADMINISTRATION 1700 PACIFIC AVENUE, SUITE 2900 DALLAS, TX 75201 | GAS PROCESSING AGREEMENT DATED: 01/03/2007 |
| REGENCY INTRASTATE GAS LP ATTN: CONTRACT ADMINISTRATION 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | GAS GATHERING AGREEMENT DATED: 12/01/1998 |
| REGENCY INTRASTATE GAS LP ATTN: JACQUE WOLF 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | PIPELINE CONNECTION AGREEMENT DATED: 11/29/2006 |
| REGENCY INTRASTATE GAS LP ATTN: JACQUE WOLF 2001 BRYAN STREET, SUITE 3700 DALLAS, TX 75201 | PIPELINE CONNECTION AGREEMENT DATED: 02/01/2012 |
| REMUDA OPEATING 505 NORTH BIG SPRING STREET, SUITE 602 MIDLAND, TX 79701 | JOA UNEX OR NO AGREEMENT NEEDED |
| RICHARDSON, JOHN ATTN: GAS MARKETING 23193 LA CADENA DRIVE, SUITE 102 LAGUNA NIGUEL, CA 92653 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RILEY-HUFF ENERGY GROUP, LLC 145 W. TRAVIS LA GRANGE, TX 78945 | LETTER AGREEMENT DATED 6/22/2010 (AGMT REF # LALA828-2) |
| RISINGER PROPERTIES, LLC 843 DELAWARE ST SHREVEPORT, LA 71106-1501 | MISCELLANEOUS AGREEMENT DATED 4/28/2011 (AGMT REF # 136705000) |

**In re: Samson Contour Energy E&P, LLC**                              **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| ROBIN FORD POPE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/25/2003 (AGMT REF # LAMS138-17) |
| ROLAND WAYNE MCKENZIE CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/27/2003 (AGMT REF # LAMS138-25) |
| ROOSTH PRODUCTION ATTN: GAS MARKETING P.O. BOX 8300 TYLER, TX 75711-8300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| RUDOLPH, ANITA FORD 32587 OLD COLUMBIA ROAD ANGIE, LA 70426 | LETTER AGREEMENT DATED 2/26/2003 (AGMT REF # LAMS138-30) |
| S. LAVON EVANS JR OPER CO CORP ATTN: GAS MARKETING P.O. BOX 2336 LAUREL, MS 39442 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SAMUEL, GARY JR. ATTN: GAS MARKETING 1560 BROADWAY, SUITE 2100 DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SAN JUAN RESOURCES LLC ATTN: GAS MARKETING 1499 BLAKE STREET, APT 10C DENVER, CO 80202-1360 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 05/08/2008 |
| SANDRIDGE EXPL & PROD ATTN: GAS MARKETING 123 ROBERT S KERR AVENUE, SUITE 1702 OKLAHOMA CITY, OK 73102-6406 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/13/2011 |
| SANTA FE ENERGY OPERATING PARTNERS, LP ONE WEST 3RD STREET SUITE 500 TULSA, OK 74103 | OPERATING AGREEMENT DATED 10/30/1987 (AGMT REF # OALAA03) |
| SANTA FE ENERGY OPERATING PARTNERS, LP ONE WEST 3RD STREET SUITE 500 TULSA, OK 74103 | OPERATING AGREEMENT DATED 8/1/1988 (AGMT REF # OALAA03-2) |
| SCANA PETROLEUM RESOURCES, INC 1426 MAIN STREET COLUMBIA, SC 29201 | LETTER AGREEMENT DATED 11/20/1997 (AGMT REF # LAAR762-2) |
| SCHLACHTER OPERATING ATTN: GAS MARKETING P.O. BOX 259005 DALLAS, TX 95225-9005 | JOA SALES AGREEMENT DATED: 05/20/1986 |
| SEECO, INC. ATTN: GAS MARKETING 2350 NORTH SAM HOUSTON PARKWAY EAST HOUSTON, TX 77032 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| SEITEL DATA, LTD, SEITEL DATA CORP., SEITEL OFFSHORE CORP 10811 S. WESTVIEW CIRCLE DR., SUITE 100, BUILDING C HOUSTON, TX 77043 | MASTER DATA USE LICENSE AGREEMENT DATED: 4/1/2012 |

**In re: Samson Contour Energy E&P, LLC**                                      **Case No. 15-11937 (CSS)**

**Schedule G – Executory Contracts and Unexpired Leases Rider**

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SENDERO ENERGY<br>ATTN: GAS MARKETING<br>2602 MCKINNEY AVENUE,<br>SUITE 330<br>DALLAS, TX 75204 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SHAW-LAIRD, LLC<br>ATTN: NOLAN SHAW<br>910 PIERREMONT ROAD, SUITE 255<br>SHREVEPORT, LA 71106 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 04/25/2007 |
| SHELL EXPLORATION &<br>PRODUCTION - AMERICAS<br>ATTN: PIERCE N THOMAS<br>P O BOX 576<br>HOUSTON, TX 77001-0576 | MISCELLANEOUS AGREEMENT DATED 1/11/2010 (AGMT REF # 130513000) |
| SHELL TRADING (US)<br>COMPANY<br>ATTN: MARK SLEEPER<br>P.O. BOX 4604<br>HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 02/01/2009 |
| SHELL TRADING (US)<br>COMPANY<br>ATTN: MARK SLEEPER<br>P.O. BOX 4604<br>HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 08/01/2006 |
| SHELL TRADING (US)<br>COMPANY<br>ATTN: MARK SLEEPER<br>P.O. BOX 4604<br>HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 05/01/2007 |
| SHELL TRADING (US)<br>COMPANY<br>ATTN: MARK SLEEPER<br>P.O. BOX 4604<br>HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 03/01/2001 |
| SHELL TRADING (US)<br>COMPANY<br>ATTN: MARK SLEEPER<br>P.O. BOX 4604<br>HOUSTON, TX 77210 | OIL SALES AGREEMENT DATED: 03/01/2001 |
| SHELL WESTERN E & P, INC.<br>ATTN: CONTRACT<br>ADMINISTRATION<br>P.O. BOX 576<br>HOUSTON, TX 77001-0576 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 12/21/2011 |
| SHERIDAN PRODUCTION<br>9 GREENWAY PLAZA, SUITE 1300<br>HOUSTON, TX 77046-0922 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SIMON, MARGIE BROWN<br>592 SAINT EDWARDS DR<br>SALINAS, CA 93905 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-6) |
| SIMON, MARGIE BROWN<br>592 SAINT EDWARDS DR<br>SALINAS, CA 93905 | PIPELINE EASEMENT DATED 5/21/2010 (AGMT REF # PELA900-10) |
| SINCLAIR OIL & GAS COMPANY<br>ATTN: GAS MARKETING<br>550 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT 84102-1005 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/09/2010 |

**In re: Samson Contour Energy E&P, LLC**                           **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SKLARCO, LLC<br>ATTN: GREG REMBERT<br>401 EDWARDS STREET, SUITE 1601<br>SHREVEPORT, LA 71101 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 08/02/2007 |
| SLAWSON EXPLORATION CO., INC.<br>ATTN: GAS MARKETING<br>204 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 09/22/2011 |
| SM ENERGY<br>ATTN: GAS MARKETING<br>1775 SHERMAN STREET, SUITE 1200<br>DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 08/18/2010 |
| SMOKEY TRAIL<br>ATTN: GAS MARKETING<br>2195 NORTH STATE HWY 83, SUITE 16<br>FRANKTOWN, CO 80116 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SND ENERGY<br>ATTN: GAS MARKETING<br>8150 NORTH CENTRAL EXPRESSWAY, SUITE 1201<br>DALLAS, TX 75203-1805 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SNG TRADING INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 6/17/1986 (AGMT REF # AGMTLAA03-2) |
| SNG TRADING INC<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | AGREEMENT DATED 7/29/1986 (AGMT REF # AGMTLAA03) |
| SONAT EXPLORATION CO.<br>ATTN: CLAY COE<br>P.O. BOX 1513<br>HOUSTON, TX 77251 | GAS INTERRUPTIBLE TRANSPORTATION AGREEMT DATED: 09/01/1989 |
| SONAT EXPLORATION COMPANY<br>6101 S BROADWAY STE 200<br>TYLER, TX 75703 | LETTER AGREEMENT DATED 10/31/1991 (AGMT REF # LALA406-5) |
| SONAT EXPLORATION COMPANY<br>6101 S BROADWAY STE 200<br>TYLER, TX 75703 | LETTER AGREEMENT DATED 12/23/1991 (AGMT REF # LALA406-4) |
| SONORA PETROLEUM CORP<br>ATTN: GAS MARKETING<br>P.O. BOX 340369<br>AUSTIN, TX 78734 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHERN BAY OPERATING, LLC<br>ATTN: CHRISTOPHER E. COTTRELL<br>110 CYPRESS STATION DRIVE, SUITE 220<br>HOUSTON, TX 77090 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHERN NATURAL GAS COMPANY<br>ATTN: ROSEMARIE FERNANDEZ<br>P.O. BOX 2563<br>BIRMINGHAM, AL 35202 | ELECTRONIC COMMUNICATION AGREEMENT DATED: 06/02/2004 |

**In re: Samson Contour Energy E&P, LLC**

**Case No. 15-11937 (CSS)**

## Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SOUTHERN UTE<br>ATTN: GAS MARKETING<br>P.O. BOX 369<br>IGNACIO, CO 81137 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHWESTERN ENERGY PRODUCTION<br>ATTN: JEFF FORMICA<br>2350 N. SAM HOUSTON PARKWAY EAST<br>HOUSTON, TX 77032 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SOUTHWESTERN ENERGY PRODUCTION COMPANY<br>2350 NORTH SAM HOUSTONPARKWAY EAST<br>SUITE 125<br>HOUSTON, TX 77032 | LETTER AGREEMENT DATED 2/13/2008 (AGMT REF # LALA828-1) |
| SPESS OIL COMPANY<br>ATTN: GAS MARKETING<br>200 SOUTH BROADWAY<br>CLEVELAND, OK 74020-4653 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ST OF LA--CORPORATE REGISTRATION<br>PO BOX 2827<br>BATON ROUGE, LA 70821 | MISCELLANEOUS AGREEMENT DATED 1/1/2009 (AGMT REF # 142815000) |
| ST. MARY OPERATING COMPANY<br>ATTN: GAS MARKETING<br>1776 LINCOLN STREET, SUITE 700<br>DENVER, CO 80203 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| STAR INDEMNITY & LIABILITY COMPANY<br>399 PARK AVENUE, 9TH FLOOR<br>NEW YORK, NY 10022 | EXCESS D&O ($10M X $85M) - POLICY NUMBER SISIXFL21201414 |
| STARNET INSURANCE COMPANY<br>P.O. BOX 1594<br>DES MOINES, IA 50306-1594 | COMMERCIAL AUTOMOBILE LIABILITY - POLICY NUMBER ECA 3124604-10 |
| STARNET INSURANCE COMPANY<br>P.O. BOX 1594<br>DES MOINES, IA 50306-1594 | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| STATE OF LOUISANA, J.M. MENEFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/16/1972 (AGMT REF # UDLA404-3) |
| STATE OF LOUISANA, J.M. MENEFEE<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/16/1972 (AGMT REF # UDLA404-4) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/30/2004 (AGMT REF # UDLA129-4) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/30/2004 (AGMT REF # UDLA129-5) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 3/30/2004 (AGMT REF # UDLA129-6) |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 8/30/2004 (AGMT REF # UDLA337) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/16/2003 (AGMT REF # UDLA129-1) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/16/2003 (AGMT REF # UDLA129-2) |
| STATE OF LOUISANA, JAMES H WELSH<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/16/2003 (AGMT REF # UDLA129-3) |
| STATE OF LOUISANA, JOHN N. HUSSEY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 11/23/1966 (AGMT REF # UDLA404-5) |
| STATE OF LOUISANA, PATRICK BATCHELOR<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 5/17/1989 (AGMT REF # UDLA405-1) |
| STATE OF LOUISANA, R.T. SUTTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 9/2/1975 (AGMT REF # UDLA404-2) |
| STATE OF LOUISANA, R.T. SUTTON<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 12/30/1975 (AGMT REF # UDLA404-1) |
| STATE OF LOUISIANA<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | RIGHT OF WAY AGREEMENT DATED 1/23/1989 (AGMT REF # ROLA118) |
| STATE OF LOUISIANA, JAMES H. WELSH<br>PO BOX 2827<br>BATON ROUGE, LA 70821 | UNIT DESIGNATION DATED 12/27/2007 (AGMT REF # UDLA828-1) |
| STATE OF LOUISIANA, JAMES H. WELSH<br>PO BOX 2827<br>BATON ROUGE, LA 70821 | UNIT DESIGNATION DATED 12/27/2007 (AGMT REF # UDLA828-2) |
| STATE OF LOUISIANA, JAMES H. WELSH<br>PO BOX 2827<br>BATON ROUGE, LA 70821 | UNIT DESIGNATION DATED 6/6/2009 (AGMT REF # UDLA900) |
| STEADFAST INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196-1056 | GRADUAL POLLUTION - POLICY NUMBER EPC 5574216-02 |
| STRAT LAND EXPLORATION COMPANY<br>ATTN: GAS MARKETING<br>9 EAST FOURTH STREET, SUITE 800<br>TULSA, OK 74103-5117 | JOA UNEX OR NO AGREEMENT NEEDED |
| STROUD PETROLEUM INC<br>ATTN: GAS MARKETING<br>416 TRAVIS STREET, SUITE 600<br>SHREVEPORT, LA 71101 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| SUDDENLINK<br>4950 WESTGROVE DR<br>DALLAS, TX 75248 | TELECOMMUNICATIONS AGREEMENT |
| SULPHUR RIVER GATHERING, LP<br>ATTN: CONTRACT ADMINISTRATION<br>5949 SHERRY LANE, SUITE 755<br>DALLAS, TX 75225 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| SUN OIL COMPANY<br>12850 HILLCREST ROAD<br>DALLAS, TX 75230 | LETTER AGREEMENT DATED 8/8/1974 (AGMT REF # LALAA14-4) |
| SUN OIL COMPANY<br>12850 HILLCREST ROAD<br>DALLAS, TX 75230 | OPERATING AGREEMENT DATED 7/20/1974 (AGMT REF # OALAA14-1) |
| SUNDOWN ENERGY, LP<br>ATTN: STEVE TENNISON<br>13455 NOEL ROAD, SUITE 2000<br>DALLAS, TX 75240 | JOA UNEX OR NO AGREEMENT NEEDED |
| SUNNY SOUTH OIL & GAS, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 5/6/1971 (AGMT REF # LALA404-7) |
| SUNOCO, INC.<br>ATTN: JAY MICK<br>14550 TORREY CHASE BLVD. 245<br>HOUSTON, TX 77014 | OIL SALES AGREEMENT DATED: 11/01/2004 |
| SWIFT ENERGY COMPANY<br>ATTN: GAS MARKETING<br>16825 NORTHCHASE DRIVE, SUITE 400<br>HOUSTON, TX 77060 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TALBOT UNDERWRITING LTD<br>60 THREADNEEDLE STREET<br>LONDON, EC2R 8HP UNITED KINGDOM | ENERGY AND PROPERTY PACKAGE - POLICY NUMBERS JHB-CJP-2074 (A) & JHB-CJP-2074 (B) |
| TARGA RESOURCES PARTNERS LP<br>ATTN: VICE PRESIDENT-FINANCE<br>100 LOUISIANA STREET, SUITE 4300<br>HOUSTON, TX 77002 | CORPORATE GUARANTY AGREEMENT DATED: 04/27/2010 |
| TBI EXPLORATION INC.<br>ATTN: GAS MARKETING<br>555 SEVENTEENTH STREET, SUITE 1850<br>DENVER, CO 80202-3918 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TCHEFUNCTE NATURAL RESOURCES, LLC<br>71683 RIVERSIDE DR.<br>COVINGTON, LA 70433 | PURCHASE AND SALE AGREEMENT DATED: 5/19/2011 |
| TDX ENERGY, LLC<br>ATTN: W. D. CHANEY, PRESIDENT<br>401 EDWARDS STREET, SUITE 1900<br>SHREVEPORT, LA 71101 | GAS PURCHASE TERM-SAMSON SYSTEM DATED: 05/01/2014 |

In re: Samson Contour Energy E&P, LLC                                    Case No. 15-11937 (CSS)

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TDX ENERGY, LLC<br>ATTN: W.D. CHANEY, PRESIDENT<br>401 EDWARDS STREET, SUITE 1900<br>SHREVEPORT, LA 71101 | RE-ENTRY AGREEMENT DATED: 05/13/2014 |
| TENNESSEE GAS PIPELINE<br>ATTN: DIRECTOR, TRANSPORTATION CONTROL<br>P.O. BOX 2511<br>HOUSTON, TX 77252 | LIQUIDS/CONDENSATE TRANSPORTATION AGMT DATED: 04/01/2004 |
| TENNESSEE GAS PIPELINE<br>ATTN: MANAGER, FACILITY CONTRACT<br>1001 LOUISIANA STREET<br>HOUSTON, TX 77002 | MARKETING AGENCY AGREEMENT DATED: 11/01/2003 |
| TEXOIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/9/1985 (AGMT REF # LALAA03-2) |
| TEXOIL COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/24/1985 (AGMT REF # LALAA03) |
| THE ATLANTIC REFINING COMPANY<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | UNIT DESIGNATION DATED 11/23/1966 (AGMT REF # UDLA404-5) |
| THE HUNTER COMPANY, INC.<br>CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | OPERATING AGREEMENT DATED 9/4/1987 (AGMT REF # OALA404-3) |
| THE SUPERIOR OIL COMPANY<br>RR 2 BOX 61<br>RINGWOOD, OK 73768-9325 | AGREEMENT DATED 12/21/1979 (AGMT REF # AGMTLA118-1) |
| THREE RIVERS ACQUISITION LLC<br>1122 S. CAPITAL OF TEXAS HWY, SUITE 325<br>AUSTIN, TX 78746 | PURCHASE AND SALE AGREEMENT DATED: 11/22/2010 |
| TMR EXPLORATION, INC.<br>ATTN: RON TUMINELLO<br>P.O. BOX 5625<br>BOSSIER CITY, LA 71171 | THIRD PARTY INTERRUPTIBLE GAS SVCS DATED: 06/30/2007 |
| TOKIO MARINE AMERICA INSURANCE COMPANY<br>230 PARK AVENUE<br>NEW YORK, NY 10169 | AVIATION - POLICY NUMBER 16000730 |
| TOKLAN OIL & GAS CORP.<br>ATTN: GAS MARKETING<br>2642 EAST 31ST STREET, SUITE 250<br>TULSA, OK 74114 | JOA SALES AGREEMENT DATED: 09/01/1990 |
| TOM BROWN, INC<br>ATTN: CONTRACT ADMINISTRATION<br>P.O. BOX 2608<br>MIDLAND, TX 79702 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| TORCH ENERGY MARKETING<br>ATTN: FRED LINDEMAN<br>1221 LAMAR, SUITE 1600<br>HOUSTON, TX 77010-3039 | JOA SALES AGREEMENT DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                              **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| TOTAL MINATOME CORPORATION ATTN: GAS MARKETING P.O. BOX 4326 HOUSTON, TX 77210-4326 | JOA SALES AGREEMENT DATED: 11/25/1997 |
| TRANSCONTINENTAL GAS P/L CO LLC ATTN: NANCY HARGROVE 2800 POST OAK BOULEVARD HOUSTON, TX 77056 | MARKETING AGENCY AGREEMENT DATED: 12/23/2003 |
| TRANSCONTINENTAL GAS P/L CO LLC ATTN: NANCY HARGROVE 2800 POST OAK BOULEVARD HOUSTON, TX 77056 | MARKETING AGENCY AGREEMENT DATED: 01/03/2008 |
| TRIPLE DIAMOND ENERGY OPERATION ATTN: GAS MARKETING 17855 DALLAS PARKWAY, SUITE 140 DALLAS, TX 75287-6857 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 02/27/2012 |
| U.S. SPECIALTY INSURANCE COMPANY 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | PRIMARY D&O""/EMPLOYMENT""PRACTICE/FIDUCIARY - POLICY NUMBER 14-MGU-14-A33639 |
| U.S. SPECIALTY INSURANCE COMPANY (HCC) 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 | CRIME PROTECTION - POLICY NUMBER 14-MGU-14-A33640 |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | LETTER AGREEMENT DATED 6/28/1996 (AGMT REF # LALA118-1) |
| UNION OIL COMPANY OF CALIFORNIA 2000 CLASSEN CENTER/SOUTH BUILDING OKLAHOMA CITY, OK 73106 | RIGHT OF WAY AGREEMENT DATED 1/23/1989 (AGMT REF # ROLA118) |
| UNIT PETROLEUM COMPANY ATTN: GAS MARKETING P.O. BOX 702500 TULSA, OK 74170-2500 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2009 |
| UNITED OIL CORPORATION ATTN: GAS MARKETING 1801 BROADWAY, SUITE 900 DENVER, CO 80202-3837 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| UNIVERSAL RESOURCES CORP. ATTN: GAS MARKETING 79 SOUTH STATE STREET SALT LAKE CITY, UT 84147 | JOA SALES AGREEMENT DATED: 03/01/1997 |
| VALENCE OPERATING COMPANY ATTN: DOUGLAS SCHERR 600 ROCKMEAD, SUITE 200 KINGWOOD, TX 77339 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VANE L.L.C 333 TEXAS ST., SUITE 840 SHREVEPORT, LA 71101 | LETTER AGREEMENT DATED: 6/20/2011 |

**In re: Samson Contour Energy E&P, LLC**                                  **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| VECTRA CMB LLC<br>ATTN: GAS MARKETING<br>1520 WEST CANAL COURT,<br>SUITE 200<br>LITTLETON, CO 80120 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VELMA RHODES CARTER<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/1972 (AGMT REF # SDSRLA404) |
| VERADO ENERGY, INC.<br>ATTN: DON ALEXANDER<br>8150 NORTH CENTRAL<br>EXPRESSWAY, SUITE 850<br>DALLAS, TX 75206 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VERNON E. FAULCONER, INC.<br>ATTN: GAS MARKETING<br>1001 EAST SE LOOP 323,<br>WOODGATE CT<br>TYLER, TX 75711 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VICTOR P SMITH<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 6/27/1990 (AGMT REF # LAAR762-5) |
| VINTAGE PETROLEUM, INC.<br>ATTN: CONTRACT<br>ADMINISTRATION<br>110 WEST 7TH STREET<br>TULSA, OK 74119 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| VINTAGE PETROLEUM, INC.<br>ATTN: CONTRACT<br>ADMINISTRATION<br>110 WEST 7TH STREET<br>TULSA, OK 74119 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| VISION EXPLORATION<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 11/4/2002 (AGMT REF # LAMS138-38) |
| W.A. RHODES<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | SURFACE DAMAGE SETTLEMENT RELEASE DATED 4/19/1972 (AGMT REF # SDSRLA404) |
| WAGNER OIL COMPANY<br>ATTN: GAS MARKETING<br>500 COMMERCE STREET,<br>SUITE 500<br>FORT WORTH, TX 76102 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WALKER-ALLEY &<br>ASSOCIATES, LLC<br>PO BOX1757<br>SHREVEPORT, LA 71166 | MISCELLANEOUS AGREEMENT DATED 6/16/2015 (AGMT REF # 145877000) |
| WARD PETROLEUM<br>CORPORATION<br>ATTN: GAS MARKETING<br>P.O. BOX 1187<br>ENID, OK 73702-1187 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WESTERN OIL & GAS DEV<br>CORP<br>ATTN: GAS MARKETING<br>420 N.W. 13TH STREET<br>OKLAHOMA CITY, OK 73103-<br>3735 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 10/18/2010 |
| WHELESS INDUSTIRES, INC.<br>CURRENT ADDRESS AND/OR<br>SUCCESSOR UNKNOWN | FARM-OUT AGREEMENT DATED 5/13/1982 (AGMT REF # FOLAA14-1) |

**In re: Samson Contour Energy E&P, LLC**                              **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| WHELESS INDUSTIRES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 1/12/1983 (AGMT REF # LALAA14-1) |
| WHELESS INDUSTIRES, INC. CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 7/5/1983 (AGMT REF # LALAA14-5) |
| WHISKEY BAY GATHERING COMPANY, LLC ATTN: MAC STALLCUP 8801 S. YALE AVE., SUITE 310 TULSA, OK 74137 | GAS GATHERING & TREATMENT AGREEMENT DATED: 05/29/2009 |
| WHITING OIL AND GAS CORP. ATTN: GAS MARKETING 1700 BROADWAY, SUITE 2300 DENVER, CO 80290-2300 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| WHITING OIL AND GAS CORP. ATTN: GAS MARKETING 1700 BROADWAY, SUITE 2300 DENVER, CO 80290-2300 | JOA SALES AGREEMENT DATED: 12/07/2012 |
| WILBANKS EXPLORATION INC. ATTN: GAS MARKETING 1610 WYNKOOP STREET, SUITE 200 DENVER, CO 80202 | JOA SALES AGREEMENT DATED: 05/01/1997 |
| WILDHORSE RESOURCES, LLC ATTN: ANTHONY BAHR 950 ECHO LANE, SUITE 200 HOUSTON, TX 77024 | THIRD PARTY GAS PURCHASE TERM DATED: 03/30/2010 |
| WILLIAM F FORD CURRENT ADDRESS AND/OR SUCCESSOR UNKNOWN | LETTER AGREEMENT DATED 2/27/2003 (AGMT REF # LAMS138-33) |
| WILLIAMS EXPLORATION AND PROD ATTN: GAS MARKETING 1515 ARAPAHOE STREET, TOWER 3, SUITE 1000 DENVER, CO 80202 | JOA SALES AGREEMENT DATED: 09/08/2010 |
| WILLIAMS PRODUCTION CO. ATTN: GAS MARKETING P.O. BOX 3102 MD 36-3 TULSA, OK 74172 | JOA SALES AGREEMENT DATED: 07/01/2008 |
| WILLIAMS, CLARA BROWN 1810 LONGPRAIRIE RD ALLEN, TX 75002 | PIPELINE EASEMENT DATED 10/5/2010 (AGMT REF # PELA900-5) |
| WILLIAMS, CLARA BROWN 1810 LONGPRAIRIE RD ALLEN, TX 75002 | PIPELINE EASEMENT DATED 5/20/2010 (AGMT REF # PELA900-11) |
| WILLIAMS-TRANSCO GAS PIPELINE ATTN: CONTRACT ADMINISTRATION ONE WILLIAMS CENTER TULSA, OK 74172 | LIQUIDS/CONDENSATE TRANSPORTATION AGMT DATED: 01/01/2008 |
| WILLIAMSON OIL & GAS, INC. ATTN: ROBERT L. WILLIAMSON P.O. BOX 1772 SHREVEPORT, LA 71166 | THIRD PARTY GAS PURCHASE TERM DATED: 12/14/2011 |
| XANADU EXPLORATION ATTN: GAS MARKETING 15 EAST 5TH STREET TULSA, OK 74103 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |

**In re: Samson Contour Energy E&P, LLC**                          **Case No. 15-11937 (CSS)**

### Schedule G – Executory Contracts and Unexpired Leases Rider

| Name and Mailing Address of Other Parties | Description of Contract or Lease |
|---|---|
| XH, LLC<br>ATTN: BRAD RUSSELL, DIVISION LANDMAN<br>400 TRAVIS STREET, SUITE 602<br>SHREVEPORT, LA 71101 | MISCELLANEOUS AGREEMENT DATED 10/3/2008 (AGMT REF # 124460000) |
| XTO ENERGY INC<br>ATTN: CONTRACT ADMINISTRATION<br>810 HOUSTON STREET, SUITE 2000<br>FORT WORTH, TX 76102 | JOA SALES AGREEMENT DATED: 10/17/2014 |
| YATES PETROLEUM CORPORATION<br>ATTN: GAS MARKETING<br>105 SOUTH FOURTH STREET<br>ARTESIA, NM 88210 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 06/01/2011 |
| ZAVANNA LLC.<br>ATTN: GAS MARKETING<br>1600 STOUT STREET, SUITE 560<br>DENVER, CO 80202 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZENERGY, INC.<br>ATTN: GAS MARKETING<br>6100 SOUTH YALE, SUITE 1700<br>TULSA, OK 74136 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZENITH DRILLING<br>ATTN: GAS MARKETING<br>P.O. BOX 780428<br>WICHITA, KS 67278-0428 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZEPHYR OPERATING<br>ATTN: GAS MARKETING<br>5225 NORTH SHARTEL, SUITE 300<br>OKLAHOMA CITY, OK 73118 | JOA UNEX OR NO AGREEMENT NEEDED DATED: 07/01/2008 |
| ZINKE & TRUMBO INC.<br>ATTN: GAS MARKETING<br>1202 EAST 33RD STREET<br>TULSA, OK 74105 | JOA SALES AGREEMENT DATED: 05/01/1997 |

**B6H (Official Form 6H) (12/07)**

In re   **Samson Contour Energy E&P, LLC**                              ,      Case No.   **15-11937 (CSS)**
                                    Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**In re: Samson Contour Energy E&P, LLC**                                    **Case No. 15-11937 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Resources Corporation<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Geodyne Resources, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Contour Energy Co.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |

**In re: Samson Contour Energy E&P, LLC**                          **Case No. 15-11937 (CSS)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Holdings, Inc.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson-International, Ltd.<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Investment Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |
| Samson Lone Star, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Lone Star, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Lone Star, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Lone Star, LLC<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |

**In re: Samson Contour Energy E&P, LLC**                    **Case No. 15-11937 (CSS)**

**Schedule H - Co-Debtor Rider**

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | DEUTSCHE BANK TRUST COMPANY AMERICAS<br>AS ADMINISTRATIVE AGENT - 2ND LIEN TERM LOAN<br>C/O MICHAEL-R WEBER<br>200 SOUTH TRYON STREET<br>CHARLOTTE,  NC  28202 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | J.P. MORGAN CHASE BANK N.A.<br>AS ADMINISTRATIVE AGENT 1ST LIEN RBL<br>10 SOUTH DEARBORN FLOOR 07<br>CHICAGO, IL  60603 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WILMINGTON TRUST COPORATION - AS TRUSTEE<br>STEVEN M. CIMALORE - VICE PRESIDENT<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| Samson Resources Company<br>Two West Second Street<br>Tulsa, OK  74103-3103 | WESTCHESTER FIRE INSURANCE COMPANY<br>525 WEST MONROE ST.<br>SUITE 700<br>CHICAGO, IL  60661 |

B6 Declaration (Official Form 6 – Declaration) (12/07)

In Re : Samson Contour Energy E&P, LLC                                    Case No. 15-11937 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  _____          Signature:  _____
                                                          Debtor

Date  _____          Signature:  _____
                                                          (Joint Debtor, if any)

[If joint case, both spouses must sign.]

........................................................................................................................................................................

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                    ( Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

........................................................................................................................................................................

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Executive Vice President and Chief Financial Officer</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date____10/15/2015_____          Signature :  /s/ Philip W. Cook _____

                                                          Philip W. Cook _____
                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

........................................................................................................................................................................

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*