## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SAMSON RESOURCES CORPORATION, *et al.*,[1] | ) | Case No. 15-11934 (CSS) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Samson Resources Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "***Schedules***") and Statements of Financial Affairs (collectively, the "***Statements***, and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 1007.1 of the Local Rules of Bankruptcy Practice and Procedures of the United States Bankruptcy Court for the District of Delaware.

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[2]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Geodyne Resources, Inc. (2703); Samson Contour Energy Co. (7267); Samson Contour Energy E&P, LLC (2502); Samson Holdings, Inc. (8587); Samson-International, Ltd. (4039); Samson Investment Company (1091); Samson Lone Star, LLC (9455); Samson Resources Company (8007); and Samson Resources Corporation (1227). The location of parent Debtor Samson Resources Corporation's corporate headquarters and the Debtors' service address is: Two West Second Street, Tulsa, Oklahoma 74103.

[2] The Global Notes are in addition to any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors have prepared a Global Note with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates historically prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date (as defined herein) or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Mr. Philip W. Cook has signed each of the Schedules and Statements. Mr. Cook is the Executive Vice President and Chief Financial Officer of Samson Resources Corporation and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Cook necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Cook has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Furthermore, the fact that the Debtors have prepared Global Notes or specific notes with respect to any information in the Schedules and Statements and not to other information in the Schedules and Statements should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Notes or specific notes to the rest of the Debtors' Schedules and Statements, as appropriate.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1.      **Global Notes Control**.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

2.      **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim ("*Claim*") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, in Statement 3(c), Schedule B, and Schedule F) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

3.      **Description of Cases and "as of" Information Date**.  On September 16, 2015 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On September 18, 2015, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 70].

The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of September 15, 2015, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on September 15, 2015.

**4.**     **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of September 15, 2015.  Book values may not equate to their current market values.  Amounts shown for total liabilities may differ materially from those stated in the Schedules and Statements.  Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**5.**     **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**6.**     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**7.**     **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, and accrued accounts payable.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.

The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, as the Debtors have yet to make any decisions with

respect to rejection of executory contacts and unexpired leases. In addition, certain immaterial assets and liabilities may have been excluded.

In addition, in the ordinary course of their business, the Debtors are party to pooling agreements or pooling orders that relate to certain of the Debtors' oil and gas leases. Generally, pooling is the consolidation and combining of leased land with adjoining leased tracts. Pooling has the benefit to the production company of uniting all landowners' leases into a common pool and utilizing one common underground geological reservoir. Such pooling agreements have not been included in response to the Schedules and Statements.

**8.     Insiders**. Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) Chief Executive Officer, the Chief Operating Officer, the Chief Financial Officer, and the General Counsel; (c); equity holders holding in excess of 5% of the voting securities of one of the Debtor entities; and (d) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**9.     Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or by an affiliate. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**10.     Executory Contracts**. Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Certain contracts are entered into by Samson Resources Company on behalf of itself and its present and future affiliated entities. In these instances, the contracts are listed on the Samson Resources Company Schedule G only.

**11.     Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and

other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

12.    **Leases**.    In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, minerals, or other real property interests and equipment from third-party lessors for use in the daily operation of their business.  Any known pre-petition obligations of the Debtors' pursuant to the same have been listed on Schedule F,  The underlying lease agreements are listed on Schedule G, or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement or a real property interest), and the Debtors reserve all rights with respect to such issues.

13.    **Joint Interest Billings**.  The Debtors are the operators for a number of oil and gas wells in which the Debtors hold an interest, many under joint operating or joint exploration agreements with other parties.  In connection with the daily operation of those wells, the Debtors incur numerous lease operating expenses for which the Debtors are then reimbursed by their partners for their share of the expenses.  Where the Debtors hold non-operating working interests in wells under various joint operating agreements, the Debtors reimburse the operator for the Debtors' share to the relevant costs—production expenses, taxes, etc.  The Debtors were authorized to make payments on account of the foregoing under applicable interim first-day orders issued by the Bankruptcy Court, and such accrued and payable amounts are not reflected on the Schedules and Statements. For more information, readers should refer to the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of (A) Operating Expenses, (B) Joint Interest Billings, (C) Marketing Expenses, (D) Shipping and Warehousing Claims, and (E) 503(b)(9) Claims, and (II) Confirming Administrative Expense Priority of Outstanding Orders* [Docket No. 6].

14.    **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

15.    **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

16.    **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties

as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

In the ordinary course of their business, from time to time, the Debtors become involved in litigation and informal disputes among third parties because the Debtors may hold funds on account of mineral or other interests that are the subject of the dispute. Where litigation has commenced, the funds in question are interpled into the applicable court; in other instances, i.e., where there is a dispute but no cause of action has been commenced, the Debtors hold the funds on account in suspense. With regard to litigation, upon the conclusion or settlement of the matter, the court typically orders that the interpled funds be paid to the appropriate party. With respect to informal disputes, upon receipt of a fully executed settlement agreement or similar evidence of properly cured title, the Debtors release the funds in question to the appropriate third party as directed by the settlement agreement. Because these funds are not property of their estates, the Debtors do not believe that they have any liability on account of such litigation. As such the informal disputes are not included in the Statements and Schedules.

**17.     <u>Summary of Significant Reporting Policies</u>**. The following is a summary of significant reporting policies:

     a.     <u>Undetermined Amounts</u>. The description of an amount as "Undetermined" is not intended to reflect upon the materiality of such amount.

     b.     <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

     c.     <u>Paid Claims</u>. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant

> to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

> d.    Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**18.    Estimates.**  To close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make estimates, allocations, and assumptions that affect the reported amounts of assets, liabilities, revenue and expenses as of the Petition Date.  The Debtors reserve all rights, but shall not be required, to amend the reported amounts of assets, revenue, and expenses to reflect changes in those estimates and assumptions.

**19.    Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**20.    Setoffs.**  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, and other disputes or discrepancies between the Debtors and various third parties including their suppliers and other parties who hold working interests in common oil and gas properties.   These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule A**.  Under applicable law, royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtors have included information about the instruments governing such interests on Schedule A, but have not duplicated such leases on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

Certain of the instruments reflected on Schedule A may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A is an executory contract within the meaning of Bankruptcy Code section 365. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A or Schedule G, including their right to

dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Except where otherwise noted, the Debtors have included the book value of real property assets. With respect to certain oil and gas properties for which the value is undetermined on Schedule A, such properties are tested for impairment based on a ceiling test analysis. For further information about these impairment charges, readers should refer to Form 10-K (Annual Report) dated December 31, 2014 at pp. 34, which is available at http://www.samson.com/investors/sec-filings/. With respect to the oil and gas leases for which an undetermined value is reflected on Schedule A, a determination of the value of each lease would be unduly burdensome and cost prohibitive.

The Debtors are continuing their review of all relevant documents and reserve the right to amend all Schedules at a later time as necessary, or otherwise recharacterize their interests in such real property at a later date. Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property when such holdings are, in fact, in the nature of personal property holdings or an executory contract, or the Debtors may have listed certain assets as personal property assets when such holdings are, in fact, real property holdings. The Debtors reserve all of their rights, but shall not be required, to recategorize and/or recharacterize such asset holdings at a later time to the extent that the Debtors determine that such holdings were improperly listed.

The Debtors' failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B9**.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Motion to Authorize Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue Insurance Coverage Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto and (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies* [Docket No. 12].

**Schedule B13**.  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. Each Debtor's "Schedule B – Personal Property" lists such Debtor's ownership interests, if any, in subsidiaries and affiliates. For purposes of these Statements and Schedules, the Debtors have listed the value of such ownership interests as undetermined because the fair market value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

**Schedule B16**.  In the ordinary course of the Debtors' businesses, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 60 days following a production month-end. The timeframe to calculate a net proceed for a given production month requires the following steps: invoicing of joint interest partners and purchasers, payment of capital and operating expenses, receipt of gross sales revenues, receipt of gross gathering, processing and transportation expense payments, receipt of joint interest billing payments, and disbursement of

payments to royalty owners. These steps are necessarily accomplished over the span of 60 days following the end of a production month. Accordingly, there is a significant amount of accounts receivable owed to the Debtors as of the Petition Date which will be recouped or reimbursed in the ordinary course of business likely by the end of December or January.

The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."

The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

**Schedule B21**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers. Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counterclaims as a defendant. Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**. In the ordinary course of their businesses, the Debtors are required to obtain operating and other permits from federal, state, and local government authorities and from regulatory bodies. The Debtors believe that these permits have little or no cash value and have not included them in their response to Schedule B. Additionally, the Debtors own certain copyrights, URLs, and other intellectual property that have little or no cash value and have not included them in their response to Schedule B.

**Schedules B28 and B29**. For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedules B28 or B29.

**Schedule D**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such

transaction or any document or instrument related to such creditor's Claim.  The descriptions provided in Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  By interim order] dated September 22, 2015, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits.  The Debtors have not listed on Schedule E any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the relevant First Day Order or other order that may be entered by the Bankruptcy Court.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon each Debtor's existing books and records as of the Petition Date.  The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same.  Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Although reasonable efforts have been made

to identify the date of incurrence of each Claim, determining the date upon which each Claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these First Day Orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F. Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed. Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables. To the extent a Debtor has a Claim against another Debtor on account of the Debtors' prepetition secured facilities, these Claims are not reflected on Schedule F. The listing by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an

executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-compete agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. The

Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement Question 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement Question 3b**. Statement Question 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders, employees, and bankruptcy professionals. The amounts listed in Statement Question 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement Question 3b. All disbursements listed on Statement Question 3b are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement Question 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors' response to Statement Question 3b may include remittances to the lessors of the Debtors' oil and gas leases of such lessors' share of revenue from the producing wells located on their respective leases or lands pooled therewith pursuant to the terms of their oil and gas lease. In addition, the response may include remittances of overriding royalties to the owners of those interests, and the holders of nonexecutive mineral interests, as well as the holders of non-participating royalty interests pursuant to applicable agreements. Such remittances do not represent property of the Debtors' estates. In addition, the Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts are not property of the Debtors' estates, but may be included in response to Statement Question 3b.

**Statement Question 3c**. Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. As described in the *Motion to Maintain Bank Accounts Debtors' Motion for Entry of an Order Authorizing the Debtors to (I) Continue to Operate the Cash Management System, (II) Honor Certain Prepetition Obligations*

*Related Thereto, (III) Maintain Existing Business Forms, and (IV) Continue to Perform Intercompany Transactions* [Docket No. 5], in the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***").  Any payments to another Debtor on account of Intercompany Claims are reflective of the difference between the opening balance and ending balance between 8/31/2014 and the commencement of the chapter 11 cases.  With respect to Intercompany Claims between Debtors, Statement Question 3c reflects the book value adjustment of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement Question 4a**.  Information provided in Statement Question 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor.  Additionally, any information contained in Statement Question 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement Question 8**.  The Debtors occasionally incur losses for a variety of reasons, including fire and theft.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement Question 9**.  Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by Samson Resources Company and are therefore listed on the applicable Debtor's response to Statement Question 9.  Amounts paid to such entities or individuals may include amounts paid for services unrelated to debt counseling or bankruptcy.

**Statement Question 13**.  The Debtors routinely incur setoffs and netting of payments during the ordinary course of their business. Setoffs and nettings in the ordinary course can result from various items including intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, and other transaction true-ups.  These normal setoffs and nettings are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list all normal set-offs. Therefore, normal setoffs and nettings are excluded from the Debtors' responses to Statement Question 13.

**Statement Question 14**.  In connection with their oil and gas assets, the Debtors are obligated, pursuant to their oil and gas leases and other agreements, to remit to the lessors of the oil and gas leases and potentially other parties their share of revenue from the producing wells located on the respective leases pursuant to the terms of their oil and gas lease. In addition, overriding royalties must be remitted to the owners of those interests, and the holders of non-executive mineral

interests, as well as the holders of nonparticipating royalty interests, must receive the proceeds due to them pursuant to the applicable agreement. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

The Debtors are obligated under various agreements to market the oil and gas production of certain owners of working interests to potential purchasers and remit the amounts due to the appropriate parties. Specifically, following the sale of production and the receipt of proceeds attributable thereto, the Debtors are obligated to remit the net amount of those proceeds belonging to the owner of the working interest, net of all applicable mineral interests, gathering costs, processing and transportation expenses, and production taxes, as applicable. Certain agreements require the Debtors to process and forward to the appropriate parties, from funds otherwise belonging to third parties, the amounts due on account of such interests and expenses. The foregoing amounts were authorized to be paid under applicable First Day Orders, are not property of the Debtors' estates, and are not included in Statement Question 14.

**Statement Question 15**. From time to time, in the ordinary course of business, the Debtors buy and sell real property interests, including fee simple interests in land, in connections with their operations. The Debtors have not disclosed the addresses of these properties.

**Statement Question 19a and 19c**. The Debtors have limited their response to Statement question 19a and 19c to the Chief Financial Officer and the Chief Accounting Officer as they supervise either directly or indirectly all other parties who may be responsible for the creation and updating of the Debtors books and records.

**Statement Question 19d**. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement Question 19d.

**Statement Question 23**. Unless otherwise indicated in a Debtor's specific response to Statement Question 23, the Debtors have included a comprehensive response to Statement Question 23 on Statement 3c.

*[Remainder of page intentionally left blank.]*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

District Of Delaware

In re   Samson Resources Company                            ,          Case No.  15-11942 (CSS)
                          Debtor

                                                                       Chapter  11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1679 | $          0.00 | | |
| B - Personal Property | Yes | 13 | $  2,305,362,919.21 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 13 | | $      1,953,122,364.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $          0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 238 | | $      9,273,253,066.17 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2762 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| TOTAL | | 4711 | $  2,305,362,919.21 + Undetermined Amounts | $    11,226,375,430.32 + Undetermined Amounts | |

**B6A (Official Form 6A) (12/07)**

In re __Samson Resources Company_____,          Case No.__15-11942 (CSS)_____
                         **Debtor**                                                                         **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached rider | | | $0.00 + Undetermined Amounts | |
| | | Total ▶ | $ 0.00 + Undetermined Amounts | |

(Report also on Summary of Schedules.)

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SURFACE LAND LOCATED IN LA PLATA COUNTY, COLORADO. NET ACREAGE 0 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN CARBON COUNTY, WYOMING. NET ACREAGE 0 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN BECKHAM COUNTY, OKLAHOMA. NET ACREAGE 4 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN DIVIDE COUNTY, NORTH DAKOTA. NET ACREAGE 5 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN LA PLATA COUNTY, COLORADO. NET ACREAGE 5 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN BECKHAM COUNTY, OKLAHOMA. NET ACREAGE 7.51 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN SOMERSET COUNTY, PENNSYLVANIA. NET ACREAGE 19.93 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN LA PLATA COUNTY, COLORADO. NET ACREAGE 20 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN DIVIDE COUNTY, NORTH DAKOTA. NET ACREAGE 22.578 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN CARBON COUNTY, WYOMING. NET ACREAGE 35 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN LA PLATA COUNTY, COLORADO. NET ACREAGE 40 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN DIVIDE COUNTY, NORTH DAKOTA. NET ACREAGE 60.071 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN ALCONA COUNTY, MICHIGAN. NET ACREAGE 80 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN LA PLATA COUNTY, COLORADO. NET ACREAGE 501.256 | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN CANADIAN COUNTY, OKLAHOMA | Surface Land | Undetermined | Undetermined |
| SURFACE LAND LOCATED IN HARPER COUNTY, KANSAS. LOTS 1-12 | Surface Land | Undetermined | Undetermined |
| Building - Primary Field Office - Elk City Office, 320 Industry Pkwy, Hwy 6, Elk City, OK 73644 | Undetermined | Undetermined | Undetermined |
| Building - Field Storage Building - Somerset Storage, 3297 Cumberland Hwy, Meyersdale, PA 15552 | Undetermined | Undetermined | Undetermined |
| Building - Office Building - Somerset Office, 3297 Cumberland Hwy, Meyersdale, PA 15552 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - San Juan Office, 120 Clover Rd., Bayfield, CO 81122 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - Williston-Crosby Office, 10715 CR 15 NW, Crosby, ND 58730 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - Williston-Crosby Office, 10715 CR 15 NW, Crosby, ND 58730 | Undetermined | Undetermined | Undetermined |
| Building - 10'x46' Skid Shack; trailer home - Williston-Crosby Office, 10715 CR 15 NW, Crosby, ND 58730 | Undetermined | Undetermined | Undetermined |
| Building - 10'x46' Skid Shack; trailer home - Williston-Crosby Office, 10715 CR 15 NW, Crosby, ND 58730 | Undetermined | Undetermined | Undetermined |
| Building - Primary Field Office - Greater Green River Office, 314 4th St., Rawlins, WY 82301 | Undetermined | Undetermined | Undetermined |
| Building - Field Office - Ice Cycle Facility, Sec. 19-19N-93W, Wamsutter, WY | Undetermined | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TMR EXPLORATION, INC. & IP PETROLEUM COMPANY, INC., Agreement No. 145721000<br>USA/ARKANSAS/COLUMBIA 5 T020N R013W:<br>SEC 003 (80 ACRES) Legal Segment (80 / 0 acres) W2 NW4<br>SEC 004 (80 ACRES) Legal Segment (80 / 0 acres) E2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor PARKS, GLENN A., Agreement No. SD00052000<br>USA/ARKANSAS/COLUMBIA 5 T016S R022W:<br>SEC 018 NE4 NE4<br>Metes & Bound: PART OF THE NE NE DESCRIBED AS FOLLOWS: COMMENCE AT THE NE/C OF THE NE NE, TH SOUTH 03 DEG. 56 MIN, 5 SECONDS WEST FOR A DISTANCE OF 193.94 FT; TH NORTH 85 DEGREES, 19 MINUTES, 57 SECONDS WEST FOR A DISTANCE OF 148.33 FT TO POB. TH SOUTH 01 DEGREES, 03 MINUTES, 41 SEC WEST FOR A DISTANCE OF 219.32 FT; TH SOUTH 77 DEGREES, 38 MINUTES, 30 SECONDS WEST FOR A DISTANCE OF 141.18 FT; TH SOUTH 12 DEGREES, 01 MINUTES, 44 SECONDS WEST FOR A DISTANCE OF 162.83 FT; TH SOUTH 69 DEGREES, 55 MINUTES, 4 SECONDS WEST FOR A DISTANCE OF 267.72 FT; TH NORTH 78 DEGREES, 10 MINUTES, 12 SECONDS WEST FOR A DISTANCE OF 146.39 FT; TH NORTH 04 DEGREES, 49 MINUTES, 34 SECONDS EAST FOR A DISTANCE OF 515.65 FT; TH SOUTH 85 DEGREES, 19 MINUTES, 57 SECONDS EAST FOR A DISTANCE OF 529.03 FT TO POB. | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARKS, CALEB GLENN, IRREVOCABLE TRUST, Agreement No. 139816000<br>USA/ARKANSAS/COLUMBIA T R:<br>SEC<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARTON, CURTIS, ET UX, Agreement No. ROW0008000<br>USA/ARKANSAS/COLUMBIA 5 T018S R022W:<br>SEC 014 W2<br>Metes & Bound: W/2 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LONGINO, H E II ESTATE, Agreement No. ROW2682000<br>USA/ARKANSAS/COLUMBIA 5 T016S R022W:<br>SEC 028 N2 NW4<br>Metes & Bound: N2 NW A STRIP OF LAND 10' LYING W OF THE E BOUNDARY LINE OF N2 NW *ROW ACCESS FOR THE LONGINO-LEWIS 1, 2 AND 3 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                          Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor WARD, FRANK, ET UX. Agreement No. S000043000<br>USA/ARKANSAS/COLUMBIA 5 T020S R019W:<br>SEC 005<br>Metes & Bound: T 20 S R 19 W S. E. HALLIDAY FIELD<br>SEC 5: A WELL SURFACE LOCATION AREA, BEING APPROXIMATELY THREE (3) ACRES, LOCATED<br>GENERALLY IN THE NW CORNER OF THE NE/4 OF THE NW/4. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, BRENDA FRANKS, ET VIR, Agreement No. 113045000<br>USA/ARKANSAS/COLUMBIA 5 T020S R023W:<br>SEC 001 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom HAYNESVILLE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, ROYCE L., Agreement No. 12033001<br>USA/ARKANSAS/COLUMBIA 5 T020S R019W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTHERN MOST THIRTY-FIVE (35)<br>ACRES OF THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER (SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, NELL HINES, Agreement No. 12033002<br>USA/ARKANSAS/COLUMBIA 5 T020S R019W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTHERN MOST THIRTY-FIVE (35)<br>ACRES OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER (SW/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, RAY, Agreement No. 12034000<br>USA/ARKANSAS/COLUMBIA 5 T019S R019W:<br>SEC 032 SW4 NE4 SE4 From 0 feet to 11,000 feet From 11,000 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDWIG, GRACE HINES, Agreement No. 12044000<br>USA/ARKANSAS/COLUMBIA 5 T020S R019W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTHERN MOST THIRTY-FIVE (35)<br>ACRES OF THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER (SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDWIG, GRACE HINES, Agreement No. 12045000<br>USA/ARKANSAS/COLUMBIA 5 T019S R019W:<br>SEC 032 SE4 NE4 SE4 From 0 feet to 11,000 feet From 11,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVELYN J. WALKER ESTATE, Agreement No. 12289001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NE4 SW4, E2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, VIRGINIA, S., Agreement No. 12289002<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NE4 SW4, E2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JAMES F., Agreement No. 12289005<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NE4 SW4, E2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYRER, JUDY, ET VIR, Agreement No. 12289006<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 E2 NW4 SW4 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO. 2 #1 WELLBORE All depths<br>Metes & Bound: & NE/4 OF SW/4 NORTH OF LINE INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS<br>IN AND TO THE HAYNESVILLE FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JOHN M., ET UX, Agreement No. 12289007<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 E2 NW4 SW4 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE From 6,500 feet<br>to 99,999 feet<br>Metes & Bound: NE/4 OF SW/4 NORTH OF LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, DON RAY, ET UX, Agreement No. 12290001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE SMACKOVER FORMATION LESS &<br>EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE<br>Metes & Bound: EAST ONE-THIRD OF THE SW/4 SE/4 AND WEST ONETHIRD OF THE SE/4 SE/4, ALL LYING<br>NORTH OF THE LOUISIANA STATE LINE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, HARRY, ET UX, Agreement No. 12544001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NW4 SW4 SW4 Exception: NW/4 SW/4 SW/4, LESS AND EXCEPT A TRACT DESCRIBED AS BEGINNING<br>AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET;<br>THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING LESS AND<br>EXCEPT ALL RIGHTS IN AND TO THE SMACKOVER FORMATION. LESS & EXCEPT THE SAMSON RESOURCES<br>CO 2 #1 WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, JOHN W., ET UX. Agreement No. 12544002<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NW4 SW4 SW4 Exception: NW/4 SW/4 SW/4, LESS AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET; THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING LESS AND EXCEPT ALL RIGHTS IN AND IN TO THE SMACKOVER FORMATION. LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RHONDA FAYE, ET VIR. Agreement No. 12544003<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NW4 SW4 SW4 Exception: NW/4 SW/4 SW/4 AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET; THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAXTON, JOHNNY C., Agreement No. 12544004<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NW4 SW4 SW4 Exception: NW/4 SW/4 SW/4 AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET; THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MODISETTE, JAMES A.,ET UX. Agreement No. 12544005<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 NW4 SW4 SW4 Exception: NW/4 SW/4 SW/4 AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET; THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, FAYE M., A/K/A, Agreement No. 12587000<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE<br>Metes & Bound: A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF THE W/2 SW/4 SW/4 AND RUN THENCE WEST 210 FEET; THENCE RUN SOUTH 210 FEET; THENCE RUN EAST 210 FEET; THENCE RUN NORTH 210 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, VIRGINIA, Agreement No. 12588001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE<br>Metes & Bound: THE EAST 1/3 OF THE SW/4 SE/4 AND THE WEST 1/3 OF THE SE/4 SE/4, ALL LYING NORTH OF THE LOUISIANA STATE LINE THE SOUTH HALF OF THE EAST 2/3 OF THE SE/4 SE/4, LYING NORTH OF THE LOUISIANA STATE LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULL, V.V. AND HAZEL BULL, Agreement No. 12632001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE<br>Metes & Bound: ALL THAT PART OF THE S/2 SE/4 LYING SOUTH OF THE OLD LOUISIANA STATE LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, CONRAD, Agreement No. 12736001<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002<br>Metes & Bound: S/2 SW/4, SOUTH OF THE OLD STATE LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, PATRICIA C., Agreement No. 12736002<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO 2 #1 WELLBORE<br>Metes & Bound: S/2 SW/4, SOUTH OF THE OLD STATE LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, MELVIN F., ET UX. Agreement No. 18050000<br>USA/ARKANSAS/COLUMBIA 5 T020S R022W:<br>SEC 002 Exception: LESS & EXCEPT THE SAMSON RESOURCES CO. 2 #1 WELLBORE From 6,500 feet to 99,999 feet<br>Metes & Bound: THE W/2 OF NW/4 OF SW/4 SOUTH OF LINE | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TERRY, JACK D., ET UX, Agreement No. MD00010001<br>USA/ARKANSAS/CRAWFORD 5 T009N R030W:<br>SEC 002 NE4 NW4 SE4 Exception: LESS AND EXCEPT ONE ACRE OFF THE ENTIRE EAST SIDE THEREOF<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PORTER, ALBERT, ET UX, Agreement No. MD00010002<br>USA/ARKANSAS/CRAWFORD 5 T009N R030W:<br>SEC 002 NE4 NW4 SE4 Exception: LESS AND EXCEPT ONE ACRE OFF THE ENTIRE EAST SIDE THEREOF | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, HARRY B. & FRANCES H. GRIMES, H/W, Agreement No. 129642001<br>USA/ARKANSAS/CRAWFORD 5 T010N R030W:<br>SEC 035 SW4 SE4, E2 SE4 SW4 From 0 feet to 5,970 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VERTREES, MARY E ET VIR, Agreement No. 5807001<br>USA/ARKANSAS/CRAWFORD 5 T010N R032W:<br>SEC 022 Exception: L/E PART OF W/2 SW/4 MORE PARTIC DESC AS FOLLOWS: BEG AT SW/C OF<br>SEC 22 & RUNNING 84 RODS N TO NW/C OF MARTHA L CURTIS FARM; TH E 153' TO A ROCK CORNER FOR A<br>POB; TH 20 RODSS; TH 16 RODS E; TH 20 RODS N; TH 16 RODS W TO POB, LESS & EXCEPT THE WELLBORE OF<br>THE O'ROARK #2-22 WELL. UNIT: O'ROARK #2-22 ORRI SI: 10-25-84 HBP: N/A<br>Metes & Bound: PART OF SW/4 DESC AS FOLLOWS: COMM AT SW/C OF SAID<br>SEC 22 & RUNNING E 100 RODS; TH N 84.8 RODS; TH W 100 RODS; TH S 84.8 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, THOMAS S SR ETUX, Agreement No. 5807002<br>USA/ARKANSAS/CRAWFORD 5 T010N R032W:<br>SEC 022<br>Metes & Bound: T 10N R 32W<br>SEC 22: PART OF SW/4 DESC AS FOLLOWS: COMM AT SW/C OF SAID<br>SEC 22 & RUNNING E 100 RODS; TH N 84.8 RODS; TH W 100 RODS; TH S 84.8 RODS TO POB. L/E PART OF W/2<br>SW/4 MORE PARTIC DESC AS FOLLOWS: BEG AT SW/C OF<br>SEC 22 & RUNNING 84 RODS N TO NW/C OF MARTHA L CURTIS FARM; TH E 153' TO A ROCK CORNER FOR A<br>POB; TH 20 RODS S; TH 16 RODS E; TH 20 RODS N; TH 16 RODS W TO POB, LESS & EXCEPT WELLBORE OF THE<br>O'ROARK #2-22 WELL. UNIT: O'ROARK #2-22 ORRI SI: 10-25-84 HBP: N/A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, AUD & ETHEL, Agreement No. 7571000<br>USA/ARKANSAS/CRAWFORD 5 T008N R031W:<br>SEC 003 E2 NW4 Exception: E/2 NW/4 LESS AND EXCEPT ALL RIGHTS IN AND TO THE DAUGHTERTY #2-3<br>WELLBORE & THE BREWER #1-3 WELLBORE & THE DAUGHERTY 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITTS, C.C. AND RUTH, Agreement No. 7651000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 W2 SE4 NW4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet<br>COE<br>Metes & Bound: THE SOUTH 22 FEET OF THE W/2 W/2 NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, LEON THOMAS, ETUX, Agreement No. 7652000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: A PART OF THE E/2 NE/4 NW/4 DESCRIBED AS BEGINNING AT THE SW/C OF SAID 20 ACRE<br>TRACT AND RUN THENCE NORTH ON THE WEST LINE OF SAID 20 ACRE TRACT TO THE NW/C OF SAME,<br>THENCE EAST 20 FEET, THENCE SOUTH 400 FEET TO A POINT IN SAID 20 ACRE TRACT WEST OF THE SW/C<br>OF GILL CEMETERY, THENCE EAST TO THE EAST LINE OF SAID 20 ACRE TRACT, THENCE SOUTH TO THE<br>SE/C OF SAID 20 ACRE TRACT, THENCE WEST ON THE SOUTH LINE OF SAID 20 ACRE TRACT TO THE PLACE<br>OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREDRICK, FRANCES IRENE, Agreement No. 7653000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: BEGIN AT THE NE/C OF THE SE/4 SE/4, THENCE WEST 210 FEET, THENCE SOUTH 210 FEET,<br>THENCE EAST 210 FEET, THENCE NORTH 210 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUNS, F.L. & SYBIL E., Agreement No. 7654001<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 SW4 NE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet<br>COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATRIGHT, DAVE, Agreement No. 7654002<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 E2 SW4 NE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BELOW BASE OF LOWER CARPENTER<br>to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, W.A. & EMMA, Agreement No. 7655000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 E2 W2 NE4 NW4 From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE E/2 NE/4 NW/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF SAID<br>20 ACRE TRACT AND RUNNING THENCE SOUTH 400 FEET, THENCE EAST 200 FEET, THENCE NORTH 400<br>FEET, THENCE WEST 200 FEET TO THE PLACE OF BEGINNING, LESS AND EXCEPT A STRIP 20 FEET WIDE OFF<br>THE WEST SIDE OF THIS TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, EULIS & ARTONIA, Agreement No. 7656000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE SE/4 NE/4 DESCRIBED AS: BEGINNING 8 CHAINS NORTH OF THE SE/C OF<br>SAID 40 ACRE TRACT AND RUNNING THENCE WEST 12 1/2 CHAINS, THENCE NORTH 8 CHAINS, THENCE<br>EAST 12 1/2 CHAINS, THENCE SOUTH 8 CHAINS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, TROLEY C. & OLLIE, Agreement No. 7657000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE SE/4 NE/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF SAID 40<br>ACRE TRACT, THENCE NORTH 8 CHAINS, THENCE WEST 12 1/2 CHAINS, THENCE SOUTH 8 CHAINS,<br>THENCE EAST 12 1/2 CHAINS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARRAR, VADA, Agreement No. 7658000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: E/2 E/2 SE/4 SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, DORA, Agreement No. 7659000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: A PART OF THE NE/4 NE/4 DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF SAID 40 ACRE TRACT AND RUNNING THENCE WEST 430 FEET TO THE PLACE OF BEGINNING, THENCE SOUTH 300 FEET, THENCE WEST 35 FEET, THENCE SOUTH 1020 FEET, THENCE WEST 360 FEET, THENCE NORTH 1320 FEET, THENCE EAST 395 FEET TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, M.I. & ETHEL E., Agreement No. 7660000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: THE WEST 15 ACRES OF THE NE/4 NE/4, AND A STRIP OF LAND 4 RODS WIDE ALONG THE ENTIRE EAST END OF THE NW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOCK, BILLY R., ET AL, Agreement No. 7661001<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 W2 NW4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARY, MRS. GUSSIE, GDN., Agreement No. 7661002<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 W2 NW4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, LEROY & ANNA L., Agreement No. 7662000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE SE/4 NE/4 DESCRIBED AS: BEGINNING AT A POINT 16 CHAINS NORTH OF THE SE/C OF SAID 40 ACRE TRACT AND RUNNING THENCE WEST 12 1/2 CHAINS, THENCE NORTH 4 CHAINS, THENCE EAST 12 1/2 CHAINS, THENCE SOUTH 4 CHAINS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOLLIS, BERNARD & LOIS, Agreement No. 7663000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 SE4 SE4 Exception: L/E THE FOLLOWING DESC TRACTS: 1) BEG AT THE SE/C OF OF SAID SE/4 SE/4 & RUNNING THENCE N 570', THENCE W 473', THENCE S 570', THENCE E 473' TO THE POB, AND 2) BEGINNING AT THE NE/C OF SAID 40 ACRE TRACT AND RUNNING THENCE W 210', THENCE S 210', THENCE E 210', THENCE N 210' TO THE POB. L/E YOUNG EVERETT WB From 0 feet FROM BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDOX, JOHN D. & AVIS, Agreement No. 7664000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 SW4 SE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, L.W. & EUNICE, Agreement No. 7665000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: W/2 E/2 SE/4 SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, LLOYD W., ETUX, Agreement No. 7666000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 N2 NE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAK GROVE BAPTIST CHURCH, Agreement No. 7667000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: BEGINNING AT THE SE/C OF THE SE/4 SE/4, THENCE WEST 473.33 FEET, THENCE NORTH 209.88 FEET, THENCE EAST 473.33 FEET, THENCE SOUTH 209.88 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JULIAN & RUBY, Agreement No. 7668000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 E2 E2 NE4 NE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, D.G. & SYLVIA, Agreement No. 7669000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE NE/4 NE/4 DESCRIBED AS: BEGINNING AT THE NE/C OF SAID 40 ACRE TRACT, THENCE WEST 330 FEET TO A POINT OF BEGINNING, THENCE SOUTH 1320 FEET, THENCE WEST 135 FEET, THENCE NORTH 1020 FEET, THENCE EAST 35 FEET, THENCE NORTH 300 FEET TO THE NORTH LINE OF SAID 40, THENCE EAST ALONG SAID NORTH LINE 100 FEET TO PLACE OF BEGINNING | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAGNER, JAMES H. & ERMA, Agreement No. 7670000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 E2 SE4 NW4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEATON, MRS. DAISY MAE, Agreement No. 7671000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: NW/4 NE/4, LESS AND EXCEPT 4 ACRES OUT OF THE NW/C OF SAID 40 KNOWN AS GILL CEMETERY AND ALSO EXCEPT A STRIP 4 RODS WIDE ACROSS THE ENTIRE 40 OFF THE EAST SIDE HERETOFORE SOLD TO F.C. KOPPEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, E.W. & RELLA, Agreement No. 7672000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE SE/4 NE/4, BEING A STRIP 165 YARDS WIDE OFF THE WEST SIDE OF SAID 40 ACRE TRACT SAVE AND EXCEPT 1/4 OF AN ACRE OUT OF THE NW/C OF SAID 40 ACRE TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN BUREN SCHOOL DIST. 42, Agreement No. 7673000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: A TRACT OF LAND IN THE SE/4 SE/4 DESCRIBED AS FOLLOWS: BEGINNING 209.88 FEET NORTH OF THE SE/C OF THE SE/4 SE/4 OF SAID SEC. 28; THENCE NORTH ALONG THE EAST LINE OF SAID SEC. 28 360.12 FEET TO A POINT 570 FEET NORTH OF THE SE/C OF SAID SECTION, BEING THE NE/C OF THE TRACT CONVEYED BY BERNARD LOLLIS AND WIFE TO VAN BUREN SCHOOL SECTRICT NO. 42 BY DEED DATED 12/7/49, RECORDED VOL. 181, PAGE 24 OF THE RECORDS IN THE OFFICE OF THE CIRCUIT CLERK AND EX-OFFICIO RECORDER OF CRAWFORD COUNTY; THENCE WEST 473.33 FEET ALONG THE NORTH LINE OF THE SAID TRACT TO THE NW/C THEREOF; THENCE SOUTH 360 FEET ALONG THE WEST LINE OF SAID TRACT TO THE SW/C THEREOF; THENCE EAST 208 FEET TO THE NE/C OF A TRACT CONOF OAK GROVE BAPTIST CHURCH BY DEED DATED 7/23/47, RECORDED IN VOL. 192, PAGE 509 OF THE RECORDS OF SAID OFFICE; THENCE SOUTH .12 FEET; THENCE EAST 265.33 FEET TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLARENCE, ETUX, Agreement No. 7674000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 W2 W2 NE4 NW4 Exception: L/E THE S 22 FT OF SAID TRACT & L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, M.I. & ETHEL E., Agreement No. 7675000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: 1/4 OF AN ACRE OF LAND, MORE OR LESS, LOCATED IN THE NW/C OF THE SE/4 NE/4 OF SEC. 28-9N-31W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL CEMETERY, INC., Agreement No. 7676000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: TRACT 1) PART OF THE E/2 NE/4 NW/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF SAID E/2 NE/4 NW/4; THENCE SOUTH ALONG THE LINE THEREOF 420 FEET; THENCE WEST 660 FEET TO THE WEST LINE THEREOF; THENCE NORTH 420 FEET ALONG SAID WEST LINE TO THE NW/C THEREOF; THENCE EAST ALONG THE NORTH LINE THEREOF 660 FEET TO THE POINT OF BEGINNING, LESS AND EXCEPT A 200 FOOT STRIP OF EVEN WIDTH OFF OF THE WEST SIDE OF SAID PARTICULARLY DESCRIBED TRACT OF LAND; AND TRACT 2) PART OF THE NW/4 NE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NW/C OF SAID NW/4 NE/4; THENCE SOUTH ALONG THE WEST LINE THEREOF 420 FEET; THENCE WEST 391.14 FEET; THENCE NORTH 420 FEET TO THE NORTH LINE THEREOF; THENCE WEST ALONG SAID NORTH LINE 391.14 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASTAIN, AMANDA, Agreement No. 7677001<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: S/2 NE/4 SE/4 LESS AND EXCEPT THE FOLLOWING DESCRIBED TRACT: BEGINNING 113.75 FEET SOUTH OF THE NE/C OF SAID S/2 NE/4 SE/4 OF SEC. 28. RUN THENCE WEST 222 FEET, THENCE SOUTH 210 FEET, THENCE EAST 222 FEET, THENCE NORTH 210 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, EDWIN J., ET AL, Agreement No. 7677002<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 S2 NE4 SE4 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNARD, CLARENCE & ETHEL, Agreement No. 7678000<br>USA/ARKANSAS/CRAWFORD 5 T009N R031W:<br>SEC 028 Exception: L/E YOUNG EVERETT #2 WB From 0 feet BASE OF LOWER CARPENTER to 0 feet COE<br>Metes & Bound: PART OF THE S/2 NE/4 SE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING 113.75 FEET SOUTH OF THE NE/C OF SAID S/2 NE/4 SE/4 OF SEC. 28. RUN THENCE WEST 222 FEET, THENCE SOUTH 210 FEET, THENCE EAST 222 FEET, THENCE NORTH 210 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0000500A<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 033<br>Metes & Bound: ALL THAT PART OF S/2 SE/4 LYING E. OF BIG PINEY CREEK | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0000500B<br>USA/ARKANSAS/JOHNSON 5 T008N R022W:<br>SEC 004 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE BLACKBURN #1-4 WELLBORE<br>Metes & Bound: ALL THAT PART OF THE E/2 NE/4, LYING E. OF BIG PINEY CREEK | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0000600B<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 032 SE4 SE4 SW4, SW4 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0000600C<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 033 S2 SW4 NW4, N2 SW4, NW4 SE4, W2 NE4, S2 SE4 NE4<br>Metes & Bound: AND THAT PART OF NE/4 SE/4 LYING W. OF BIG PINEY CREEK, THAT PART OF N. 3/4 OF E/2 NE/4 LYING W. OF BIG PINEY CREEK | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0000600D<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 034 Exception: LESS AND EXCEPT RIGHTS IN AND TO THE WYSS #1-34 WELLBORE<br>Metes & Bound: THAT PART OF W/2 NW/4 LYING W. OF BIG PINEY CREEK | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD0007000<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 032 W2 NE4, NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HURLEY ENTERPRIZES, INC., Agreement No. ROW0131000<br>USA/ARKANSAS/JOHNSON 5 T009N R024W:<br>SEC 015<br>Metes & Bound: T 9 N R 24 W FOR THE LAYING OF A FLOW LINE FROM THE WELL HEAD OF THE OZARK #1 WELL IN THE NW/4 SE/4 OF SECTION 15, T9N, R24W IN A SOUTHEASTERLY DIRECTION DIRECTION 84 RODS TO THE SOUTHEAST CORNER OF THE SE/4 OF SAID SECTION 15. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSEY, LEVON, ET UX, Agreement No. 139719000<br>USA/ARKANSAS/JOHNSON 5 T009N R023W:<br>SEC 035 From 0 feet to bottom RALPH BARTON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... PART OF THE W/2 NE/4. SEE LEASE FOR METES AND BOUNDS DESCRIPTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLAND, JOHN,, Agreement No. 71000001<br>USA/ARKANSAS/JOHNSON T R:<br>SEC<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, CHARLES, Agreement No. 71001001<br>USA/ARKANSAS/JOHNSON T R:<br>SEC<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, ARCH, Agreement No. 71002001<br>USA/ARKANSAS/JOHNSON T008N R023W:<br>SEC 010<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RUTH BLACKBURN, Agreement No. 71002002<br>USA/ARKANSAS/JOHNSON 5 T008N R023W:<br>SEC 002<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG, THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L.<br>SEC 011<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG, THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 SW/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L. T009N R023W:<br>SEC 026 N2 NW4 SW4<br>SEC 035<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG, THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 SW/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, FAY, Agreement No. 71002003<br>USA/ARKANSAS/JOHNSON 5 T008N R023W:<br>SEC 002<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG, THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 SW/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L.<br>SEC 011<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG. THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 SW/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L. T009N R023W:<br>SEC 026 N2 NW4 SW4<br>SEC 035<br>Metes & Bound: COMM AT A POINT 165' NORTH OF THE NE/C OF THE NE/4 NW/4, THENCE WEST 440' FOR POB; THENCE SOUTH 9405' TO THE NORTH BANK OF THE ARKANSAS RIVER, THENCE SOUTH 45 DEG EAST ALONG THE NORTH BANK TO A POINT 440' EAST AND 166.40 CHAINS SOUTH OF THE BEG, THENCE NORTH 166.40 CHAINS, THENCE WEST 440' TO BEG, BEING SITUATED IN THE SE/4 SW/4 OF SECTION 26 AND THE E/2 W/2 OF SECTION 35 T9N-R23W, AND THE E/2 W/2 OF SECTION 2, AND THE NE/4 NW/4 OF SECTION 11 T8N-R23W, CONTAINING 102.82 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, L. KENNETH, ET. AL., Agreement No. 8257000<br>USA/ARKANSAS/JOHNSON 5 T009N R022W:<br>SEC 032 S2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MORIN #1-32 & ZIEGLER #1 WELL. | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor BARNSDALL OIL COMPANY, Agreement No. SD00040000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 013 SE4 NE4<br>Metes & Bound: SE NE SURFACE DEED FOR THE MIDWAY FIELD UNIT<br>SEC 014 N2 S2 NE4<br>Metes & Bound: N2 S2 NE | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor CREEK, EARL M., ET AL, Agreement No. SD00042000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 010 NE4 SW4<br>Metes & Bound: NE SW SURFACE DEED FOR THE MIDWAY FIELD UNIT (SITE OF MIDWAY WATER INPUT WELL #1) | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor DOBSON, B. H. ET UX,ET AL, Agreement No. SD00050000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 010 E2 NE4<br>Metes & Bound:<br>SEC 011 W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor COLUMBIA PROPERTY MGMT LL, Agreement No. SD00053000<br>USA/ARKANSAS/LAFAYETTE 5 T016S R022W:<br>SEC 005<br>SEC 007<br>SEC 008 USA/Arkansas/Lafayette 5 T016S R022W:<br>SEC 005<br>SEC 007<br>SEC 008 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IP TIMBERLAND OPERATING COMPANY LTD, Agreement No. ROW3427000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 018<br>Metes & Bound: RTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor INTERNATIONAL PAPER COMPA, Agreement No. S000568000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R023W:<br>SEC 018<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, CLIFFORD, Agreement No. 18132001<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TRUSTY, NETTIE, Agreement No. 18132002<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, E. G. ET UX, Agreement No. 18132003<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POWELL, HOMER ET UX, Agreement No. 18132004<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor POWELL, FANNIE, Agreement No. 18132005<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTTING, HELEN POWELL, Agreement No. 18132006<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, RAYFORD L. ET UX, Agreement No. 18132007<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, J. C. ET UX, Agreement No. 18132008<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUCHER, MELVIN ET AL, Agreement No. 18132009<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, C. S. ET UX, Agreement No. 18132010<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMORE, HAZEL POWELL, Agreement No. 18132011<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMMERER, ORA, Agreement No. 18133001<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNOCK, R. S., JR. ET UX, Agreement No. 18133002<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, W. CLAYTON, ET AL, Agreement No. 18133003<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SEC. 35: SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMMERER, ORA, Agreement No. 18134001<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNOCK, JR. R. S. ET UX, Agreement No. 18134002<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, W. CLAYTON ET AL, Agreement No. 18134003<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INTERNATIONAL PAPER CO., Agreement No. 18135001<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 35: N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIN OIL & GAS CORP., Agreement No. 18135002<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 35: N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIN OIL & GAS CORP., Agreement No. 18135003<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 35: N/2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOLINGER AGENCY, Agreement No. 2891001<br>USA/ARKANSAS/LAFAYETTE 5 T019S R024W:<br>SEC 034 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS DOWN TO 11,300 FEET AS ESTABLISHED IN THE IPC "F" NO. 1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODNETT JOSEPH ESTATE, Agreement No. 71057000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 007 From 6,226 feet to COE<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUISIANA & ARKANSAS RAIL, Agreement No. 71058000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R023W:<br>SEC 007<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL JESSE  ET UX, Agreement No. 71062000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 010<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL JB  ET UX, Agreement No. 71063000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 003<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 13-15S-24W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS J H  ET UX, Agreement No. 71070000<br>USA/ARKANSAS/LAFAYETTE 5 T015S R024W:<br>SEC 010<br>Metes & Bound: RIGHTS BELOW SUBSEA DEPTH OF -6,225 FT AS FOUND IN MIDWAY UNIT #8-10 WELL LOCATED IN C N2 OF 13-15S-24W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARMACK LTD PARTNERSHIP, Agreement No. 71120001<br>USA/ARKANSAS/LAFAYETTE 5 T016S R023W:<br>SEC 007 SW4 NW4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD00001000<br>USA/ARKANSAS/LOGAN 5 T007N R024W:<br>SEC 013 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD00002000<br>USA/ARKANSAS/LOGAN 5 T008N R023W:<br>SEC 019 W2 NW4 SE4<br>Metes & Bound: AND THE N/2 OF LOT 1 IN SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHELL OIL COMPANY, Agreement No. MD00004000<br>USA/ARKANSAS/LOGAN 5 T008N R024W:<br>SEC 023<br>Metes & Bound: BEG. AT SW/C OF SE/4 SW/4 & RUNNING N. 58.5 RODS, E. 37 RODS & 10 FEET, S. 58.5 RODS, W. 37 RODS, & 10 FEET TO POB, LESS A TR. IN SW/C OF SAID 40 & RUNNING E. 150 FEET, N. 150 FEET, THENCE IN A NWLY DIRECTION 380 FEET, W. 30 FEET TO W. LINE OF SAID 40, S. 510 FEET TO POB | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ULLRICH, EDWARD, Agreement No. ROW0159000<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 030<br>Metes & Bound: T 8 N R 26 W UNIT: BINZ #1<br>SEC 30: EASEMENT FOR THE PURPOSE OF CONSTRUCTING PIPELINES | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ULLRICH, DONALD RAYMOND, Agreement No. ROW0160000<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 020<br>Metes & Bound: T 8 N R 26 W UNIT: BINZ #1<br>SEC 20: EASEMENT FOR THE PURPOSE OF CONSTRUCTING PIPELINES | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBBERSON, RITA ULLRICH, Agreement No. ROW0161000<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 019<br>SEC 030<br>Metes & Bound: T 8 N R 26 W UNIT: BINZ #1<br>SEC 19 & 30: EASEMENT FOR THE PURPOSE OF CONSTRUCTING PIPELINES | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILE, IVO ET UX, Agreement No. 10164000<br>USA/ARKANSAS/LOGAN 5 T007N R027W:<br>SEC 009 SE4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE O. F. PASCHAL #1 AND THE DILL # 2-9 WELLBORE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, JAMES HAROLD ET UX, Agreement No. 124301B<br>USA/ARKANSAS/LOGAN 5 T006N R026W:<br>SEC 006<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS SE/4 SW/4; S/2 S/2 NW/4 SE/4; AND S/2 S/2 NE/4 SW/4<br>SEC 018<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, WENDELL GENE ET UX, Agreement No. 125101B<br>USA/ARKANSAS/LOGAN 5 T006N R026W:<br>SEC 008<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS NE/4 SE/4<br>SEC 018 Exception: LESS AND EXCEPT 82/100 OF AN ACRE BEG AT THE SW/C (SEE LSE FOR COMPLETE METES & BOUNDS EXCEPTION)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, B.S., ET AL, Agreement No. 139323001<br>USA/ARKANSAS/LOGAN 5 T009N R023W:<br>SEC 028 E2 E2 SE4 From 0 feet to 8,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, STEPHEN B., Agreement No. 143310000<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 028 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 37.111 ACRES OUT OF THE FOLLOWING: THE S/2 OF THE NE/4 OF SECTION 28, PART OF THE NE/4 OF THE SW/4 OF SECTION 28, PART OF THE NW/4 OF THE SE/4 OF SECTION 28, PART OF THE NE/4 OF THE SE/4 OF SECTION 28 AND PART OF THE NW/4 OF THE SW/4 OF SECTION 27, DESCRIBED AS BEGINNING AT A POINT 2183FT WEST AND 224.25 FT NORTH OF THE SE/C OF THE NE/4 OF THE SE/4 OF SECTION 28, THENCE NORTH 550 FT, THENCE EAST 750 FT, THENCE SOUTH 450 FT, THENCE SOUTH 67 DEGREES 45 MINUTES EAST 554 FT, THENCE SOUTH 89 DEGREES EAST 359 FT, THENCE SOUTH ALONG EAST SIDE OF THE ROAD 38 FT TO THE NORTH LINE OF THE MISSOURI PACIFIC RAILROAD RIGHT OF WAY, THENCE IN A EASTERLY DIRECTION ALONG SAID RAILROAD RIGHT OF WAY LINE TO A POINT 95 FT NORTH OF SE/C OF THE NE/4 OF THE SE/4 OF SECTION 28, THENCE EAST ALONG RIGHT OF WAY LINE 210 FT THENCE NORTH ALONG RIGHT OF WAY LINE 25 FT, THENCE IN A EASTERLY DIRECTION ALONG SAID RIGHT OF WAY LINE 1113 FT, MORE OR LESS, TO A POINT 70.9FT NORTH OF SE/C CORNER OF SAID NW/4 OF THE SW/4 OF SECTION 27, THENCE NORTH 1249.1 FT TO NE/C OF SAID NW/4 OF THE SW/4 OF SECTION 27, THENCE WEST 396O FT TO THE NW/C OF THE NW/4 OF THE SE/4 OF SECTION 28. THENCE WEST TO SHORT MOUNTAIN CREEK, THENCE IN A SOUTHERLY DIRECTION WITH SAID CREEK TO A POINT DUE WEST OF POINT OF BEGINNING, THENCE EAST 1266 FT TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, WAYMON ET UX, Agreement No. 18846001<br>USA/ARKANSAS/LOGAN 5 T006N R028W:<br>SEC 020 Exception: LESS & EXCEPT THE WELLBORE ONLY OF THE PHILLIPS GAS UNIT<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS A STRIP OF EVEN WIDTH OFF THE NORTH SIDE OF THE NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEREN, MYRA E, Agreement No. 71008001<br>USA/ARKANSAS/LOGAN 5 T008N R023W:<br>SEC 014<br>Metes & Bound: LEASE NOT SCANNED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHARLES PATES, Agreement No. 71010001<br>USA/ARKANSAS/LOGAN 5 T008N R023W:<br>SEC 015 NW4, N2 NE4, SW4 NE4, W2 SE4 NE4 All depths<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, BOTTOM LEVEE ETAL, Agreement No. 80068001<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 021 From 0 feet top SURFACE to 0 feet bottom HALE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 NW, W2 NE PART OF E2 NW AND W2 NE, SEE LSE FOR COMPL METES & BOUNDS DESCP. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, B C ET UX, Agreement No. 80069001<br>USA/ARKANSAS/LOGAN 5 T008N R026W:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE NW NE OF SAID SECTION 21, LYING EASWT OF THE LEVEE ROW AND FURTHER DESCRIBED AS FOLLOWS: BEG AT THE SE/C OF SAID 40 AND RUNNING THENCE W TO THE E LINE OF THE LEVEE ROW, THENCE IN A NE'LY DIRECTION ALONG SAID ROW TO A POINT WHERE IT INTERSECTS WITH THE E LINE OF SAID 40, THENCE S TO THE POB, CONT. 3 ACS MOL<br>SEC 022<br>Metes & Bound: N 1/4 OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCH, WM. H., ET AL, Agreement No. 10649002<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 S2 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S/2 SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAIN, SIDNEY L., ET UX, Agreement No. 10649003<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 S2 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S/2 SE/4 SW/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEGGETT, WM. H., ET AL, Agreement No. 10650001<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWLING, FRANCES, Agreement No. 10650002<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARALSON, CECIL S., ET UX, Agreement No. 10651000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTWICK, MARY E., Agreement No. 10652000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 S2 NE4 Exception: LESS AND EXCEPT FIVE ACRES IN THE SOUTHWEST CORNER, DESCRIBED AS<br>BEGINNING AT THE SOUTHWEST CORNER OF THE SAID EIGHTY ACRE TRACT; THENCE EAST 42 RODS;<br>THENCE NORTH 19.5 RODS, THENCE WEST 42 RODS; THENCE SOUTH 19.5 RODS TO THE POINT OF<br>BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, CORRY, ET UX, Agreement No. 10654000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor USREY, ELLA, ET AL, Agreement No. 10655000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRONISTER, JAMES, Agreement No. 10656000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAGG, PAUL E., ET UX, Agreement No. 10657000<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 027 NE4 SW4, N2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TACKETT, V.O., ET UX, Agreement No. 11658001<br>USA/ARKANSAS/POPE 5 T008N R019W:<br>SEC 012 S2 SE4 Exception: LESS AND EXCEPT ALL THAT PART LYING EAST OF STATE HIGHWAY NO. 105 LESS<br>AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE DUVALL NO. 12-1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUSCH, JACK, ET UX, Agreement No. 2642001<br>USA/ARKANSAS/POPE 5 T009N R021W:<br>SEC 026 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ENSTAR-C&K<br>PETROLEUM, INC./LUEKER NO. 1-26 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUSCH, ARTHUR L., Agreement No. 2642002<br>USA/ARKANSAS/POPE 5 T009N R021W:<br>SEC 026 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ENSTAR-C&K<br>PETROLEUM, INC./LUEKER NO. 1-26 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFIELD, EVEA E, Agreement No. 5538001A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 NE4, E2 NW4 Exception: EXCEPT THAT PART OF THE NE/4 NW/4 LYING ON TOP OF THE MOUNTAIN<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, HAROLD ET UX, Agreement No. 5538002A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 E2 NW4, NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, J. M., JR. ET AL, Agreement No. 5538003A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 Exception: EXCEPT THAT PART OF THE NE/4 NW LYING ON TOP OF THE MOUNTAIN AND W/2<br>NW/4 AS TO THAT PART LYING SOUTH OF THE TOP OF THE MOUNTAIN. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 E/2 NW/4 AND PART OF THE SW/4 NE/4 DESCRIBED AS BEGINNING 540 FEET NORTH OF THE<br>SW/CORNER THEREOF, THENCE EAST 110 FT THENCE NORTH 200 FT, THENCE WEST 110 FT, THENCE<br>SOUTH 200 TO THE PLACE OF BEGINNING.<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 NW/4 AS TO THAT PART LYING SOUTH OF THE TOP OF THE MOUNTIAN | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADFIELD, EVEA E, Agreement No. 5538004A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/4 NW/4 AS TO THAT PART LYING SOUTH OF THE TOP OF THE MOUNTAIN<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 NW/4 AS TO THAT PART LYING ON TOP OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ANN H. TAYLOR ET, Agreement No. 5538005A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 NW/4 AS TO THAT PART LYING ON TOP OF THE MOUNTAIN AND AS TO THAT PART LYING SOUTH OF THE TOP OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, CLEMMIE  ET VIR, Agreement No. 5538006A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 W2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, ROY J, Agreement No. 5538007A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 E/2 SW/4 AS TO THAT PART LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFIELD, EVEA E, Agreement No. 5538008A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: N/2 S/2 LYING NORTH OF THE BRINK OF THE MOUNTAIN MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/CORNER OF THE N/2 S/2, THENCE SOUTH TO THE TOP OF THE MOUNTAIN THENCE NORTHWESTERLY ALONG SAID TOP TO A POINT ABOUT 120 FT SOUTH OF THE NORTHWEST CORNER OF THE N/2 SE/4 THENCE NORTHWESTERLY ALONG THE BRINK OF SAID MOUNTAIN TO A POINT ABOUT 75 FT SOUTH OF THE NORTHWEST CORNER OF THE NE/4 SW/4, THENCE NORTHWESTERLY ALONG THE BRINK OF SAID MOUNTAIN ABOUT 660 FT TO THE NORTH LINE OF THE N/2 S/2 OF SAID SEC. THENCE EAST TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, BUNA FAYE, Agreement No. 5538009A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 AS TO THAT PART LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, LOLA, Agreement No. 5538010A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDER, EARL DEAN, Agreement No. 5538011A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDER, EUEL ET UX, Agreement No. 5538012A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, FLOYE, Agreement No. 5538013A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIFFLE, VELLA, Agreement No. 5538014A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINDER, J C ET UX, Agreement No. 5538015A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYES, VIRGINIA, Agreement No. 5538016A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSLOW, DOROTHY, Agreement No. 5538017A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, ROY G ET UX, Agreement No. 5538019A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, DORIS, Agreement No. 5538020A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRINER, A. L. MRS., ET AL, Agreement No. 5538021A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMMERT, IRVIN ET AL, Agreement No. 5538022A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOORMAC TRUST, Agreement No. 5538023A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGIS, MACK ET UX, Agreement No. 5538024A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOONER, GAIL C, Agreement No. 5538025A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, RUTH E, Agreement No. 5538026A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, RICHARD M, Agreement No. 5538027A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, T. A. ET AL, Agreement No. 5538028A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMATE, ELLENE, Agreement No. 5538029A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARR, MARTHA P, Agreement No. 5538030A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURRIS, BOBBIE, Agreement No. 5538031A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BETTY, Agreement No. 5538032A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVER<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFIELD, C H ET UX, Agreement No. 5538033A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, IMOGENE, Agreement No. 5538034A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD OIL COMPANY, Agreement No. 5538035A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 SW4 Exception: L/E 7 ACS OF THE N SIDE THE NE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAULMARK, ROBERT D ET UX, Agreement No. 5538036A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SE/4 AS TO THAT PART LYING SOUTH OF THE TOP OF THE MOUNTAI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAD, MARY F. ET AL, Agreement No. 5538037A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 SE4 Exception: LESS TWO (2) TRACTS DESCRIBED IN LEASE BY A METES AND BOUNDS DISCRIPTION<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RONNIE G ET UX, Agreement No. 5538038A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 E/2 SE/4 AS TO A FRACTIONAL PART DESCRIBED IN LEASE BY A METES AND BOUNDS DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFRICHTER, MIKE ET UX, Agreement No. 5538039A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SW/4 SE/4 AS TO A TRACT DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GACHOT, CARL F ET UX, Agreement No. 5538040A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 E/2 SE/4 DESCRIBED BY A METES AND BOUNDS DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOPER, MAYME, Agreement No. 5538041A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SW/4 SE/4 AS TO A PART DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBLESS, HELEN F, Agreement No. 5538042A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SW/4 SE/4 AS TO A TRACT DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDEN, EARL F ET UX, Agreement No. 5538043A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SW/4 SE/4 AS TO A PART DESCRIBED BY A METES AND BOUNDS DESCRIPTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAGUE, ALICE ROBERTA, Agreement No. 5538044A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 SW/4 SE/4 AS TO A PART DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORRIS, ALFRED ET UX, Agreement No. 5538045A<br>USA/ARKANSAS/POPE 5 T008N R018W:<br>SEC 008 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 8 W/2 SW/4 AND E/2 SW/4 LYING SOUTH OF THE BRINK OF THE MOUNTAIN | Lease | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor AMONSIN, STEVE AND MALAYTHONG, Agreement No. 125533000<br>USA/ARKANSAS/SEBASTIAN 5 T006N R031W:<br>SEC 030<br>Metes & Bound: PART OF GOVERNMENT LOT 4 OF THE SW/4 OF<br>SEC 30-6N-31W DESCRIBED AS FOLLOWS: BEGINNING AT THE NW CORNER OF SAID LOT 4; THENCE S 89° 38' 57" E, 1320.00 FT TO THE NE CORNER OF SAID LOT 4; THENCE S 00° 30' 10" W, 256.95 FT ALONG THE E LINE OF SAID LOT 4 TO A POINT IN THE CENTERLINE OF A COUNTY ROAD; THENCE S 36° 41' 19" W, 225.04 FT ALONG SAID CENTERLINE; THENCE S 40° 47' 00" W, 134.93 FT ALONG SAID CENTERLINE; THENCE LEAVING SAID CENTERLINE N 50° 45' 52" W, 241.35 FT TO AN EXISTING IRON PIN; THENCE S 39° 20' 03" W, 429.58 FT; THENCE S 46° 37' 45" W, 174.68 FT TO A POINT IN THE CENTERLINE OF SAID COUNTY ROAD; THENCE S 53° 04' 54" W 366.93 FT ALONG SAID CENTERLINE; THENCE S 55° 32' 35" W, 226.45 FT ALONG SAID CENTERLINE; THENCE S 61° 19' 08" W, 131.31 FT ALONG SAID CENTERLINE; THENCE S 68° 29' 45" W, 92.12 FT ALONG SAID CENTERLINE; THENCE S 76° 00' 14" W, 96.31 FT ALONG SAID CENTERLINE TO A POINT ON THE W LINE OF SAID LOT 4; THENCE N 00° 30' 10" E, 1315.87 FT TO THE POB, SUBJECT TO PUBLIC ROAD RIGHTS OF WAY AND ANY EASEMENTS OF RECORD. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBURN OPTICAL INDUSTRIES, Agreement No. 199000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 WELL BORE AND THE WELLBORE OF THE HANNA OIL AND GAS CO. AIRPORT #1-81.<br>Metes & Bound: PART SE/4 NE/4 D/A/F; BEG AT A PT 210 FT W & 40 FT S NE/C SE/4 NE/4, TH S PARALLEL TO E LINE OF SE/4 NE/4, 476.7 FT, TH N 85 DEG 04 MIN W 272 FT TO NERLY ROW GREENWOOD RD, TH N 54 DEG 51 MIN W 34.9 FT ALONG N'LY ROW, TH N 0 DEG 40 MIN E 425.1 FT TO S ROW LINE OF S PHOENIX ST, TH N 90 DEG.00 MIN E 300 FT ALONG S ROW TO POB, INCLUDING & EXTENDING TO CENTER OF STREETS, ALLEYS, EASEMENTS & ROW'S ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 3494000<br>USA/ARKANSAS/SEBASTIAN 5 T006N R031W:<br>SEC 004 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE ARKLA EXPLORATION CO.'S KERSEY #1-4 AND TXO PRODUCTION CORP.'S FARMERS BANK # 1-4.<br>Metes & Bound: PART OF THE SE/4 OF NE/4, & PART OF THE NW/4 OF THE SE/4 & MORE FULLY DES ON MINERAL DEED DATED 10-16-57 & REC IN BOOK 130, PG 69. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, SAMMY DAN ET UX, Agreement No. 364000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 WELL BORE AND THE HANNA OIL & GAS CO. AIRPORT #1-81 WELLBORE.<br>Metes & Bound: LOTS 15 & 16 OF BLK 18 IN S. FT. SMITH ADDTN. TO THE CITY OF FT. SMITH, AR., ACCORDING TO THE RECORDED PLAT & INCLUDING STREETS, ALLEYS, ROADWAYS & EASEMENTS OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, ALLEN L. ET UX, Agreement No. 365000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Lot 1 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 WELL BORE AND THE HANNA OIL & GAS CO. AIRPORT #1-81 WELLBORE.<br>Metes & Bound: LOTS 1,2,3, OF BLK. 11 IN THE FALCONER TWO ADDTN., TO THE TOWN OF FT. SMITH, AR., ACCORDING TO RECORDED PLAT & INCLUDING STREETS, ALLEYS, ROADWAYS & EASEMENTS OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOEN, JOE A. ET UX, Agreement No. 389000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 WELL BORE AND THE HANNA OIL & GAS CO. AIRPORT #1-81 WELLBORE.<br>Metes & Bound: LOTS 1 & 2 OF BLK. 18 IN THE FALCONER TWO ADDTN., TO THE TOWN OF FT. SMITH, AR., ACCD'G TO THE RCD. PLAT & INCLUDING STREETS, ALLEYS, ROADWAYS & EASEMENTS OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AR O&G COM RE #50-87, Agreement No. 5538101A<br>USA/ARKANSAS/SEBASTIAN 5 T007N R032W:<br>SEC 026 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 810 PROPERTIES, Agreement No. 5538124A<br>USA/ARKANSAS/SEBASTIAN 5 T007N R032W:<br>SEC 026 SW4 NE4, N2 SE4 Exception: LESS & EXCEPT A 54 ACRE TRACT DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CLARENCE W ET UX, Agreement No. 5538125A<br>USA/ARKANSAS/SEBASTIAN 5 T007N R032W:<br>SEC 026 W2 W2 SW4 Exception: LESS AND EXCEPT A PART OF THE SW/4 SW/4 DESCRIBED IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, GILBERT N. ET UX, Agreement No. 86647000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 & HANNA OIL & GAS CO.'S AIRPORT #1-81 WELLBORES.<br>Metes & Bound: LOTS 13,14,15 OF BLK. 5 IN FALCONER ADDTN., TO TOWN OF FT. SMITH, AR. ACDG TO RCD PLAT & INCL STREETS, ALLEYS, ROADWAYS & EASEMENTS OF RECORD. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDERMILLION, RICHARD, Agreement No. 86648000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 & HANNA OIL & GAS CO.'S AIRPORT #1-81 WELLBORES.<br>Metes & Bound: LOTS 7 & 8 OP BLK. 18 IN FALCONER TWO ADDTN. TO TOWN OF FT. SMITH, AR., ACD TO RCD PLAT & INCL STREETS, ALLEYS, ROADWAYS & EASEMENTS OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL-DICKEY PROPERTIES, Agreement No. 87651000<br>USA/ARKANSAS/SEBASTIAN 5 T008N R032W:<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE AIRPORT 1-83 & HANNA OIL & GAS CO.'S AIRPORT #1-81 WELLBORES.<br>Metes & Bound: PART OF THE NE/4 SE/4, & PART OF SE/4 NE/4, BEING MORE PARTICULARLY DESC AS FOLLOWS: BEG @ NE/C OF SIAD NE/4 SE/4, SAID PT BEING THE CTR LINE OF OLD GREENWOOD RD, TH S 1 DEG 25' E ALONG SAID CENTER LINE 98.40' TO INTERSECTION WITH THE NERLY R-O-W LINE OF SAVANNAH ST, TH S 78 DEG 53' W ALONG THE SAID NERLY R-O-W LINE 162.50', TH N 7 DEG 41' W 205.00', TH N 77 DEG 19' E 159.13' TO A PT ON THE SAID CTR LINE OF OLD GREENWOOD RD, TH S 27 DEG 48' E 61.30', TH S 1 DEG 25' E CONTINUING ALONG SAID CTR LINE 53.6' TO POB CONT 0.81 AC M/L, INCL & EXTENDING TO THE CTR OF STS, ALLEYS EASEMENTS & R-0-WS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHERMAN, WILLIAM E. Agreement No. ROW27070CE<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 N2 SE4<br>Metes & Bound: N2 SE OF<br>SEC 34 RELEASE OF DAMAGES AND ROW AGREEMENT FOR THE GREEN 34-1 NOT ON P TO P<br>SEC 035 N2 SW4<br>Metes & Bound: N2 SW RELEASE OF DAMAGE AND ROW AGREEMENT FOR THE GREEN 34-1 NOT ON P TO P | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, ROBERT D LIVING TRU, Agreement No. 80072001<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROELKE, MARY E TRUST 1989, Agreement No. 80072002<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, WILLIAM E ET UX, Agreement No. 80072003<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONROE, ODUM K ET UX, Agreement No. 80072004<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASTEDT, VIRGINIA T ET VI, Agreement No. 80072005<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST JOHN'S EPISCOPAL CHURC, Agreement No. 80072006<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST SIMEON'S EPISCOPAL HOM, Agreement No. 80072007<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINS, C HERNDON ET UX, Agreement No. 80072008<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURZER, JANET J, Agreement No. 80072009<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DAVID S ET UX, Agreement No. 80072010<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICKLE, KATHERINE EMILY T, Agreement No. 80072011<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN SR, ALVIN Y ET UX, Agreement No. 80072012<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, RITA MCGOUGH ET V, Agreement No. 80072013<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARLSON, JO ANN SCHWAB TR, Agreement No. 80072014<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, ELIZABETH MAE, Agreement No. 80072015<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAMPITT, ROBERT JORDAN, Agreement No. 80079001<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAMPITT JR, RICHARD EVERETT, Agreement No. 80079002<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAMPITT, NOVA EVELYN, Agreement No. 80079003<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JILEK, KERRI JANE WILLIS, Agreement No. 80079004<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SHERRI LEE WILLI, Agreement No. 80079005<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGLER, MARY BETH WILLIS, Agreement No. 80079006<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor VALERIUS, JOHN B ET UX, Agreement No. 80080001<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALERIUS, ROBERT D ET UX, Agreement No. 80080002<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALERIUS, MICHAEL M ESTAT, Agreement No. 80080003<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALERIUS, LAURA, Agreement No. 80080004<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor VALERIUS, DOROTHEA E, Agreement No. 80080005<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 NW4 SE4 From 9,060 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW, CHESTER O JR. ET UX, Agreement No. 80083000<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 From 9,060 feet to 99,999 feet<br>Metes & Bound: S2 OF N 2/3 OF THE SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW, JOHN S ET UX, Agreement No. 80084000<br>USA/ARKANSAS/UNION 5 T019S R017W:<br>SEC 034 From 9,060 feet to 99,999 feet<br>Metes & Bound: N 1/3 OF SE NE | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLOVER PARTNERS, Agreement No. SR00012000<br>USA/CALIFORNIA/FRESNO 21 T016S R017E:<br>SEC 028<br>Metes & Bound: A STRIP OF LAND APPROX. 64 RODS IN LENGTH ACROSS THE FOLLOWING TRACT OF LAND:<br>DESC IN THAT CERTAIN QUITCLAIM DEED DTD 5/26/1994 RCD IN DOCUMENT NO. 95025930 SURFACE<br>DAMAGE SETTLEMENT/RELEASE FOR THE HELM #75-28. | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG RESOURCES, LLC, Agreement No. PYR000225001<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 008 S2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WESTMINSTER PETROLEUM INC, Agreement No. PYR000225002<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 008 S2 SE4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                              **SCHEDULE A - REAL PROPERTY**                              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ARMSTRONG RESOURCES LLC, Agreement No. PYR000227001<br>USA/CALIFORNIA/KERN 21 T027S R021E:<br>SEC 003 NW4 SE4 All depths<br>SEC 005 W2 SW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WESTMINSTER PETROLEUM, INC, Agreement No. PYR000227002<br>USA/CALIFORNIA/KERN 21 T027S R021E:<br>SEC 003 NW4 SE4 All depths<br>SEC 005 W2 SW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor ARMSTRONG RESOURCES LLC, Agreement No. PYR000227003<br>USA/CALIFORNIA/KERN 21 T027S R021E:<br>SEC 003 NW4 SE4<br>SEC 005 W2 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor WESTMINSTER PETROLEUM INC, Agreement No. PYR000227004<br>USA/CALIFORNIA/KERN 21 T027S R021E:<br>SEC 003 NW4 SE4<br>SEC 005 W2 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG RESOURCES LLC, Agreement No. PYR000228001<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 016 All depths<br>Metes & Bound: EAST 261.426' OF THE SOUTH 208.281' OF THE SE/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WESTMINSTER PETROLEUM INC, Agreement No. PYR000228002<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 016 All depths<br>Metes & Bound: EAST 261.426' OF THE SOUTH 208.281' OF THE SE/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG RESOURCES LLC, Agreement No. PYR000229001<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 008 W2 SW4, SE4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WESTMINSTER PETROLEUM INC, Agreement No. PYR000229002<br>USA/CALIFORNIA/KERN 21 T026S R021E:<br>SEC 008 W2 SW4, SE4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GUY, JAMES L, Agreement No. PYR000149001<br>USA/CALIFORNIA/KINGS 21 T024S R019E:<br>SEC 036 All depths<br>Metes & Bound: SE/4SW/4 & S/2NE/4SW/4 EXCEPTING THEREFROM THAT PORTION AS CONVEYED TO THE STATE OF CALIFORNIA IN GRANT DEED RECORDED 5/7/1966 AS DOCUMENT NO. 6581 IN BK 889, PG 212, KINGS COUNTY, CA | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor GUY, JAMES L, Agreement No. PYR000149002<br>USA/CALIFORNIA/KINGS 21 T024S R019E:<br>SEC 036 All depths<br>Metes & Bound: SE/4SW/4 & S/2NE/4SW/4 EXCEPTING THEREFROM THAT PORTION AS CONVEYED TO THE STATE OF CALIFORNIA IN GRANT DEED RECORDED 5/7/1966 AS DOCUMENT NO. 6581 IN BK 889, PG 212, KINGS COUNTY, CA | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GUY, JAMES AND HELEN TRUST DTD 5/11/87, Agreement No. PYR000150001<br>USA/CALIFORNIA/KINGS 21 T023S R019E:<br>SEC 020 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KOHLER, ALLEN, Agreement No. PYR000222001<br>USA/CALIFORNIA/KINGS 21 T024S R020E:<br>SEC 029 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WILSON, CLARENCE H ESTATE, Agreement No. PYR000223001<br>USA/CALIFORNIA/KINGS 21 T023S R019E:<br>SEC 034 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WILSON, DOROTHY O LIVING TRUST, Agreement No. PYR000223002<br>USA/CALIFORNIA/KINGS 21 T023S R019E:<br>SEC 034 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BLAIR, HOWARD G & SHIRLEY GAYLE DAVIS, Agreement No. PYR000224001<br>USA/CALIFORNIA/KINGS 21 T024S R020E:<br>SEC 019 S2 S2 NE4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SUN OIL COMPANY, Agreement No. MD00465000<br>USA/CALIFORNIA/LOS ANGELES Angeles 27 T005S R013W:<br>SEC 005<br>Metes & Bound: LOT 8 OF TRACT 4514 AS PER MAP RECORDED IN BOOK 54, PAGE 37 OF MAPS. TAX TR MAP 7424 16. SW/C OF D ST & MCFARLAND AVE INSOFAR AND ONLY INSOFAR AS THE DEED EXCEPTS AND RESERVES UNTO THE GRANTOR HEREIN, ITS SUCESSORS AND ASSIGNS, ALL OF ITS RIGHT, TITLE AND INTEREST IN AND TO THE OIL, OIL RIGHTS, MINERAL AND MINERAL RIGHTS, NATURAL GAS, GAS RIGHTS, AND OTHER HYDRO-CARBON SUBSTANCES LYING BELOW 500 FEET BELOW THE SURFACE OF SAID LAND, BUT WITHOUT THE RIGHT TO USE THE SURFACE OF THE LAND, TO REMOVE, DRILL OR PROSPECT FOR SAME. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor GASTON, THELMA JEANETTE ESTATE, Agreement No. SD00007000<br>USA/CALIFORNIA/LOS ANGELES Angeles T R:<br>SEC<br>Metes & Bound: THAT PORTION OF LOT 184 OF TRACT 1274, IN THE COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AS PER MAP RECORDED IN BOOK 18 PAGES 110 AND 111 OF MAPS IN THE OFFICE OF THE COUNTY RECORDER OF SAID COUNTY, M/F/D IN DEED | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SCHARTON, ALLEN R., Agreement No. SD00008000<br>USA/CALIFORNIA/LOS ANGELES Angeles T R:<br>SEC<br>Metes & Bound: THAT PORTION OF LOT D TRACT NO. 1274, AS PER PLAT RECORDED IN BOOK 18 OF MAPS, PAGES 110 AND 111, RECORDS OF SAID COUNTY, DESCRIBED AS FOLLOWS: COMMENCING AT THE MOST SOUTHERLY CORNER OF LOT 183 OF SAID TRACT; THENCE NORTH 78 DEGREES WEST, 375'; THENCE SOUTH 12 DEGREES WEST TO THE SW LINE OF LOT D; THENCE SOUTH 78 DEGREES EAST TO A POINT SOUTH 1 DEGREES 5'50' WEST FROM THE POINT OF BEGINNING; THENCE NORTH 1 DEGREES 5'50' EAST TO THE POB. | Company Fee | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RONAN, THOMAS C. ET AL, Agreement No. S000341000<br>USA/CALIFORNIA/LOS ANGELES Angeles 27 T004S R013W:<br>SEC 033 N2<br>Metes & Bound: T 4 S R 13 W UNIT: WILMINGTON UNIT FB 1 PH HBP: (030155) P&A:<br>SEC 33: E 100' OF N/2 OF LOT 12 TRACT 842 WELL #1470 E 100' OF LOT 13 TRACT 842 WELL #1470 S 100' OF W/2 OF LOT 5 TRACT 842 WELL #1873 S 100' OF LOT 6 TRACT 842 WELL #1873 (EXCLUSIVE AREAS) ALL OF LOTS 5,6,7,8,9,12,13, AND 16 TRACT 842 WITH THE EXCEPTION OF THE EXCLUSIVE AREAS SET OUT ABOVE, ARE THE NON-EXCLUSIVE AREAS. | Easement | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor HUSKY OIL COMPANY, Agreement No. SD00009000<br>USA/CALIFORNIA/SANTA BARBARA Barbara 27 T009N R033W:<br>SEC 009 N2 NE4 SE4, SW4 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ERNEST ROBERT, Agreement No. 5538601A<br>USA/COLORADO/ADAMS 6 T002S R064W:<br>SEC 028 NE4 From SURFACE to bottom "J" SAND<br>SEC 028 NW4 NW4, NE4 NW4, S2 NW4 From top "J" SAND to bottom "J" SAND From SURFACE to bottom "J" SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITTER, BETTY L ET VIR, Agreement No. 5538602A<br>USA/COLORADO/ADAMS 6 T002S R064W:<br>SEC 028 NE4<br>SEC 028<br>Metes & Bound: NW/4NW/4 (FRM SURF TO BASE OF "J" SAND) NE/4NW/4, S/2NW/4 ("J" SAND ONLY") SEQ 2A: FROM SURF TO "J" SAND GPC 25% MGF 75% | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, LAVERA JANE, Agreement No. 5538603A<br>USA/COLORADO/ADAMS 6 T002S R064W:<br>SEC 028<br>Metes & Bound: NE (SURF TO BASE OF "J" SAND)<br>SEC 028<br>Metes & Bound: NW/4NW/4 (SURF TO BASE OF "J" SAND) NE/4NW/4, S/2NW/4 (SURF TO BASE OF "J" SAND) SEQ 2A: ABOVE "J" SAND GPC 25% MGF 75% | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNIVERSITY OF MINNESOTA, Agreement No. 5538604A<br>USA/COLORADO/ADAMS 6 T002S R064W:<br>SEC 028 NW4 NW4, NE4 NW4, S2 NW4 From SURFACE to bottom "J" SAND<br>Metes & Bound:<br>SEC 028 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN HOVEN, ELLA, Agreement No. 5538605A<br>USA/COLORADO/ADAMS 6 T002S R064W:<br>SEC 028 NW4 NW4, NE4 NW4, S2 NW4 From SURFACE to bottom "J" SAND From top "J" SAND to bottom "J" SAND<br>Metes & Bound:<br>SEC 028 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VETTER, THOMAS W., A SINGLE MAN, Agreement No. 5539001A<br>USA/COLORADO/ADAMS 6 T001S R064W:<br>SEC 032 W2 W2 Exception: EXCLUDING THE VETTERS 12-32 WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAGNER, FRED, ET UX, Agreement No. 5541101A<br>USA/COLORADO/ADAMS 6 T001S R065W:<br>SEC 020<br>Metes & Bound: KRAFT 12-24 "J" (SOLD) HBP: P&A: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE NE/4<br>SEC 024<br>Metes & Bound: KRAFT 12-24 "J" (SOLD) HBP: P&A:<br>SEC 24: NE/4 NW/4, E/2 SE/4 NW/4 LIMITED FROM SURF TO BASE OF "D" SAND FORM) KRAFT #12-24 "J". | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOE, Agreement No. 5541201A<br>USA/COLORADO/ADAMS 6 T001S R065W:<br>SEC 025 N2, SE4 From top "J" SAND to bottom "J" SAND From top "D" FORMATION to bottom "D" FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERES....<br>SEC 026 E2 Exception: EXCLUDING MARTIN 11-25 WELLBORE "D" AND "T" FORM. From top "D" FORMATION to bottom "D" FORMATION From top "J" SAND to bottom "J" SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, SAM, Agreement No. 5541202A<br>USA/COLORADO/ADAMS 6 T001S R065W:<br>SEC 026 E2 From top "D" FORMATION to bottom "D" FORMATION From top "J" SAND to bottom "J" SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUESSELBACK, KARL, Agreement No. 457701A<br>USA/COLORADO/ARCHULETA 23 T032N R005W:<br>SEC 018 SE4 NE4 From SURFACE to bottom FRUITLAND From bottom FRUITLAND to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPEZ, MARGARITO, Agreement No. 613400A<br>USA/COLORADO/ARCHULETA 23 T032N R005W:<br>SEC 018 SW4 NE4, SE4 NW4 From SURFACE to bottom FRUITLAND From bottom FRUITLAND to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TAYLOR, WILLIAM B. ET UX, Agreement No. 126890000<br>USA/COLORADO/DOLORES 23 T041N R013W:<br>SEC 019 All | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MEADE, ORVILLE J ET UX, Agreement No. ROW0059000<br>USA/COLORADO/DOLORES 23 T039N R020W:<br>SEC 012<br>Metes & Bound: T 39N R 20W TRACT 50 & TRACT 51, SECTION 12 & 13, TOWNSHIP 39N, RANGE 20W, DOLORES CTY, STATE OF COLORADO.<br>SEC 013 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CLIFFORD WRIGHT PROPERTY, Agreement No. ROW0060000<br>USA/COLORADO/DOLORES 23 T039N R020W:<br>SEC 012<br>Metes & Bound: T 39N R 20W TRACT 49 OR EAST 1/2 OF SECTION 12, TOWNSHIP 39N, RANGE 20W, DOLORES CTY, STATE OF CO. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDD LIVESTOCK, A PARTNERSHIP, Agreement No. 124103002<br>USA/COLORADO/DOLORES 23 T039N R015W:<br>SEC 005 SE4 SW4, S2 SE4 All depths<br>SEC 006 SE4 NW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 3 Lot 4 Lot 5 All depths T040N R015W:<br>SEC 031 E2 SW4, W2 E2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDD, AMASA MASON AND KAREN, HIS WIFE, Agreement No. 124103003<br>USA/COLORADO/DOLORES 23 T039N R015W:<br>SEC 005 SE4 SW4, S2 SE4 All depths<br>SEC 006 SE4 NW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 3 Lot 4 Lot 5 All depths T040N R015W:<br>SEC 031 E2 SW4, W2 E2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ALENE R. AND ELLIOTT, HER HUSBAND, Agreement No. 124103004<br>USA/COLORADO/DOLORES 23 T039N R015W:<br>SEC 005 SE4 SW4, S2 SE4 All depths<br>SEC 006 SE4 NW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 3 Lot 4 Lot 5 All depths T040N R015W:<br>SEC 031 E2 SW4, W2 E2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, IMOGENE R., FAMILY LIVING TRUST DTD 4/4/000, Agreement No. 124103005<br>USA/COLORADO/DOLORES 23 T039N R015W:<br>SEC 005 SE4 SW4, S2 SE4 All depths<br>SEC 006 SE4 NW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 3 Lot 4 Lot 5 All depths T040N R015W:<br>SEC 031 E2 SW4, W2 E2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PYLES, HAROLD, Agreement No. 107104000<br>USA/COLORADO/KIOWA 6 T020S R048W:<br>SEC 018 NW4 T020S R049W:<br>SEC 012 NE4 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IMMER. EDWIN ET UX, Agreement No. 103238010<br>USA/COLORADO/KIOWA 6 T020S R047W:<br>SEC 001 SE4 All depths<br>SEC 007 SW4 NW4, SW4 All depths<br>SEC 025 NE4 All depths T020S R048W:<br>SEC 012 SE4 NE4 All depths<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor VENDOLA, RICHARD L. TEST FAMILY TRUST, Agreement No. 107339000<br>USA/COLORADO/LA PLATA Plata T R:<br>SEC<br>Metes & Bound: LOT 21 OF BAYFIELD INDUSTRIAL PARK, PHASE ONE, ACCORDING TO THE PLAT THEREOF FILED FOR RECORD FEBRUARY 3, 1983, AS RECEPTION NO. 479295, HAVING ASSESSOR'S PARCEL #567712209021 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor LUCERO, CLIFFORD A., Agreement No. 135491000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 W2 SW4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor COUNTY OF LA PLATA, COLORADO, Agreement No. 136154000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, NW4 NE4<br>Metes & Bound: AND THE N3/4 N2 SW4<br>SEC 006 NE4, NE4 NW4, NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor WELD, ROBERT C. & PAMELA J. WELD, JT, Agreement No. 136573000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: TRACT A-3 OF CATEGORY 1PROJECT NO. 84-259, ACCORDING TO THE PLAT THEREOF FILED FOR RECORD 1/21/1985 AS RECEPTION NO. 511005 | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SG INTERESTS, IND, Agreement No. SD00062000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. 100221000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SEMLER, EVELYN Y., Agreement No. 100229000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4, SW4 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SEMLER, WILLARD D., Agreement No. 100230000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SEMLER, JACK ET AL, Agreement No. 100294000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LBCR, LLC, Agreement No. 101164000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 021 SW4 NE4<br>Metes & Bound: SURFACE DAMAGE AGRMT FOR IGNACIO 32-7-21 #3 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor PETROGULF CORPORATION, Agreement No. 101824000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 021<br>Metes & Bound: WATER DISPOSAL AGREEMENT TO DISPOSE OF WATER FROM THE HILL 33-9-12 #3 & MCELVAIN 33-8-19 #1 WELLS INTO THE COX CANYON #1 SALT WATER DISPOSAL WELL LOCATED IN NW/4 SEC 21-33N-10W | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor FARRINGTON, PHILLIP G. & KIM B, Agreement No. 101840000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 E2<br>Metes & Bound: WORFORD RIDGE COMPRESSOR SITE ROAD WHICH WILL RUN APPROX. 1000'. ROAD TO START AT GRANTOR'S SOUTH PROPERTY LINE AND WILL RUN DIRECTLY NORTH FOR APPROX. 1000' UNTIL IT TIES INTO EXISTING ROAD THAT RUNS APPROX. 500' FROM GRANTOR'S EAST PROPERTY LINE AND THEN GOING NW'LY | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor FARRINGTON, PHILLIP G. & KIM B., Agreement No. 101843000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NE4<br>Metes & Bound: WORFORD RIDGE COMPRESSOR SITE ROAD WHICH RUNS APPROX. 500' FROM GRANTOR'S EAST PROPERTY LINE AND THEN GOING NW'LY | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor EAST FALFA DAVIS, LLC, Agreement No. 107346000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 013 N2, NW4 SE4, N2 SW4, SW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, NETA M., Agreement No. 107349000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 E2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LECHNER, JOSEPH H. & OPAL D., Agreement No. 107351000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LBCR, LLC, Agreement No. 107353000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WEST OF COLORADO HIGHWAY 172 NW4 SW4<br>SEC 016<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WEST OF COLORADO HIGHWAY 172 SE4, SE4 SW4<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WEST OF COLORADO HIGHWAY 172 NE4<br>SEC 022<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WEST OF COLORADO HIGHWAY 172 W2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES COMPANY, Agreement No. 107362000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERTEL, ANGELA M. & RICHARD LON, Agreement No. 107381000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016<br>Metes & Bound: TRACT OF LAND IN NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SALAZAR, JERRY J. & LAURIE M., Agreement No. 107385000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NE4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRERA, BENNIE M. & JANICE E., Agreement No. 107389000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007<br>Metes & Bound: SE4, LESS & EXCEPT A TRACT DESCRIBED BY METES & BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, HARRY E. JR., ET AL., Agreement No. 107391000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007 S2 NE4, SE4 NW4 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOSTETLER, RICHARD W., Agreement No. 107395000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SW4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHULZ, GINA M. , Agreement No. 107411000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NW4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARWOOD, MARY J. , Agreement No. 107414000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 009 N2 SE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, NETA M., Agreement No. 107419000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 E2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MACKEY, JERRY C. & LORENA D., Agreement No. 107428000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NW4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, STANLEY J., Agreement No. 107429000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 S2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARANTA, SHERRY ANN, Agreement No. 107430000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017<br>Metes & Bound: TRACT A, CATEGORY 2, PROJECT NO. 87-60, ACCORDING TO PLAT RECORDED 10/28/1987, RECEPTION NO. 554849 | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor THOMPSON, CHARLES A. & KELLY C., Agreement No. 107431000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007<br>Metes & Bound: LOT 1, HERRERA MINOR EXEMPTION SUBD, PROJECT 95-90, ACCORDING TO PLAT FILED FOR RECORD 10/16/1995 UNDER RECEPTION NO. 695472 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor AXELSON, EVELYN REV TRUST, ET AL, Agreement No. 107663000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 N2 SE4, SW4 SE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SILVA, MEL ALLEN & MAHVASH, Agreement No. 107688000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS FOUR CORNERS, LLC, Agreement No. 107707000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015<br>Metes & Bound: SOUTH 100' OF EAST 100' OF E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERTEL, ANGELA M. & RICHARD LON, Agreement No. 107712000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016<br>Metes & Bound: TRACT OF LAND IN NW4 DESCRIBED BY METES & BOUNDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONOHUE, DALE E. & DIANA D., Agreement No. 107715000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010<br>Metes & Bound: PARCEL I: LOT 2, CATEGORY I, PROJECT 81-43, ACCORDING TO RECORDED PLAT FILED FOR RECORD 5/14/1981 UNDER REC #455835 PARCEL II: SE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILEY, LARRY L. & EVETTE CARANTA, Agreement No. 107721000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 002 W2<br>SEC 003 E2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, BRUCE O. , Agreement No. 107731000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, BRUCE O. , Agreement No. 107734000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STAVROWSKY, DEVON D. & JEANNE D., Agreement No. 107736000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC<br>Metes & Bound: TRACT: D-1 EXEMPTION PLAT 87-35 SITUS: 693 SUN DREAM RD<br>SEC 10 & 3: W2 NE4, SW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PECK, ROBERT C. & DIANE T. PECK, Agreement No. 107747000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 002<br>Metes & Bound: TRACT 1: LOTS 1-7 OF THE RESUBDIVISION OF UTE CREEK ACRES, LESS & EXCEPT THAT PORTION IF ANY OF LOT 7 LYING WITHIN THE SE4 NW4 OF<br>SEC 2 TRACT II: W2 NW4, LESS & EXCEPT TRACT CONVEYED IN DEED FROM ERNEST C. EDIE TO ALVIN M. FRAZZINI AND ANGELENE FRAZZINI RECORDED 2/26/1980 AS REC #441021, ALSO LESS & EXCEPT LOTS 1-7 OF RESUBDIVISION OF UTE CREEK ACRES | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 107788000<br>USA/COLORADO/LA PLATA Plata 23 T032N R006W:<br>SEC 006<br>Metes & Bound: SE4, LESS & EXCEPT TRACT DESC IN DEED FROM JAMES C. WILLIS & MURTLE M. WILLIS TO THE DEPT OF HWYS, ST OF CO, RECORDED 7/31/1958 IN BK 393, PG 82 T033N R007W:<br>SEC 002 SW4 SW4, SE4 SW4, N2 SW4<br>SEC 003 SE4 SW4, NE4 SE4, SE4 SE4, W2 SE4<br>SEC 010 SE4 NE4, NE4 SE4, NE4 NE4, NE4 NW4, NW4 NE4<br>SEC 011 SW4 NW4, NW4 SW4, N2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 107802000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 E2 SE4, E2 NE4<br>SEC 027 NE4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRANDLEIN, RANDALL, Agreement No. 107838000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 SW4 SE4 | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor O'HARE, A.M. & MARY C., Agreement No. 107849000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 002 NE4 NW4, NW4 NE4 70 T034N R007W:<br>SEC 035 E2 SW4, SW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KENNER, WANDA LEE, ET AL, Agreement No. 107854000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 002 NE4 NE4 70 T034N R007W:<br>SEC 035 N2 SE4<br>SEC 036 W2 SW4, SW4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DEE, GLORIA M., Agreement No. 107917000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: TRACT A-1-A OF WALKER-DEE-WELD BOUNDARY ADJUSTMENT, PROJECT NO. 97-127, LOCATED IN LOT 2, SE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEEBE, GARY D. & PEGGY M., Agreement No. 107931000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 025 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BEEBE, GARY D. & PEGGY M., Agreement No. 107932000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 025 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEBBER, MARK & DEBORAH, Agreement No. 107933000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 W2 NE4, NW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOWARD, JAY & VICKIE JOHNSON HOWARD, JT, Agreement No. 107937000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: PARCEL 1: METES & BOUNDS DESCRIPTION PARCEL 2: METES & BOUNDS DESCRIPTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POPE, CONSTANCE W., Agreement No. 107953000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 NW4, SE4 NW4, NE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, JACK WILLIAM QUALIFIED DOMESTIC TR UW, Agreement No. 107954000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 SE4<br>SEC 036 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL & DEBRA A., Agreement No. 107958000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4, SW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BONINE, LOIS I. TRUST AGRMT DTD 3/17/1979, Agreement No. 107968000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 024 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BONINE, LOIS I. TRUST AGRMT DTD 3/17/1979, Agreement No. 107969000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 025<br>Metes & Bound: NE4 SW4, S2 SW4 LYING EAST OF COUNTY ROAD<br>SEC 036<br>Metes & Bound: W2 NE4 NW4, THAT PART OF NW4 NW4 LYING EAST OF COUNTY ROAD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LYNCH, JAMES T. & JOANN, Agreement No. 107971000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: LOT 1A-1, HALLOWELL/OURGANIAN BOUNDARY ADJUSTMENT & PLAT AMENDMENT, PROJECT NO. 2004-0185 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBERTS, MAUREEN C. , Agreement No. 107975000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: LOT 1A-1 AND 1A-2, HOLLOWELL/OURGANIAN BOUNDARY ADJUSTMENT & PLAT AMENDMENT, PROJECT NO. 2004-0185 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FISERV TRUST COMPANY/FISERV ISS TRUST, Agreement No. 107977000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: LOT 1-B OF CATEGORY 1 PROJECT NO. 87-10 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HARPER, EUGENE A. , Agreement No. 107979000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 018<br>Metes & Bound:<br>SEC 18 U: LOTS 3 & 4, E2 SW4 T034N R007W:<br>SEC 013<br>Metes & Bound:<br>SEC 13 U: SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, EUGENE A., Agreement No. 107981000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 018<br>Metes & Bound:<br>SEC 18 U: LOTS 3 & 4, E2 SW4 T034N R007W:<br>SEC 013<br>Metes & Bound:<br>SEC 13 U: SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL, Agreement No. 107989000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 S2, S2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRERA, JOE L., ET AL, Agreement No. 108000000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NE4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BP AMERICA PRODUCTION COMPANY, Agreement No. 108006000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POPE, CONSTANCE W., Agreement No. 108008000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 NW4, SE4 NW4, NE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VAIL, HOPE MCKINSTRY, Agreement No. 108088000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. 108098000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 S2 SE4<br>SEC 023 SW4 SE4, SW4 SW4<br>SEC 026 W2 NE4, NE4 NW4, N2 SW4 NW4, NW4 NW4<br>SEC 027 N2 SE4 NE4, NE4 NE4, SW4 NE4, E2 NW4 NW4 NW4, SW4 NW4, NW4 SW4, NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATSON, HELEN L., Agreement No. 108120000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOK, STANLEY J., ET AL, Agreement No. 108123000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 SW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, DANNY R. & BARBARA L., Agreement No. 108125000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'HARE, A. M. & MARY C., Agreement No. 108129000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 SW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O'HARE, A. M. & MARY C., Agreement No. 108130000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 NE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEIL, RANDY E. & VIVIAN R., Agreement No. 108132000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEIL, RANDY E. & VIVIAN R., Agreement No. 108134000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEIL, RANDY E. & VIVIAN R., Agreement No. 108135000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4 NW4 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor OLSON, RICHARD M., Agreement No. 108544000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 108608000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 029 E2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND T033N R009W:<br>SEC 005 E2, W2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 017 S2, N2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 020 E2, W2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 030 N2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND T033N R010W:<br>SEC 001 E2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 004 S2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 008 E2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 009 W2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 012 W2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND 70 T034N R007W:<br>SEC 024 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>Metes & Bound: N2<br>SEC 12U ALL from top FRUITLAND to bottom FRUITLAND<br>SEC 13U ALL from top FRUITLAND to bottom FRUITLAND<br>SEC 14U SE from top FRUITLAND to bottom FRUITLAND T034N R009W:<br>SEC 029 S2, N2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 030 S2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 032 W2, E2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND<br>SEC 033 W2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND T034N R010W:<br>SEC 036 S2 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GIBSON, ROBERT S. & ELLEN M., Agreement No. 108771000<br>USA/COLORADO/LA PLATA Plata 23 T R:<br>SEC<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR A PINION PINE TREE DESTROYED BY A<br>CONTRACTOR'S TRUCK DURING CONSTRUCTION OF THE HILL 33-9-12 #3 WELL PAD | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOCKER, PAUL E. & DELERY E., Agreement No. 109138000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC<br>Metes & Bound: SETTLEMENT AND RELEASE FOR INCONVENIENCE OF NOISE RELATED TO SAMSON'S OIL &<br>GAS OPERATIONS ON TWO HORIZONTAL DRILLING AND COMPLETIONS AT THE SCOTT 33-8-17 #1<br>FRUITLAND COAL GAS WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, DANNY RAY & BARBARA , Agreement No. 110259000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 NW4 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MACKEY, JERRY C. & LORENA D. , Agreement No. 111543000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NW4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARNER, CLIFTON LARRY & DEBRA LARRINE, JT, Agreement No. 111582000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPANISH FORK RANCHES, Agreement No. 113815000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 034 NW4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RILEY, GREGORY DEAN & HEATHER ANN RILEY REV TRUST, Agreement No. 113830000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 N2 SW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SPANISH FORK RANCHES, Agreement No. 113833000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 003 W2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURPIN, VIRGIL H., Agreement No. 113840000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 SE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COVEY, ALTON JIMMY JR. & EVA LYNN, JT, Agreement No. 113843000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 S2 SE4 | Easement | Undetermined | Undetermined |
| Facilities<br>Original Lessor MATHERS, ERNEST R. & KATHLEEN J., Agreement No. 113926000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: PARCEL 3 (SW/4), ASSESSOR'S PARCEL NO. 5889-193-00-042 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 115255000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 NE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COOK, STANLEY J., ET AL, Agreement No. 120020000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 S2 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. 120179000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. 120203000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRIS, RONALD W. AND ANNETTE H., Agreement No. 120204000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NW4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOCKER, JESS LEROY AND GLENDA E. HOCKER, Agreement No. 120207000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SW4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAK-J ENERGY PARTNERS LTD, Agreement No. 120210001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SW4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor XTO ENERGY INC, Agreement No. 120210002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SW4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GALLEGOS, JESUS ANTONIO ET UX, Agreement No. 120224000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 E2 NW4, NE4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MIHELICH, JIM W AND GLORIA R., Agreement No. 120315000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 W2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAYNE, EVELYN L., Agreement No. 120366000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4, SW4 NE4<br>SEC 026 SE4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOCKER, GLENDA E AND JESS LEROY, Agreement No. 120374000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 S2 SW4<br>SEC 026 N2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. 120383000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, NW4 SE4<br>SEC 015 NE4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, BENNIE M. AND JANICE E., Agreement No. 120409000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007<br>Metes & Bound: SE4, LESS & EXCEPT A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE WEST RIGHT OF WAY LINE OF THE COUNTY ROAD, WHENCE THE SE CORNER OF SAID SEC 7 BEAR: SOUTH 2 DEGREES 04' EAST, 619.8 FEET; THENCE RUNNING FROM SAID POINT OF BEGINNING: THENCE NORTH 86 DEGREES 18' WEST, 197.0 FEET; THENCE NORTH 68 DEGREES 38' WEST, 294.0 FEET; THENCE NORTH 57 DEGREES 02' WEST, 127.0 FEET; THENCE NORTH 18 DEGREES 10' WEST, 384.0 FEET; THENCE NORTH 87 DEGREES 10' WEST, 626.0 FEET; THENCE NORTH 47 DEGREES 06' WEST, 1370.0 FEET; THENCE NORTH 461.0 FEET; THENCE NORTH 88 DEGREES 56' EAST, 2324.0 FEET; THENCE SOUTH 0 DEGREES 03' EAST, 2020.0 FEET TO THE POINT OF BEGINNING. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WRIGHT, NORMAN & DORIS REV TRUST DTD 2/8/2000, Agreement No. 120411000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 034 SW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RUYBAL, THOMAS P. AND BENITA SUE, Agreement No. 120444000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 NE4 All depths<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YOUNG, ARCHIE DON TRUST DATED 01/18/2001, ET AL, Agreement No. 120514000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 E2 NE4, S2 NW4 NE4, N2 SW4 NE4 All depths<br>Metes & Bound: LESS AND EXCEPT THAT PART, IF ANY, CONVEYED TO GERALD J HANES AND CAROL N HANES IN INSTRUMENT RECORDED OCTOBER 31, 1980 UNDER RECEPTION NO 448910. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 120555000<br>USA/COLORADO/LA PLATA Plata 23 T032N R006W:<br>SEC 006<br>Metes & Bound: SE4, LESS & EXCEPT TRACT DESC IN DEED FROM JAMES C. WILLIS & MURTLE M. WILLIS TO<br>THE DEPT OF HWYS, ST OF CO, RECORDED 7/31/1958 IN BK 393, PG 82 T033N R007W:<br>SEC 002 SW4 SW4, SE4 SW4, N2 SW4<br>SEC 003 SE4 SW4, NE4 SE4, SE4 SE4, W2 SE4<br>SEC 010 SE4 NE4, NE4 SE4, NE4 NE4, NE4 NW4, NW4 NE4<br>SEC 011 SW4 NW4, NW4 SW4, N2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, JOE L., SUE C. HERRERA, ET AL, Agreement No. 120734000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 120745000<br>USA/COLORADO/LA PLATA Plata 23 T032N R006W:<br>SEC 006<br>Metes & Bound: SE4, LESS & EXCEPT TRACT DESC IN DEED FROM JAMES C. WILLIS & MURTLE M. WILLIS TO<br>THE DEPT OF HWYS, ST OF CO, RECORDED 7/31/1958 IN BK 393, PG 82 T033N R007W:<br>SEC 002 SW4 SW4, SE4 SW4, N2 SW4<br>SEC 003 SE4 SW4, NE4 SE4, SE4 SE4, W2 SE4<br>SEC 010 SE4 NE4, NE4 SE4, NE4 NE4, NE4 NW4, NW4 NE4<br>SEC 011 SW4 NW4, NW4 SW4, N2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOSNEY, SHELDON B. & SHAMRA, Agreement No. 120782000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 120854000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4<br>Metes & Bound: PARCEL NO. 595503400256 ABOVE GROUND APPURTENANCE SITE EASEMENT TO<br>CONSTRUCT (1) CAN AND (1) DOG LEG NEXT TO THE EASEMENT (ROW AGREEMENT) GRANTED BY<br>GRANTOR DTD 9/22/2006 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRAZIER LAND, LLC, Agreement No. 120859000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4<br>Metes & Bound: PARCEL NO. 595503400256 ABOVE GROUND APPURTENANCE SITE EASEMENT TO<br>CONSTRUCT (1) CAN AND (1) DOG LEG WITHIN THE EASEMENT (ROW AGREEMENT) GRANTED BY<br>GRANTOR DTD 10/10/2007 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RANDLE, LOUIS E. JR., Agreement No. 120870000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLDEMAN, LYNN W. AND JOYCE H., Agreement No. 120873000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 NE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CANDELARIA, JAKE J. AND EILEEN S., Agreement No. 120874000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006<br>Metes & Bound: WELLSITES AND ACCESS ROADS FOR SCHOFIELD AUTO 41-6-2, NE4 NE4 (1090' FNL, 1255'<br>FEL), AND SCHOFIELD AUTO 11-6, NE4 NW4 (1109' FNL, 1509' FWL), BOTH IN<br>SEC 6, T32N, R7W. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PACHECO, MICHAEL, Agreement No. 123841000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 N2 SW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEIL, RANDY E. AND VIVIAN R., Agreement No. 125040000<br>USA/COLORADO/LA PLATA | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NEIL, RANDY E. AND VIVIAN R., Agreement No. 125041000<br>USA/COLORADO/LA PLATA | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOSNEY, DON L., Agreement No. 125400000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SE4 SW4, NE4 SW4<br>SEC 015 NE4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, CHARLES A. AND KELLY C., Agreement No. 125406000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007<br>Metes & Bound: LOT 1, HERRERA MINOR EXEMPTION SUBDIVISION, PROJECT 95-90, ACCORDING TO THE<br>RECORDED PLAT THEREOF FILED FOR RECORD OCTOBER 16, 1995 UNDER RECEPTION NO. 695472 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor FOX, JOHN D. AND BRENDA K., Agreement No. 125413000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MATHERS, KATHLEEN J. ET VIR, Agreement No. 126830000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: PARCEL 3 IN SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRIGHT, NORMAN AND DORIS REV. TRUST DTD 2/8/2000, Agreement No. 129793000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 034 SW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRUJILLO, JOSE FERNANDO & MARIA LUCILLA STEWART, Agreement No. 132948000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SW4<br>Metes & Bound: A ROW TO CONSTRUCT, MAINTAIN, INSPECT, OPERATE, REPLACE, OR REMOVE ONE<br>WATER PIPELINE AND ONE GAS PIPELINE AND OTHER APPURTENANCES, 40' IN WIDTH. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPANISH FORK RANCH, Agreement No. 133563000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 003 W2 NE4, E2 NW4 T033N R007W:<br>SEC 034 W2 SE4, SW4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NAPIERALA, BURT & SHEILA HENRY, Agreement No. 134832000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 SW4 NE4 All depths<br>Metes & Bound: PARCEL NO. 616505400086 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SOUTHERN UTE TRIBE #750-11-001, Agreement No. 135446000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 023<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE SW4 SW4 (LOT4) AS BEING FURTHER DESCRIBED ON<br>ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HENRY, SHEILA, Agreement No. 135468000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 SW4 NE4<br>Metes & Bound: PARCEL NOS. 616505100085TRACT II A ROW TO CONSTRUCT, MAINTAIN, INSPECT, OPERATE,<br>REPLACE OR REMOVE ONE WATER PIPELINE & ONE GAS PIPELINE & OTHER APPURTENANCES 50' IN<br>WIDTH | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SOUTHERN UTE INDIAN TRIBE #750-11-003, Agreement No. 136240000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 029<br>Metes & Bound: A TRACT OF LAND CONTAINING APPROX 1.07 ACS, MOL, LOCATED IN THE NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SOUTHERN UTE INDIAN TRIBE #750-11-002, Agreement No. 136246000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022<br>Metes & Bound: A TRACT OF LAND CONTAINING APPROX 1.26 ACS, MOL, LOCATED IN THE SW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BP AMERICA PRODUCTION COMPANY, Agreement No. 137479000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 W2 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BP AMERICA PRODUCTION COMPANY, Agreement No. 137483000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 W2 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PARRY, RICHARD E., Agreement No. 137648000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 N2 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PACHECO RANCH L.L.L.P., Agreement No. 137651000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 N2 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PACHECO, CRISELDO V., Agreement No. 137654000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 SE4 NW4 | Easement | Undetermined | Undetermined |
| Facilities<br>Original Lessor ARTHUR JACKSON PAYNE, LLC, Agreement No. 137852000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor NEIL, RANDY E. & VIVIAN R., H/W, Agreement No. 138214000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, NW4 NE4<br>Metes & Bound: N/3 N1/2 SW1/4<br>SEC 006 E2 NW4, NE4, NE4 SE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor AUSTIN, ROBERT WAYNE, ET AL, Agreement No. 138239000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 NW4 NW4<br>SEC 015 E2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WRIGHT, DORIS FARR, Agreement No. 138242000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 034<br>Metes & Bound: BEGINNING AT THE SW CORNER OF<br>SEC 34: THENCE N 1° 32' 35" E A DISTANCE OF 79.65 FEET ALONG THE W LINE OF SAID<br>SEC 34: THENCE N 89° 15' 2" E A DISTANCE OF 56.39 FEET; THENCE S 1° 7' 31" W A DISTANCE OF 80.26 FEET;<br>THENCE S 89° 52' 47" W A DISTANCE OF 56.95 FEET TO THE POINT OF BEGINNING. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 138246000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, NW4 NE4<br>Metes & Bound: N3/4 N2 SW<br>SEC 006 NE4 SE4, NE4, NE4 NW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor MARTINEZ, FERN, Agreement No. 138248000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SW4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor STEWART, MARIA LUCIA & TRUJILLO, JOSE FERNANDO, Agreement No. 138250000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LASATER, H.G. TRUST DATED 2/20/2006, Agreement No. 139211000<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MCALINEY, MICHAEL J. & RENEE E. MCALINEY, Agreement No. 139292000<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 002<br>Metes & Bound: LOT 2 OF GREENBERG SUBDIVISION, CATEGORY 1 PROJECT NO. 89-100, ACCORDING TO THE<br>PLAT THEREOF FILED FOR RECORD 12/5/1989 AS RECEPTION NO. 586835 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WEBBER, MARK & DEBORAH, Agreement No. 139871000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NW4 SE4, W2 NE4<br>Metes & Bound: A 40' WIDE PIPELINE ROW EASEMENT ACROSS A PORTION OF GRANTOR'S PROPERTY AS<br>SHOWN ON ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, JOE L. ET AL, Agreement No. 139873000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NE4 NE4<br>Metes & Bound: A 40' WIDE PIPELINE ROW EASEMENT ACROSS A PORTION OF GRANTOR'S PROPERTY AS<br>SHOWN ON ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, JOE L. ET AL, Agreement No. 139875000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NE4 NE4<br>Metes & Bound: A 40' WIDE PIPELINE ROW EASEMENT ACROSS A PORTION OF GRANTOR'S PROPERTY AS<br>SHOWN ON ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRBOLDT, MAXINE A., Agreement No. 139876000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 018<br>Metes & Bound: 40' WIDE PIPELINE ROW EASEMENT ACROSS PARCEL E OF GRAND VISTAS, ACCORDING TO<br>THE PLAT FILED FOR RECORD 9/15/2000 AS RECEPTION # 792789 AS SHOWN ON ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOLAN, MILDRED H., Agreement No. 139878000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 018<br>Metes & Bound: 40' WIDE PIPELINE ROW EASEMENT ACROSS PARCEL A & D OF GRAND VISTAS, ACCORDING<br>TO THE PLAT FILED FOR RECORD 9/15/2000 AS RECEPTION # 792789 AS SHOWN ON ATTACHED EX. A | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRERA, BENNIE M. & JANICE E. HERRERA, Agreement No. 139879000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 007<br>Metes & Bound: 40' WIDE PIPELINE ROW EASEMENT ACROSS A TRACT OF LAND IN THE SE4 AS SHOWN ON<br>ATTACHED EX. A | Easement | Undetermined | Undetermined |

In re:    Samson Resources Company        SCHEDULE A - REAL PROPERTY        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor MARTINEZ, FERN, Agreement No. 140269000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 E2 SW4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BIA 14-20-151-22, Agreement No. 140326000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 NW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PACHECO RANCH, LLLP, Agreement No. 141469000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 012<br>SEC 013<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBITS<br>SEC 013<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBITS | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PACHECO, CRISELDO V., Agreement No. 141470000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBIT A | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MARTINEZ, MARY FERN, Agreement No. 141475000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBIT A | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor PANCHECO RANCH, LLLP, Agreement No. 141476000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 012<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBIT<br>SEC 013<br>Metes & Bound: PORTION OF SAID SECTION AS MORE FULLY DESCRIBED ON ATTACHED EXHIBIT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor AUSTIN, MARY S. ESTATE, Agreement No. 141478000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 NW4 NW4<br>SEC 015 E2 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPANISH FORK RANCHES, A CO GENERAL PARTNERSHIP, Agreement No. 142113000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 010 E2 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 142490000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 All | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THE FASSETT FAMILY INVESTMENTS, F.L.L.L.P., Agreement No. 142980000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SE4<br>SEC 032 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUFF, MARK J., Agreement No. 143283000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEALY, JAMES, Agreement No. 144161000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC<br>Metes & Bound: LOT 2. J GATES MINOR EXEMPTION SUBDIVISION LOT CONSOLIDATION PROJECT NO. 96-172, ACCORDING TO THE PLAT THEREOF FILED FOR RECORD DECEMBER 9, 1996 AS RECEPTION NO 718720<br>T033N R009W:<br>SEC<br>Metes & Bound: LOT 2. J GATES MINOR EXEMPTION SUBDIVISION LOT CONSOLIDATION PROJECT NO. 96-172, ACCORDING TO THE PLAT THEREOF FILED FOR RECORD DECEMBER 9, 1996 AS RECEPTION NO 718720 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145319000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 NE4 NW4 70 T034N R009W:<br>SEC 032 SE4 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBERTSON, R.L., ET UX, Agreement No. ROW2699000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 NE4 NE4<br>Metes & Bound: NE NE RIGHT OF WAY AGREEMENT FOR BONDAD 33-10 #9A | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CRAIG, ROY, ET AL, Agreement No. ROW3492000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015 W2 SW4<br>Metes & Bound: ROAD USE AGMT FOR ACCESS TO IGNACIO 32-7 #22-1 AND IGNACIO 32-7 #23-1 WELLS<br>SEC 022 NW4 NW4<br>Metes & Bound: ROAD USE AGMT FOR ACCESS TO IGNACIO 32-7 #22-1 AND IGNACIO 32-7 #23-1 WELLS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRAIG, ROY, ET AL, Agreement No. ROW3493000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015 SW4 SW4<br>SEC 022 NW4 NW4, SE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BISHOP, GEORGE, Agreement No. ROW3494000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015 NW4 SW4, SW4 SW4<br>Metes & Bound: NW SW, SW SW (THIS IS A ROW FOR THE SOUTHERN UTE #9 MV WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURPIN, VIRGIL H., ET UX, Agreement No. ROW3495000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005<br>Metes & Bound: TR 1 OF THE HELEN TAYLOR SVY NO 1, ACCORDING TO THE PLAT FILED OF REC 2/14/97, DOC NO 722081 (THIS IS A ROW FOR THE SCHOFIELD 41-6 #2 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, ROGER P., ET UX, Agreement No. ROW3585000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 SW4 NE4, NW4 SE4<br>Metes & Bound: SW NE, NW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, ROGER P., ET UX, Agreement No. ROW3586000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4 SE4, SW4 NE4<br>Metes & Bound: NW SE, SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. ROW3587000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 SW4, SW4 NE4<br>Metes & Bound: SW, SW NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M.,  ET UX, Agreement No. ROW3588000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 SE4 NE4, N2 SE4<br>Metes & Bound: SE NE, N2 SE (ROW FOR SO. IGNACIO 33-8-26 #4 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRUJILLO, JOSE F., ET UX, Agreement No. ROW3590000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SW4<br>Metes & Bound: SE SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTINEZ, BEN, Agreement No. ROW3591000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 E2 SW4 SW4<br>Metes & Bound: E2 SW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KROEGER RANCHES LLC, Agreement No. ROW3592000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 N2 NE4<br>Metes & Bound: N2 NE (THIS IS A ROW FOR THE BONDAD 33-9 #20) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor O'HARE, A M, ET UX, Agreement No. ROW3593000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 002 NE4 NW4, NW4 NE4<br>Metes & Bound: NE NW, NW NE, LESS & EXCEPT LANDS LYING SOUTH OF COUNTY ROAD 334 70 T034N R007W:<br>SEC 035 E2 SW4, SW4 SE4<br>Metes & Bound: E2 SW, SW SE (RIGHT OF WAY FOR KATIE EILEEN #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POPE, CONSTANCE W., Agreement No. ROW3594000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NE4 SW4<br>Metes & Bound: NE SW (RIGHT OF WAY FOR WILDE #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PECK, ROBERT C, ET UX, Agreement No. ROW3595000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 002<br>Metes & Bound: LOT 7 OF RESUBDIVISION OF UTE CREEK ACRES SUBDIVISION, AND TRACT A OF COOPER/LYONS MINOR EXEMPT SUBDIVISION, PROJECT NO.93-210, ACCORDING TO THE PLATS THEREOF FILED OF RECORD IN LAPLATA COUNTY CLERKS OFFICE. (RIGHT OF WAY OR KATIE EILEEN #2) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ROBERTSON, SUSAN L., Agreement No. ROW3597000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 Lot 2<br>Metes & Bound: LOT 2 A/K/A NW NE AND MORE FULLY DESCRIBED IN WARRANTY DEED, RCD: #718986.<br>(RIGHT OF WAY GRANT FOR BONAD 33-9 #20) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIDDLE, PATRICK J, Agreement No. ROW3598000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SE4<br>Metes & Bound: SE SE (ROAD USE AGREEMENT FOR FASSETT 33-7 #31-2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPKINS, BILL, ET AL, Agreement No. ROW3599000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SE4<br>Metes & Bound: NW SE (THIS IS A ROAD USE AGMT FOR BEHRMANN 33-7-15 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, JACK WILLIAM Q.D.TRUST, Agreement No. ROW3601000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NE4<br>Metes & Bound: NE (THIS IS A ROW FOR WHITT 33-8-36 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NEIL, RANDY E, ET UX, Agreement No. ROW3604000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 E2 NW4, E2 NW4<br>Metes & Bound: E2 NW, WHICH TRAVERSES THE E2 NW IN A NORTH-SOUTH DIRECTION. (ROAD USE AGMT<br>FOR ARCO UTE 32-7-6 #1 & #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CANDELARIA, JAKE JR, ETUX, Agreement No. ROW3605000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, N2 SW4<br>Metes & Bound: NW, N2 SW (ROW AGMT FOR SCHOFIELD AUTO TIE-IN STATELINE 41-6-2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CANDELARIA, JAKE, ET UX, Agreement No. ROW3606000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 W2 NE4, E2 NW4<br>Metes & Bound: W2 NE, E2 NW (ROW AGMT FOR SCHOFIELD AUTO TIE-IN STATELINE 41-6-2 & 4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CANDELARIA, JAKE, ET UX, Agreement No. ROW3607000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 N2<br>Metes & Bound: N2<br>SEC 006 E2 NW4, NE4<br>Metes & Bound: E2 NW, NE (ROW FOR SCHOFIELD AUTO TIE-IN #2 & #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. ROW3608000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4 SE4<br>Metes & Bound: SW SE<br>SEC 023 SW4 SW4<br>Metes & Bound: SW SW<br>SEC 026 NW4<br>Metes & Bound: NW (ROW FOR JAQUES 33-8-23 #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. ROW3611000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4<br>Metes & Bound: NW (ROW FOR OLSON 33-8-8 #1 & #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENRY, CECIL S., ET AL, Agreement No. ROW3612000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 S2 SE4, NE4 SE4<br>Metes & Bound: S2 SE, NE SE (ROW FOR IGNACIO 32-7-16#3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURPIN, VIRGIL H., Agreement No. ROW3613000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 SE4 SE4<br>Metes & Bound: SE SE (ROW FOR ARCO UTE 32-7-6 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURPIN, VIRGIL H., ET UX, Agreement No. ROW3614000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005<br>Metes & Bound: TRACT 1: HELEN TAYLOR SURVEY NO.1 (ROW FOR ARCO UTE 32-7-6 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FISHER, TODD A, Agreement No. ROW3615000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 SE4 NE4<br>Metes & Bound: SE NE<br>SEC 023 SW4 NW4, NW4 SW4<br>Metes & Bound: SW NW, NW SW (ROW FOR IGNACIO 32-7-23 #2) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SEMLER, EVELYN Y., Agreement No. ROW3616000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, PAUL G., ET UX, Agreement No. ROW3618000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SW4 SE4<br>Metes & Bound: SW SE (ROW FOR UTE 33-8 #5-2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DE GUILIO, NADINE, ET VIR, Agreement No. ROW3619000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SE4<br>Metes & Bound: SE SE (ROW FOR UTE 33-8 #5-2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, GILBERT, Agreement No. ROW3620000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 SW4, SW4 SE4, NE4 SW4, NW4 SE4<br>Metes & Bound: SE SW, SW SE, S/3 NE SW, S/3 NW SE (ROW FOR JAQUES 33-8-22 #1 AND JAQUES 33-8-23 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, DANNY R, ET UX, Agreement No. ROW3621000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 NE4 SW4, SE4 SW4, SW4 SE4<br>Metes & Bound: NE SW, SE SW, SW SE (ROW FOR S IGNACIO 26 LOOP) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUFF, MARK J., Agreement No. ROW3622000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 SE4<br>Metes & Bound: SE SE (ROW FOR S IGNACIO 26 LOOP) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JONES, JAMES J., ET AL, Agreement No. ROW3623000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4<br>Metes & Bound: SW (ROW FOR JAQUES 33-8-22 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILLER REVOCABLE TRUST, Agreement No. ROW3624000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NE4<br>Metes & Bound: NE (ROW FOR FASSETT 33-7-31 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT FAMILY INVESTMENT FLLLP, THE, Agreement No. ROW3625000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SE4 NW4<br>Metes & Bound: SE NW (ROW FOR FASSETT 33-7-31 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT-HARVEY, MARY B., PARTNERSHIP, LLLP, Agreement No. ROW3626000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 N2 SW4<br>Metes & Bound: N2 SW (ROW FOR FASSETT 33-7-31 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRAZIER LAND, LLC, Agreement No. ROW3627000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, NE SE (ROW FOR UTE 33-7-22 #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BEATY, JOHN, ET UX, Agreement No. ROW3628000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 S2 SW4<br>Metes & Bound: S2 SW (ROW FOR PAYNE 33-7-23 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RILEY, GREGORY DEAN, ETUX, Agreement No. ROW3629000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NE4 SW4<br>Metes & Bound: NE SW (ROW FOR PAYNE 33-7-23 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. ROW3630000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4<br>Metes & Bound: W2 SE (ROAD USE AGMT FOR UTE 33-7-22 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. ROW3631000<br>USA/COLORADO/LA PLATA | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor NEIL, RANDY E, ET UX, Agreement No. ROW3632000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, N2 SW4<br>Metes & Bound: NW, N2 SW<br>SEC 006 NE4, E2 NW4<br>Metes & Bound: NE, E2 NW (ROW FOR SCHOFIELD AUTO 41-6 #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. ROW3633000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4<br>Metes & Bound: NW (ROW FOR UTE 33-8-5 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WENNERSTROM, ROBERT S. ET UX, Agreement No. ROW3634000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW (ROW FOR IGNACIO 33-7 #29-3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCDONALD, BERTHA M ESTATE, Agreement No. ROW3635000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW<br>SEC 030 SE4 SE4<br>Metes & Bound: SE SE (ROW FOR BROOME GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, RAYMOND S., ET UX, Agreement No. ROW3636000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 S2 SE4<br>Metes & Bound: S2 SE<br>SEC 023 SW4 SW4, SW4 SE4<br>Metes & Bound: SW SW, SW SE<br>SEC 026 W2 NE4, NE4 NW4, NW4 NW4, N2 SW4 NW4<br>Metes & Bound: W2 NE, NE NW, NW NW, N2 SW NW (NOTICE OF RIGHT OF WAY AGREEMENT ONLY REFLECTS LANDS IN NW NE, N2 NW) (ROW FOR JAQUES 22-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERTEL, RICHARD E., ET UX, Agreement No. ROW3637000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NW4<br>Metes & Bound: NW (WELLSITE & ROW FOR VIERTEL 33-8-16 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. ROW3638000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4<br>Metes & Bound: W2 SE (ROW FOR UTE 33-7-22 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, WAYNE, ET AL., Agreement No. ROW3639000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 S2<br>Metes & Bound: N2 S2 (ROW FOR VIERTEL 33-8-16 #3) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASTAR RESOURCES INC, Agreement No. ROW3640000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SW4 SE4<br>Metes & Bound: SW SE, AN EASEMENT 30 FT IN WIDTH HEADING NORTHWESTLY ACROSS THE SW/C OF ABOVE REFERENCED TRACT. NOT TO EXCEED 300 FT IN LENGTH. AS MORE FULLY SHOWN AND DESCRIBED ON EXHIBIT A ATTACHED TO AGMT. (ROW FOR SOUTHERN UTE 32-7 #5A (MV)) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K, ET UX, Agreement No. ROW3642000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 E2 SW4<br>Metes & Bound: E2 SW (THIS IS A ROW FOR THE EAKES GU #24-3 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, EUGENE A., Agreement No. ROW3643000<br>USA/COLORADO/LA PLATA Plata T034N R007W:<br>SEC 13U SE4<br>Metes & Bound: SE (THIS IS A ROW FOR HARPER 1-13U WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LASATER, HOUSTON C., ET UX, Agreement No. ROW3644000<br>USA/COLORADO/LA PLATA Plata T034N R007W:<br>SEC 12U NW4<br>Metes & Bound: NW (THIS IS A ROW FOR THE ECHOLS UTE 1-12U WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, EUGENE A., Agreement No. ROW3645000<br>USA/COLORADO/LA PLATA Plata T034N R007W:<br>SEC 13U SE4<br>Metes & Bound: SE (THIS IS A ROW FOR THE SE BAYFIELD 33-7 #13U-2 WELL) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　**15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW3646000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 E2 E2<br>Metes & Bound: E2 E2 (THIS IS A ROW FOR THE PAYNE 33-8-24 #2 WELL)<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW (THIS IS A ROW FOR PAYNE 33-8-24 #2 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL., Agreement No. ROW3647000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4 SE4<br>Metes & Bound: SW SE (THIS IS A ROW FOR THE PAYNE LOOP) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3648000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4 SE4<br>Metes & Bound: SW SE (THIS IS A ROW FOR THE BROOME GATHERING SYSTEM) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. ROW3649000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 NE4<br>Metes & Bound: E2 NE (THIS IS A ROW FOR THE DOCAR 33-8-26 #4 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HORAKOVA, KAMILA, AKA KAMILA HORAK, Agreement No. ROW3650000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 NW4, NE4 SW4<br>Metes & Bound: SE NW, N2/3 NE SW (THIS IS A ROW FOR THE JAQUES 33-8-22 #1 & 23-#2 WELLS LISTED ON DRAFT) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILDE, LAVAUN F., Agreement No. ROW3651000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 NW4, SE4 NW4, NE4 SW4<br>Metes & Bound: N2 NW, SE NW, NE SW (THIS IS A ROW FOR THE WILDE 33-8-36 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, WILLARD D., Agreement No. ROW3652000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4 NE4<br>Metes & Bound: NW NE (THIS IS A ROW FOR THE OLSON 33-8 #1 & #2 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, NETA M., Agreement No. ROW3653000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 E2 SW4<br>Metes & Bound: E2 SW (THIS IS A ROW FOR THE OLSON 33-8 #1 & #2 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIRGIS, KATHLEEN COLLINS, Agreement No. ROW3654000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SE4<br>Metes & Bound: SE SE (THIS IS A ROW FOR THE PAYNE 33-8-24 #1 AND PAYNE LOOP) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIRGIS, KATHLEEN COLLINS, Agreement No. ROW3655000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SE4<br>Metes & Bound: SE SE (THIS IS A ROW FOR THE DOCAR 33-8-26 #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POPE, CONSTANCE W., Agreement No. ROW3656000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 NW4<br>Metes & Bound: N2 NW (THIS IS A ROW FOR THE WILDE 33-8-36 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BP AMERICA PROD/VASTAR, Agreement No. ROW3658000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 SE4 SE4<br>Metes & Bound: SE SE (THIS IS A ROW FOR THE GORE GAS UNIT A15 #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor AXELSON, EVELYN, ET AL., Agreement No. ROW3659000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 NE4 SE4, SW4 SE4<br>Metes & Bound: NE SE, SW SE (THIS IS A ROW FOR THE GORE GAS UNIT A15 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DONOHUE, DALE E, ET UX, Agreement No. ROW3660000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 SE4 SW4<br>Metes & Bound: SE SW (THIS IS A ROW FOR THE WORFORD GAS UNIT #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHERRY, ROBERT G., ET UX, Agreement No. ROW3661000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 N2 SW4<br>Metes & Bound: THE EASTERLY MOST 1174' OF THE N2 SW (THIS IS A ROW FOR THE WORFORD GAS UNIT #2) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BROWN, EDWARD L., ET UX, Agreement No. ROW3662000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW (THIS IS A ROW FOR THE KLUSMAN 33-8-14 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3663000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 SE4<br>Metes & Bound: SE (THIS IS A ROW FOR THE KLUSMAN 33-8-14 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, LYDIA E., Agreement No. ROW3664000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NW4<br>Metes & Bound: NW (THIS IS A ROW FOR THE GORE GAS UNIT #15-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES CO, Agreement No. ROW3665000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 W2 NE4<br>Metes & Bound: W2 NE (THIS IS A ROW FOR THE GORE GAS UNIT A15 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOUNG, ARCHIE DON, ET AL, Agreement No. ROW3666000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 S2, NW4, NE4<br>Metes & Bound: S2, NW, NE (THIS IS A GAS WELL P/L ROW FOR THE MCELVAIN 33-8-19) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARNOLD, KATHLEEN T., Agreement No. ROW3667000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 E2 NW4<br>Metes & Bound: E2 NW (THIS IS A ROW FOR THE MCELVAIN 33-8-19 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW3668000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SW4 NW4, NW4 SW4<br>Metes & Bound: SW NW, NW SW (THIS IS A ROW FOR THE PAYNE 33-8-24 #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW3669000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, TR. NE SE (THIS IS A ROW FOR THE PAYNE 33-8-24 #1 & PAYNE LOOP)<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW (THIS IS A ROW FOR THE PAYNE 33-8-24 #1 & PAYNE LOOP) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3670000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4, SE4 NW4, NW4 SW4<br>Metes & Bound: W2 NE, SE NW, NW SW (THIS IS A ROW FOR THE PAYNE 33-8-24 #4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. ROW3671000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4<br>Metes & Bound: NW (THIS IS A ROW FOR THE OLSON 33-8-8 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPEELMAN, BETTY J. HALL, Agreement No. ROW3672000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NE4 SE4<br>Metes & Bound: NE SE (THIS IS A ROW FOR THE OLSON 33-8-8 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. ROW3673000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4<br>Metes & Bound: NW (THIS IS A ROW FOR THE OLSON 33-8-8 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, JAMES T., ET UX, Agreement No. ROW3674000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 SE4 SE4<br>Metes & Bound: SE SE (THIS IS A ROW FOR THE OLSON 33-8-8 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BURTON, JAMES T., ET UX, Agreement No. ROW3675000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 SE4 SE4<br>Metes & Bound: SE SE (THIS IS A ROW FOR THE OLSON 33-8-8 #2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ATLANTIC RICHFIELD COMPANY, Agreement No. ROW3676000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030<br>Metes & Bound: THAT CERTAIN STRIP OF LAND 40 FT IN WIDTH, THE CENTER LINE OF WHICH IS SHOWN AND DESCRIBED ON EXHIBIT A ATTACHED HERETO AND MADE A PART HEREOF FOR ALL PURPOSES. (PIPELINE EASEMENT FOR RICHMOND FOXY SWD) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JONES, JAMES J., ET UX, Agreement No. ROW3677000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 W2 NE4, NW4 SE4<br>Metes & Bound: W2 NE, NW SE (THIS IS A ROW FOR THE RICHMOND FOXY SWD) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, LEE, ET UX, Agreement No. ROW3678000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW (THIS ROAD USE AGMT WAS FOUND IN THE RICHMOND FOXY SWD FILE) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DODD, DAVIE W. ET AL, Agreement No. ROW3679000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 002 W2 SW4<br>Metes & Bound: W2 SW (THIS IS A ROW FOR THE DODD 3-2 FC)<br>SEC 003 E2 SE4<br>Metes & Bound: E2 SE (L&E A TR OF LAND CONVEYED TO JOSEPH E BRETT AND BARBARA FJERSTAD AT REC NO 669110) (THIS IS A ROW FOR THE DODD 3-2 FC) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRISON CONSOLIDATED DIT, Agreement No. ROW3680000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 NE4 NW4<br>Metes & Bound: NE NW (EASEMENT & LICENSES FOR THE RICHMOND FOXY SWD) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES CO, ET AL, Agreement No. ROW3681000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 SE4 NW4<br>Metes & Bound: SE NW (THIS IS A ROW FOR THE KLUSMAN 33-8-14 #1)<br>SEC 014 NW4<br>Metes & Bound: NW (THIS IS A ROW FOR THE KLUSMAN 33-8-14 #1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTINEZ, JOE I., ET UX, Agreement No. ROW3682000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 002 E2 SW4<br>Metes & Bound: E2 SW (THIS ROW WAS FOUND IN THE RICHMOND FOXY SWD FILE)<br>SEC 011 NE4 NW4<br>Metes & Bound: NE NW (THIS ROW WAS FOUND IN THE RICHMOND FOXY SWD FILE) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SELPH, RUDY E., ET UX, Agreement No. ROW3683000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 SW4 SW4<br>Metes & Bound: SW SW (THIS ROW WAS FOUND IN THE RICHMOND FOXY SWD FILE)<br>SEC 015 SE4 SE4<br>Metes & Bound: SE SE (THIS ROW WAS FOUND IN THE RICHMOND FOXY SWD FILE) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, EDWARD L, ET UX, Agreement No. ROW3684000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW (THIS ROW WAS FOUND IN THE RICHMOND FOXY SWD FILE) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASTAR RESOURCES INC, Agreement No. ROW3685000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 All<br>Metes & Bound: THAT CERTAIN STRIP OF LAND 40 FT IN WIDTH, THE CENTER LINE OF WHICH IS SHOWN AND DESCRIBED ON EXHIBIT "A" ATTACED HERETO AND MADE A PART HEREOF FOR ALL PURPOSES, WHICH STRIP OF LAND IS LOCATED W/I THE N2 SW AND SW SE OF SEC. 11-33N-8W. (PIPELINE EASMENT FOR RICHMOND FOXY SWD) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RANDLE, LOUIS E. JR, Agreement No. ROW3686000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 002 SW4<br>Metes & Bound: SW (ROW AGMT FOR THE KATIE EILEEN 34-7-35 WELL)<br>SEC 003 E2 SE4<br>Metes & Bound: E2 SE (ROW AGMT FOR THE KATIE EILEEN 34-7-35)<br>SEC 010 N2 NE4<br>Metes & Bound: N2 NE (ROW FOR THE KATIE EILEEN 34-7-35) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBERTSON, R.L., ET UX, Agreement No. ROW3687000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 NE4 NE4, SE4 NE4<br>Metes & Bound: NE NE, SE NE (ROW FOR THE BONDAD 33-10 #9A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCCULLOCH LAND & CATTLE C, Agreement No. ROW3688000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 E2 SE4<br>Metes & Bound: E2 SE (ROW FOR THE BONDAD 33-10 #9A) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3689000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 013 SW4<br>Metes & Bound: SW (ROAD USE AGMT FOR THE KLUSMAN 33-8-14 #2 WELL)<br>SEC 014 SE4<br>Metes & Bound: SE (ROW AGMT FOR THE KLUSMAN 33-8-14 #2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor AUSTIN, ROBERT W., ET AL, Agreement No. ROW3690000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 NW4 NW4<br>Metes & Bound: NW NW (THIS IS A ROW FOR SOUTHERN UTE 4-E P/L)<br>SEC 015 E2 NE4<br>Metes & Bound: E2 NE (THIS IS A ROW FOR SOUTHERN UTE 4-E P/L) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRAIG, ROY P., Agreement No. ROW3691000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 S2 NW4<br>Metes & Bound: S2 NW (ROW FOR THE COLORADO 32-7 #3E) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRAIG, ROY P., ET AL, Agreement No. ROW3692000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 S2 NW4<br>Metes & Bound: S2 NW LYING E OF HWY 172 (ROW AGMT FOR THE IGNACIO 32-7-22 #1 & 23 #1 WELLS) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEKAY, PATRICIA, ET AL, Agreement No. ROW3693000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 E2 NE4<br>Metes & Bound: E2 NE (WELL SITE , ROAD & P/L ROW FOR THE PAYNE 33-8-24 #1)<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW (WELLSITE, ROAD & P/L ROW FOR THE PAYNE 33-8-24 #1) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOLAN, MILDRED, Agreement No. ROW3694000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 018 N2 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRAZIER LAND, LLC, Agreement No. ROW3696000<br>USA/COLORADO/LA PLATA Plata 23 T034N R006W:<br>SEC 018 E2<br>Metes & Bound: E2 (THIS IS A ROW AGMT FOR THE ECHOLS UTE 2-12U)<br>SEC 01U W2<br>Metes & Bound: W2 (THIS IS A ROW AGMTFOR THE ECHOLS UTE 2-12U) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GREWAL, RANJEET SINGH, ET, Agreement No. ROW3697000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 N2 NE4<br>Metes & Bound: N2 NE (ROW FOR THE SOUTHERN UTE 5 A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRERA, JOSEFITA & LOUIS B. HERRERA, Agreement No. ROW3698000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 020 E2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUFF, MARK J., Agreement No. ROW3699000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SW4 SW4<br>Metes & Bound: SW SW (ROW FOR THE MERRILL TURNER 25-3)<br>SEC 026 SE4 SE4<br>Metes & Bound: SE SE (ROW FOR THE MERRILL TURNER 25-3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PINE RIVER CATTLE CO, Agreement No. ROW3700000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 SE4, SE4 SW4<br>Metes & Bound: SE, SE SW (ROW FOR THE SOUTHERN UTE 2E) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, DANNY RAY, ET UX, Agreement No. ROW3701000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4<br>Metes & Bound: SW (ROW FOR THE JAQUES 33-8-26 #3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, DANNY RAY, ET UX, Agreement No. ROW3702000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4 SE4<br>Metes & Bound: SW SE (ROW FOR THE MERRILL TURNER GU 25-3) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY, ET AL, Agreement No. ROW3703000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4 SE4<br>Metes & Bound: SW SE (ROAD USE AGMT FOR JAQUES 33-8-22 #1 & #3 WELL) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JAQUES, RAYMOND S., ET UX, Agreement No. ROW3705000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022<br>Metes & Bound: 1140' FSL AND 2000' FEL (ROW AGMT FOR JAQUES 22-1) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KROEGER RANCHES LLC, Agreement No. ROW3706000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 NW4 NE4<br>Metes & Bound: NW NE (ROW FOR BONDAD 33-9 #20A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, WILLARD, Agreement No. ROW3903000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NW4 NE4<br>Metes & Bound: NW NE ROAD USE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW3907000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 E2 NW4, SE4 SW4<br>Metes & Bound: E2 NW, SE SW ROAD USE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TANKERSLY, JERRY C., Agreement No. ROW3908000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 NW4 NE4, N2 NW4<br>Metes & Bound: NW NE, N2 NW ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEICK, WINIFRED A., ET AL, Agreement No. ROW3910000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 E2 NE4<br>Metes & Bound: E2 NE RIGHT OF WAY AGREEMENT FOR BRIGGS GAS UNIT B-1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, DELWIN C., ET UX, Agreement No. ROW3911000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 E2 SW4<br>Metes & Bound: E2 SW RIGHT OF WAY AGREEMENT FOR WILDE 33-7 #31-1 (FC) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, SILAS EUGENE, ET UX, Agreement No. ROW3915000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 NE4<br>Metes & Bound: N2 NE ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL, Agreement No. ROW3916000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 NE4, N2 SE4<br>Metes & Bound: SE NE, N2 SE ROW FOR THE BROOME 33-7-30 #1 & #2 (FC) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES CO., Agreement No. ROW3917000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4<br>Metes & Bound: NW RIGHT OF WAY AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEICK, WINIFRED A., ET AL, Agreement No. ROW3918000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 E2 NE4<br>Metes & Bound: E2 NE RIGHT OF WAY AGREEMENT FOR THE BRIGGS GAS UNIT B 35 #4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT FAMILY INVESTMENTS, FLLLP, Agreement No. ROW3919000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 032 SW4<br>Metes & Bound: SW RIGHT OF WAY AGREEMENT FOR IGNACIO 33-7 #32-4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, A. BRUCE, ET AL, Agreement No. ROW3921000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 SE4<br>Metes & Bound: SE SE ROW FOR WHITT 33-8-36 #1<br>SEC 036 NE4<br>Metes & Bound: NE ROW FOR WHITT 33-8-36 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPEELMAN, DAVID A., ET UX, Agreement No. ROW3922000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 NE4 SE4<br>Metes & Bound: NE SE ROW FOR OLSON 33-8-8 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOSNEY & SONS, INC., Agreement No. ROW3923000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 S2 NW4<br>Metes & Bound: S2 NW RIGHT OF WAY | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GOSNEY, ROSS, ET UX, Agreement No. ROW3924000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SW4<br>Metes & Bound: NW SW RIGHT OF WAY AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORD, HOMER D., ET UX, Agreement No. ROW39250SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 W2 SE4<br>Metes & Bound: W2 SE ROW LINE STANOLIND FORD 1-C TO LATERAL 4A-2 IGS<br>SEC 010 NW4 NE4<br>Metes & Bound: NW NE ROW LINE STANOLIND FORD 1-C TO LATERAL 4A-2 IGS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORD, HOMER D., ET UX, Agreement No. ROW39260SG<br>USA/COLORADO/LA PLATA | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, JACK WILLIAM Q.D.TRUST, Agreement No. ROW3931000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 SE4<br>Metes & Bound: SE SE ROW FOR THE EAKES G.U. A #24-2 & EAKES GU A #24-3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. ROW3932000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, NE SE ROW FOR THE EAKES G.U. A #24-2 & EAKES GU A #24-3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3933000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE ROW AGREEMENT FOR BROOME 33-7-30 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3934000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 S2 SE4<br>Metes & Bound: S2 SE ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. ROW3936000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 N2 NW4, N2 SW4 NW4<br>Metes & Bound: N2 NW, N2 SW NW RIGHT OF WAY AGREEMENT<br>SEC 027 NW4, NW4 SW4, N2 NE4, N2 SE4<br>Metes & Bound: NW, NW SW, N2 NE, N2 S2 NE RIGHT OF WAY AGREEMENT<br>SEC 028 SE4<br>Metes & Bound: SE RIGHT OF WAY AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PINE RIVER SW DITCH CO, Agreement No. ROW3937000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 NE4<br>Metes & Bound: N2 NE EASEMENTS AND LICENSES AGREEMENT<br>SEC 036 NW4 NW4<br>Metes & Bound: NW NW EASEMENTS AND LICENSES AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILDE, FRANK S, TRUST, Agreement No. ROW3939000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 W2 SE4<br>Metes & Bound: W2 SE RIGHT OF WAY FOR WILDE 33-7 #31-1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GATES, JAMES C, Agreement No. ROW3940000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 012 NE4 SE4<br>Metes & Bound: NE SE ROW FOR HILL 33-9-12 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALEXANDER, KENDRA M, ET VIR, Agreement No. ROW3941000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 N2 SW4 NE4<br>Metes & Bound: N2 SW NE ROW FOR HILL 33-9-12 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCOTT, BETTY I., ET AL, Agreement No. ROW3942000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 S2 SW4 NE4<br>Metes & Bound: S2 SW NE ROW FOR HILL 33-9-12 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LLH DEVELOPMENT CORP, Agreement No. ROW3943000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 SW4 SE4<br>Metes & Bound: SW SE EXHIBIT "A" NOT ATTACHED ROW AGREEMENT | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GREWAL, JASJIT S. Agreement No. ROW3944000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SE4<br>Metes & Bound: SE SE ROW FOR SOUTHERN UTE #5 (MV) & SOUTHERN UTE 5 (DK)<br>SEC 014 N2 NE4<br>Metes & Bound: N2 NE ROW FOR SOUTHERN UTE #5 (MV) & SOUTHERN UTE 5 (DK) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VERCE, JOSEPH J.,JR, ETUX, Agreement No. ROW3945000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 SW4 NE4, NW4 SE4<br>Metes & Bound: SW NE, NW SE ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ATLANTIC RICHFIELD COMPANY, Agreement No. ROW3946000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4 SW4<br>Metes & Bound: SW SW CERTAIN STROP OF LAND 30' IN WIDTH, CENTER LINE SHOWN ON EXHIBIT "A"<br>ROAD EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITHSON, THOMAS ETHER & MARIE LAVERN REV LVG TR, Agreement No. ROW3947000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SW4 SW4<br>Metes & Bound: SW SW ROW FOR BROOME GATHERING SYSTEM<br>SEC 026 SE4 SE4<br>Metes & Bound: SE SE ROW FOR BROOME GATHERING SYSTEM | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3948000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE AMENDMENT TO ROW DTD: 12/12/1991 FOR RICHMOND FOXY SWD | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIDDLE, PATRICK J, Agreement No. ROW3949000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SE4<br>Metes & Bound: SE SE RIGHT OF WAY AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K, ET UX, Agreement No. ROW3950000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 S2 NE4, SE4 NW4<br>Metes & Bound: S2 NE, SE NW RIGHT OF WAY AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW3951000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NW4 SW4<br>Metes & Bound: NW SW RIGHT OF WAY AGREEMENT FOR EAKES GU A #24-3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3952000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 S2 SE4<br>Metes & Bound: S2 SE RIGHT OF WAY FOR EAKES G.U A #24-2 & EAKES GU A #24-3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, DARRELL ALBERT, Agreement No. ROW3958000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 NE4 NE4<br>Metes & Bound: NE NE ROW AGMT FOR THE EAKES LOOP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAPP, DIANA G., Agreement No. ROW3959000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 NE4 NW4, SW4 NE4, SE4 NE4<br>Metes & Bound: NE NW, SW NE, SE NE EASEMENT & ROW AGREEMENT<br>SEC 023 N2, SE4 NW4<br>Metes & Bound: N2, SE NW EASEMENT & ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WENNERSTROM, ROBERT S. ET UX, Agreement No. ROW3961000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RICHMOND, REX, ETUX, ET A, Agreement No. ROW3962000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SW4 SE4<br>Metes & Bound: SW SE ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, EDWARD L., ET UX, Agreement No. ROW3963000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW ROW AGMT FOR RICHMOND FOXY | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor PINE RIVER CATTLE CO., Agreement No. ROW3964000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE ROW FOR THE STATE LINE GATHERING<br>SEC 021 N2 NE4, SE4 NE4<br>Metes & Bound: N2 NE, SE NE ROW FOR THE STATE LINE GATHERING<br>SEC 022 W2 NW4<br>Metes & Bound: W2 NW LYING WEST OF HWY NO 172 ROW FOR THE STATE LINE GATHERING | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CRAIG, ROY P., ET AL, Agreement No. ROW3965000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 022 S2 NW4<br>Metes & Bound: S2 NW S2 NW LYING EAST OF HWY 172 ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPRING CREEK EXT DITCH CO., Agreement No. ROW3966000<br>USA/COLORADO/LA PLATA 23 T033N R007W:<br>SEC 022 SE4<br>Metes & Bound: SE LICENSE AGMT FOR ROAD & PIPELINE CANAL CROSSING. SEE EXB A-1 & EXB A-2 PLATS FOR ROAD AND P/L. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRISON CONSOLIDATED DIT, Agreement No. ROW3967000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 011 NE4 NW4<br>Metes & Bound: NE NW EASEMENT & LICENSES FOR IRRIGATION CANAL P/L | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNOOK, GARVIN A., Agreement No. ROW3968000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 SW4<br>Metes & Bound: SW ROW CONTRACT<br>SEC 006 E2 SE4<br>Metes & Bound: E2 SE ROW CONTRACT<br>SEC 008 NW4<br>Metes & Bound: NW ROW CONTRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHALLES, JOHN W. ET UX., Agreement No. ROW3969000<br>USA/COLORADO/LA PLATA 23 T032N R006W:<br>SEC 006 NW4<br>Metes & Bound: NW ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHOFIELD AUTO CO., Agreement No. ROW3970000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005<br>Metes & Bound: BEG AT WELL LOCATION APPROX 1800' WEST OF THE EAST LINE AND 1150' SOUTH OF THE NORTH LINE OF<br>SEC 5. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNOOK, GARVIN A., Agreement No. ROW3971000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005<br>Metes & Bound: BEG AT WELL LOCATION APPROX 1000' EAST OF THE WEST LINE AND 1100' SOUTH OF THE NORTH LINE OF<br>SEC 5, THENCE WEST A DISTANCE OF 67 RODS MOL TO EXISTING 4 INCH GAS LINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHOFIELD AUTO COMPANY, Agreement No. ROW3972000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 W2 NE4, NW4<br>Metes & Bound: W2 NE, NW ROW EASEMENT<br>SEC 006 NE4, E2 NW4<br>Metes & Bound: NE, E2 NW ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHOFIELD AUTO COMPANY, Agreement No. ROW3973000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 NE4<br>Metes & Bound: NE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SNOOK, GARVIN A., Agreement No. ROW3974000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 SW4<br>Metes & Bound: SW ROW EASEMENT<br>SEC 006 NW4<br>Metes & Bound: NW ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHOFIELD AUTO COMPANY, Agreement No. ROW3975000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 006 SW4 NE4, E2 NW4<br>Metes & Bound: SW NE, E2 NW ROW WILL BE RESTRICTED TO 75' IN WIDTH, SEE ROW FOR COMPL DESCP. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WEST WIND INVESTMENT CORP, Agreement No. ROW3976000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 NW4 NE4, S2 NW4, N2 SE4, NE4 NW4<br>Metes & Bound: NW NE, S2 NE, N2 SE, NE NW LESS & EXCEPT THE WEST 165' OF THE NE NW ROW FOR THE IGNACIO 32-7-22 #1<br>SEC 023 S2 NW4, N2 SW4, SW4 NE4<br>Metes & Bound: S2 NW, N2 SW, SW NE ROW AGMT FOR THE IGNACIO 32-7-23 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOODWORTH, PHYLLIS M. ETA, Agreement No. ROW3978000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4 NW4<br>Metes & Bound: NE NW LYING NORTH OF STATE HIGHWAY #151 ROW FOR THE COVEY 33-7-10 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARNETT, HAROLD, ET AL, Agreement No. ROW3979000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NW4 SE4<br>Metes & Bound: NW SE ALL THAT PART OF THE NW SE DESCB BY METES AND BOUNDS SEE ROW FOR COMPL DESCP. ROW FOR THE COVEY 33-7-10 #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRIS, RONALD W., ET UX, Agreement No. ROW3980000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NW4 SW4<br>Metes & Bound: NW SW ROAD USE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW3981000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 NW4<br>Metes & Bound: SW NW ROW FOR THE IGNACIO 33-7-29 #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. ROW3982000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4<br>Metes & Bound: SE SW ROW AGMT FOR THE BROOME 33-7-30 #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, EDWARD, Agreement No. ROW39860SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, EDWARD L., ET UX, Agreement No. ROW39870SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, TRACY LEE, Agreement No. ROW39880SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 S2 S2<br>Metes & Bound: S2 S2 ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW39890SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 030 W2 SE4<br>Metes & Bound: W2 SE ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW39900SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 030 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE ROW AND EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. ROW39910SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030<br>Metes & Bound: COMMENCING AT THE NW/C OF<br>SEC 30. DESCB BY METES & BOUNDS SEE ROW EASEMENT FOR COMPL DESCP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DEKAY, RAYMOND J., Agreement No. ROW39920SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SW4, SE4 SE4<br>Metes & Bound: SE SW, SE SE ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FARMER, ALDEN B., ET AL, Agreement No. ROW39930SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SE4 NW4<br>Metes & Bound: SE NW ROW PROJECT NAME IGNACIO 33-7 #12-29 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FARMER & MCALLISTER RANCH, Agreement No. ROW39940SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 E2 SE4 SW4, W2 NE4 SW4, SW4 SW4 SE4<br>Metes & Bound: E2 SE SW, W2 NE SW, SW SW SE ROW EASEMENT | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FARMER, RAYMOND D., ET AL, Agreement No. ROW39950SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NE4 SW4<br>Metes & Bound: NE SW ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FARMER, RAYMOND D, ET AL, Agreement No. ROW39960SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 SW4 SW4<br>Metes & Bound: SW SW ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FLAVIN, DANIEL, Agreement No. ROW39970SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SE4<br>Metes & Bound: SE SE ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, DELWIN C. AND MARY E., Agreement No. ROW39980SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4<br>Metes & Bound: SW ACROSS PORTION OF THE SW ROW EASEMENT (POST CONSTRUCTION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, DELWIN C. AND MARY E., Agreement No. ROW39990SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4<br>Metes & Bound: SW ACROSS PORTION OF THE SW ROW EASEMENT (POST CONSTRUCTION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, DANNY R., ET AL, Agreement No. ROW40000SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4 SE4<br>Metes & Bound: SW SE EASEMENT GRANT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FASSETT, A. BRUCE, ET UX, Agreement No. ROW40010SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 N2 SE4, NE4 SE4<br>Metes & Bound: N2 SE SE, NE SE ROW AGREEMENT<br>SEC 032 SW4<br>Metes & Bound: SW ROW AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FRAZIER LAND, LLC, Agreement No. ROW40020SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 003 S2<br>Metes & Bound: S2 ROAD USE AGREEMENT<br>SEC 010 All<br>Metes & Bound: ALL ROAD USE AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAMES, ARTHUR E., ET UX, Agreement No. ROW40030SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4 SE4<br>Metes & Bound: SW SE ROW EASEMENT<br>SEC 027 NW4 NE4<br>Metes & Bound: NW NE ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GALLEGOS, BENIDITA, Agreement No. ROW40040SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 002 NW4 SE4, NE4 SW4, SE4 SW4<br>Metes & Bound: NW SE, NE SW, SE SW ROW CONTRACT<br>SEC 011 NE4 NW4<br>Metes & Bound: NE NW ROW CONTRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GONSALES, CHARLES B., Agreement No. ROW40050SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, NE SE ROW CONTRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAHN, JESSIE S., Agreement No. ROW40060SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SE4<br>Metes & Bound: SE SE ROW (LINE LATERAL 4A-1 IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAHN, JESSIE S., Agreement No. ROW40070SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 S2 SW4, SW4 SE4<br>Metes & Bound: S2 SW, SW SE ROW (LINE-TRUCK 4-A IGS)<br>SEC 016 SE4 SE4<br>Metes & Bound: SE SE ROW (LINE TRUCK 4-A IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAHN, JESSIE S., Agreement No. ROW40080SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SE4<br>Metes & Bound: SE SE ROW CONTRACT | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HILL, FRED J., Agreement No. ROW40090SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS ROW COVERS S2 SE<br>SEC 023 SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS ROW COVERS SW SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HONDO OIL & GAS CO., Agreement No. ROW40100SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 SW4<br>Metes & Bound: SW ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAMES, ARTHUR E., Agreement No. ROW40110SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4 SE4<br>Metes & Bound: SW SE ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JAQUES, RAYMOND, ET AL, Agreement No. ROW40120SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4 SW4, SW4 SE4<br>Metes & Bound: SW SW, SW SE ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES, CO, Agreement No. ROW40130SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 S2 SW4<br>Metes & Bound: S2 SW ROW & EASEMENT<br>SEC 014 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES, CO, Agreement No. ROW40140SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 S2 SW4<br>Metes & Bound: S2 SW ACCESS ROAD AGMT<br>SEC 014 N2 NW4<br>Metes & Bound: N2 NW ACCESS ROAD AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES, CO, Agreement No. ROW40150SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 SE4 SW4<br>Metes & Bound: SE SW ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES, CO, Agreement No. ROW40160SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 S2<br>Metes & Bound: S2 ROAD ROW GRANT FOR ACCESS TO THE KLUSMAN RANCHES GU #1<br>SEC 014 W2<br>Metes & Bound: W2 ROAD ROW GRANT FOR ACCESS TO THE KLUSMAN RANCHES GU #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOWALCZYK, EMIL, Agreement No. ROW40180SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SW4, SE4 SE4<br>Metes & Bound: SE SW, SE SE ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KIRGIS, KATHLEEN COLLINS, Agreement No. ROW40190SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SE4<br>Metes & Bound: SE SE ROAD USE AGMT<br>SEC 024 SW4 SW4<br>Metes & Bound: SW SW ROAD USE AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUCERO, JOE B., Agreement No. ROW40200SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 NW4 SE4, SW4 NE4<br>Metes & Bound: NW SE, SW NE ROW CONTRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALCO REFINERIES, INC, Agreement No. ROW40210SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 N2 SW4<br>Metes & Bound: N2 SW ROW LINE LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCDONALD, WILLIAM B., ETU, Agreement No. ROW40220SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW ROW-PROJECT NAME MCELVAIN-ASPAAS PAYNE UNIT #1 (IGS)<br>SEC 030 SE4 SE4<br>Metes & Bound: SE SE ROW-PROJECT NAME-MCELVAIN-ASPAAS PAYNE UNIT #1 (IGS) | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MASCK, JOHN, ET AL, Agreement No. ROW40230SG<br>USA/COLORADO/LA Plata Plata 23 T033N R007W:<br>SEC 010 SE4 SE4 NW4 SW4<br>Metes & Bound: SE SE NW SW ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FLARIN, DANIEL J., Agreement No. ROW40240SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SE4<br>Metes & Bound: SE SE ROW & EASEMENT-PROJECT TRUCK J LOOP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, PAUL B., ET AL, Agreement No. ROW40250SG<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 SE4, SE4 SW4<br>Metes & Bound: SE, SE SW ROW CONTRACT<br>SEC 021 NE4<br>Metes & Bound: NE ROW CONTRACT<br>SEC 022 S2 S2 NE4, NW4 NE4, NW4, N2 SE4, N2 SW4, S2 S2<br>Metes & Bound: S2 NE, NW NE, NW, N2 SE, N2 SW, S2 S2 ROW CONTRACT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTIN, PAUL B., ET UX, Agreement No. ROW40260SG<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 021 W2 NE4<br>Metes & Bound: W2 NE ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARTINEZ, DEMIS P., Agreement No. ROW40270SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE ROW CONTACT LINE 706, R/W # 3-34-040 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCJUNKIN, GEORGE H., ETAL., Agreement No. ROW40280SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4<br>Metes & Bound: SW ROW CONTRACT LINE 706, R/W # 3-34-024 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCALLISTER, EDWARD K., Agreement No. ROW40290SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 N2 SE4 NW4<br>Metes & Bound: N2 SE NW ROW & EASEMENT PROJECT R/W 82783 SP, 1983 CATHODIC WELLHEAD PROTECTION, NWP IGNACIO 33-7 #12 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCALLISTER, EDWARD K., Agreement No. ROW40300SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SE4 NW4<br>Metes & Bound: SE NW ROW & EASEMENT PROJECT NAME IGNACIO 33-7 #12 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCALLISTER, EDWARD K., Agreement No. ROW40310SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SE4 NW4<br>Metes & Bound: SE NW ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, ARTHUR E., ET UX, Agreement No. ROW40320SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 SW4<br>Metes & Bound: NW SW ROW LINE LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PAN AMERICAN PETROLEUM CO, Agreement No. ROW40330SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 NE4, NE4 SE4, SE4 SE4<br>Metes & Bound: SE NE, NE SE, SE SE DESCB BY METES & BOUNDS IN TWO TRACTS OF LAND. SEE ROW EASEMENT FOR COMPL DESCP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RENICK, RICHARD O., ET UX, Agreement No. ROW40340SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: PORTION OF NE SW ROW & EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, WAYNE, ET AL, Agreement No. ROW40350SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4<br>Metes & Bound: SE ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, MARTHA L., Agreement No. ROW40360SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NW4 SE4<br>Metes & Bound: NW SE ROW PROJECT AMERADA HERRERA #1 (IGS) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SEMLER, MARTHA L., Agreement No. ROW40370SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 S2<br>Metes & Bound: N2 S2 ROW LINE LATERAL 4A-1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, MARTHA L., Agreement No. ROW40380SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 S2<br>Metes & Bound: N2 S2 ROW CONTRACT LINE 706, ROW # 3-34-039 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, ARTHUR M., ET UX, Agreement No. ROW40390SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 020 SE4 SW4<br>Metes & Bound: SE SW ROW AGMT<br>SEC 029 NW4 NW4<br>Metes & Bound: NW NW ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, ARTHUR M., ET AL, Agreement No. ROW40400SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 020 SE4 NW4<br>Metes & Bound: SE NW ROW AGMT<br>SEC 029 NW4 NW4<br>Metes & Bound: NW NW ROW AGMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STAVROWSKY, DEVON M. ET U, Agreement No. ROW40410SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 SE4<br>Metes & Bound: SW SE ROW & EASEMENT PROJECT NAME-AMOCO PROD. FORD GAS UNIT D #1A (IGNACIO G.S.) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHRANCK, PAUL A., ET UX, Agreement No. ROW40420SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 NE4 SE4<br>Metes & Bound: NE SE ROAD USE AGMTUSE OF ROAD FOR ACCESS TO THE SU FC 33-8, #25-5 WELL OPERATED BY RED WILLOW, LOCATED IN THE NW NW OF<br>SEC 25 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STANOLIND OIL & GAS COMPA, Agreement No. ROW40430SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 NE4 NW4, N2 NE4<br>Metes & Bound: NE NW, N2 NE ROW CONTRACT LINE 706, R/W # 3-34 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STANOLIND OIL & GAS COMPA, Agreement No. ROW40440SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4<br>Metes & Bound: NW ROW LINE LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STANOLIND OIL & GAS COMPA, Agreement No. ROW40450SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 NW4<br>Metes & Bound: NW NW ROW LINE: STANOLIND VANCE #1 TO LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, MORRILL E., ET AL, Agreement No. ROW40460SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 S2 NE4 NW4, S2 S2 NW4 NE4, W2 S2 S2 NE4<br>Metes & Bound: S2 NE NW, S2 S2 NW NE, W2 S2 S2 NE NE ROW EASEMENT<br>SEC 023 N2 SE4 NW4, N2 SW4 NE4, S2 N2 SE4 NE4<br>Metes & Bound: N2 SE NW, N2 SW NE, S2 N2 SE NE ROW EASEMENT<br>SEC 024 S2 SW4 NW4, NE4 NE4 NW4 SW4<br>Metes & Bound: S2 SW NW, NE NE NW SW ROW EASEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, MORRILL E., ET AL, Agreement No. ROW40470SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 W2 NW4, SE4 NW4<br>Metes & Bound: W2 NW, SE NW ROW PROJECT NAME: EPNG-IGNACIO 33-3 UNIT 13-14 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TURNER, MORRILL E., ET AL, Agreement No. ROW40480SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SE4<br>Metes & Bound: SE SE ROW PROJECT: LATERAL 4A-30 (EXT.) (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KLUSMAN RANCHES CO, Agreement No. ROW40490SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 Lot 1<br>Metes & Bound: LOT 1 AMENDMENT TO ROW AGMT DTD 10/23/1992, RCD DOC 635801 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASTAR RESOURCES, INC, Agreement No. ROW40500SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 E2 SW4<br>Metes & Bound: E2 SW P/L EASEMENT | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WOODWORTH, PHYLLIS M. ETA, Agreement No. ROW40510SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NE4 SW4, N2 NW4 SE4, SW4 NE4<br>Metes & Bound: NE SW, N2 NW SE, SW NE ROW & EASEMENT-PROJECT: MARTIN EXPL. HEIKKINEN 1-10 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORFORD, MARIAN, ET VIR, Agreement No. ROW40520SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 E2 NE4<br>Metes & Bound: E2 NE ROW LINE: LATERAL 4A-2 (IGS)<br>SEC 011 W2 NW4<br>Metes & Bound: W2 NW ROW LINE: LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILDE, FRANK S., Agreement No. ROW40530SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031<br>Metes & Bound: A STRIP OF LAND 25 FEET IN WIDTH DESCB BY METES & BOUNDS SEE ROW EASEMENT FOR COMPL DESCP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORFORD, JAMES B., ET UX, Agreement No. ROW40540SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 NW4 NW4<br>Metes & Bound: NW NW ROW LINE: STANOLIND-SCHULL #1 TO LATERAL 4A-14 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORFORD, JAMES B., ET UX, Agreement No. ROW40550SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 011 W2 NW4<br>Metes & Bound: W2 NW ROW LINE: LATERAL 4A-14 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILDE TRUST, DELWIN FASSE, Agreement No. ROW40560SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SE4<br>Metes & Bound: SE ROW EASEMENT (POST PRODUCTION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILDE, LA VAUN, Agreement No. ROW40570SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SE4<br>Metes & Bound: SE ROW EASEMENT (POST PRODUCTION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORFORD, MARIAN, Agreement No. ROW40580SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 E2 NE4<br>Metes & Bound: E2 NE ROW & EASEMENT-PROJECT: AMOCO PROD. FORD GAS UNIT A #2<br>SEC 011 SW4 NW4<br>Metes & Bound: SW NW ROW & EASEMENT-PROJECT: AMOCO PROD. FORD GAS UNIT A #2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YOUNG, EARL, ET UX, Agreement No. ROW40590SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 SE4 SW4<br>Metes & Bound: W2 SE SW ROW & EASEMENT-PROJECT NAME SHELLHAMMER #1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ZARTNER, KAEON E., Agreement No. ROW40600SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 E2 NE4, NW4 SE4<br>Metes & Bound: E2 NE, NW SE ROAD USE AGMT FOR ACCESS TO SU FC 33-8 #25-5 WELL LOCATED IN SEC 25 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MALCO REFINERIES, INC., Agreement No. ROW40610SG<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 SE4 SE4<br>Metes & Bound: SE SE ROW LINE: STANOLIND-WORFORD #1 TO LATERAL 4A-2 (IGS)<br>SEC 011 SW4 SW4<br>Metes & Bound: SW SW ROW-LINE: STANOLIND-WORFORD #1 TO LATERAL 4A-2 (IGS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRERA, MARGARET E., Agreement No. ROW4123000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 SW4 SE4<br>Metes & Bound: SW SE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WINSHIP, CHARLES E. ET UX, Agreement No. ROW4124000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 S2 NE4, N2 SE4<br>Metes & Bound: S2 NE, N2 SE SEE ROW FOR METES AND BOUNDS DESCP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HOCKER CONSTRUCTION LLP, Agreement No. ROW4125000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4<br>Metes & Bound: W2 SE A TRACT OF LAND IN THE W2 SE | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HONOLD, TAMARA L.S., Agreement No. ROW4126000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 S2 NE4, N2 SE4<br>Metes & Bound: S2 NE, N2 SE LESS & EXCEPT A TR OF LAND DESCB ON EXB B, SEE FOR METES AND BOUNDS DESCP | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PACHECO, MICHAEL, Agreement No. ROW4187000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 N2 SW4 NE4<br>Metes & Bound: N2 SW NE ROW FOR THE HILL 33-9-12 #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PAYNE, EVELYN L., Agreement No. ROW4378000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4<br>Metes & Bound: NW SE ROW FOR THE PAYNE 33-7-23 #2 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARNER, CLIFTON L., ET UX, Agreement No. ROW4379000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 W2 NE4<br>Metes & Bound: W2 NE ROW AGMT FOR THE BEHRMANN 33-7-15 #3 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCDONALD, BERTHA M ESTATE, Agreement No. ROW4380000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 SW4<br>Metes & Bound: SW SW ROW AGMT FOR THE IGNACIO 33-7-29 #2 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARWOOD, MARY J., Agreement No. ROW4381000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 SE4 SE4<br>Metes & Bound: SE SE THIS IS A SURFACE DAMAGE AGREEMENT, RELEASE AND EASEMENT FOR THE FORD 33-8-9 #6 WELL. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICHARD M., ET UX, Agreement No. ROW4382000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 SE4 NW4, NE4 NW4<br>Metes & Bound: SE NW, NE NW THIS IS A SURFACE DAMAGE AGREEMENT, RELEASE AND EASEMENT FOR THE OLSON 33-8-8 #3 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BATTERSHELL, MARGARET M., Agreement No. ROW4438000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 NW4 NE4<br>Metes & Bound: NW NE SURF DAMAGE AGMT, RELEASE AND EASEMENTS FOR THE FORD 33-8-9 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHERRY, ROBERT G., ET UX, Agreement No. ROW4439000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 NE4 SW4<br>Metes & Bound: NE SW SURF DAMAGE AGMT, RELEASE AND EASEMENT FOR THE WORFORD GAS UNIT 33-8-10 #4 (WELL IS NOT ON PROSPECT TO P/L) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VIERTEL, RICHARD L., ETUX, Agreement No. ROW4440000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 NW4<br>Metes & Bound: SE NW SURF DAMAGE AGMT, RELEASE AND EASEMENT FOR THE VIERTEL 33-8-16 #5 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HERRERA, MARGARET E., Agreement No. ROW4554000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 SW4 SE4<br>Metes & Bound: SW SE PIPELINE ROW 40' WIDE DURING CONSTRUCTION, REPLACEMENT, MAINTENANCE & REPAIR OF PIPELINES AND 20' WIDE THEREAFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GARWOOD, MARY J., Agreement No. ROW4555000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 N2 SE4 SE4<br>Metes & Bound: N2 SE SE PIPELINE ROW 40' WIDE DURING CONSTRUCTION, REPLACEMENT, MAINTENANCE & REPAIR AND 20' CENTERED ON THE PIPELINE THEREAFTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PACHECO, MANUEL C. ET AL, Agreement No. ROW4556000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 NE4 SE4<br>Metes & Bound: NE SE<br>SEC 012 SW4, E2 NW4, SW4 NW4<br>Metes & Bound: SW, E2 NW, SW NW EXCEPT ALL THAT PART OF NE NW LYING N OF ROW OF DENVER & RIO GRANDE WESTERN RR CO. AS SAID ROW EXISTED ON 4/1/1920<br>SEC 013 NW4 NW4, E2 NW4<br>Metes & Bound: NW NW, E2 NW | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SEMLER, WILLIAM E., ET UX. Agreement No. ROW4648000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NW4<br>Metes & Bound: NW ROW AGREEMENT FOR THE WORFORD RIDGE P/L<br>SEC 016 NE4 NE4<br>Metes & Bound: NE NE ROW AGREEMENT FOR THE WORFORD RIDGE P/L | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEMLER, WAYNE, ET AL, Agreement No. ROW4649000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 SW4, N2 SE4<br>Metes & Bound: N2 SW, N2 SE ROW AGMT FOR WORFORD RIDGE PIPELINE (ONE DISCHARGE, ONE SUCTION AND ONE WATER LINE IN SAME TRENCH) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILDE, FRANK S., TRUST, Agreement No. S001001000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031<br>Metes & Bound: WELLSITE & ROAD ROW FOR WILDE 33-7-31 #1. (NO LEGAL DESCRIPTION GIVEN SEE PLAT) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FASSETT, BRUCE A., ET UX. Agreement No. S001002000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031<br>Metes & Bound: WELLSITE & ROAD ROW FOR FASSETT 33-7-31 #1. (NO LEGAL DESCRIPTION GIVEN SEE PLAT) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILDE, FRANK S., TRUST, Agreement No. S001003000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036<br>Metes & Bound: WELLSITE & ROAD RIGHT OF WAY FOR WILDE 33-8-36 #1 NO MORE THAN 2 ACS IN SIZE AND ACCESS TO SAID WELL THROUGH AND ACROSS SURFACE OWNERS LAND. (SEE PLAT) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PAYNE, EVELYN, Agreement No. S001004000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4<br>Metes & Bound: NW SE (WELLSITE RIGHT OF WAY FOR PAYNE 33-7-23 #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HARRIS, RONALD W., ET UX. Agreement No. S001016000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NW4 SW4<br>Metes & Bound: NW SW SURFACE DAMAGE AGREEMENT & RELEASE FOR RANDLE 33-7-10#4 ROW & WELL PAD FOR RANDLE 33-7-10#4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GREWAL, JASJIT S., Agreement No. S001017000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 N2 NE4<br>Metes & Bound: N2 NE WELLSITE TO BE NO LARGER THAN 2 ACRES DURING DRILLING & COMPLETION OPERATIONS AND 1 ACRE IN SIZE THEREAFTER. WELLSITE LOCATED AROUND WELLHEAD LOCATED 667' FROM N LINE AND 664' FROM W LINE. SURFACE DAMAGE AGREEMENT & RELEASE FOR SOUTHERN UTE #5A ROW & WELLPAD LOCATION FOR SOUTHERN UTE #5A | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GARNER, CLIFTON L., ET AL, Agreement No. S001018000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 W2 NE4<br>Metes & Bound: W2 NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1780' FROM N LINE AND 1815' FROM E LINE SURFACE DAMAGE AGREEMENT & RELEASE ROW & WELLPAD LOC FOR BEHRMAN 33-7-15 #13 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FASSETT,JACK W., Q.D.TRST, Agreement No. S001019000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NE4<br>Metes & Bound: NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1530' FNL & 990' FEL SURFACE DAMAGE AGREEMENT & RELEASE FOR WHITT 33-8-36#3 ROW & WELLPAD LOCATION FOR WHITT 33-8-36#3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FUNDINGSLAND, E. L. JR., Agreement No. S001020000<br>USA/COLORADO/LA PLATA Plata T032N R008W:<br>SEC 035 N2 NW4<br>Metes & Bound: N2 NW WELLSITE NOT TO EXCEED 2 ACRES IN SIZE TO BE LOCATED AROUND THE WELLBORE SITUATED 1130' FNL & 990' FWL SURFACE DAMAGE AGREEMENT & RELEASE FOR BRIGGS GAS UNIT B1 ROW & WELLPAD LOCATION FOR BRIGGS GAS UNIT B1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FASSETT FAMILY INV.,FLLLP, Agreement No. S001021000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 032 SW4 SW4<br>Metes & Bound: SW SW WELL BORE TO BE LOCATED APPROX 1255'FSL & 990'FWL. WELLPAD TO BE NOT MORE THAN 2 ACRES IN SIZE DURING DRILLING AND COMPLETION OPERATIONS & 1 ACRE THEREAFTER. SURFACE DAMAGE AGREEMENT & RELEASE FOR IGNACIO 33-7-32#4 ROW & WELLPAD LOCATION FOR IGNACIE 33-7-32#4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor FISHER, TODD A., Agreement No. S001022000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 S2 NE4, NE4 NW4<br>Metes & Bound: S2 NE, NE NW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 390' FROM S LINE AND 990' FROM W LINE. SURFACE DAMAGE AGREEMENT & RELEASE ROW & WELLPAD LOCATION FOR IGNACIO 32-7-23#2<br>SEC 023 N2 SW4, S2 NW4<br>Metes & Bound: N2 SW, S2 NW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 390' 2 FROM S LINE AND 990' FROM W LINE. SURFACE DAMAGE AGREEMENT & RELEASE ROW & WELLPAD LOCATION FOR IGNACIO 32-7-23#2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FRAZIER LAND, LLC, Agreement No. S001023000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 SE4 NE4<br>Metes & Bound: SE NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1565' FNL & 1205' FWL. SURFACE DAMAGE AGREE & REL FOR UTE 33-7-22 #3 ROW & WELLPAD LOCATION FOR UTE 33-7-22 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEGIULIO, NADINE E., Agreement No. S001024000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SE4<br>Metes & Bound: SE SE WELLSITE TO BE NO LARGER THAN 2 ACRES DURING DRILLING & COMPLETION OPERATIONS & 1 ACRE THEREAFTER. WELLSITE TO BE LOCATED AROUND WELLHEAD LOCATED 927' FSL & 905' FEL. SURFACE DAMAGE AGREE & REL FOR UTE 33-8-5 #2 ROW & WELLPAD LOCATION FOR UTE 33-8-5 #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHERRY, ROBERT G., ET UX, Agreement No. S001025000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010<br>Metes & Bound: THE EASTERLY MOST 1174' OF THE N2 SW WELLPAD TO BE LOCATED AROUND WELLHEAD 1490' FSL AND 2085' FWL SURFACE DAMAGE AGREE & REL FOR WORFORD GAS UNIT #2 ROW & WELLPAD LOCATION FOR WORFORD GAS UNIT #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CRAIG, ROY P., Agreement No. S001026000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 SW4 NW4<br>Metes & Bound: SW NW WELLPAD TO BE LOCATED AROUND WELLHEAD LOCATED 1470' FNL AND 1290' FWL SURFACE DAMAGE AGREE & REL FOR IGNACIO 32-7-22 #3 ROW & WELLPAD LOCATION FOR IGNACIO 32-7-22 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. S001027000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 S2 NE4, NW4 NE4<br>Metes & Bound: S2 NE, NW NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1385' FNL & 990' FEL. SURFACE DAMAGE AGREE & REL FOR PAYNE 33-8-24 #4 ROW & WELLPAD LOCATION FOR PAYNE 33-8-24 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. S001028000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4<br>Metes & Bound: W2 NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1360' FNL AND 1534'FEL SURFACE DAMAGE AGREE & REL FOR PAYNE 33-8-24 #4 ROW & WELLPAD LOCATION FOR PAYNE 33-8-24 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BP AMERICA PROD CO/VASTAR, Agreement No. S001029000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SW4<br>Metes & Bound: SE SW WELLPAD NOT TO EXCEED 1 ACRE. SEE AGREEMENT FOR DESCRIPT SURFACE DAMAGE AGREE & REL FOR UNDERWOOD 33-7-15 #3 ROW & WELLPAD LOCATION FOR UNDERWOOD 33-7-15 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. S001030000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 NE4 SW4<br>Metes & Bound: NE SW WELL BORE TO BE LOCATED APROX 1911' FSL AND 1597' FWL. WELLPAD NOT TO BE MORE THAN 2 ACRES DURING DRILLING AND COMPLETION OPER AND 1 ACRE THEREAFTER. SURFACE DAM AGREE & REL FOR SO. UTE 33-8 #28-3 ROW & WELLPAD LOC FOR SO. UTE 33-8 #28-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. S001031000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 SE4 NE4, N2 SE4<br>Metes & Bound: SE NE, N2 SE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 2500' FNL AND 1010' FEL WELLPAD SHALL NT BE MORE THAN 1 ACRE SURFACE DAM AGREE & REL FOR SO. UTE 33-8-28 #4 ROW & WELLPAD LOC FOR SO. UTE 33-8-28 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. S001032000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4<br>Metes & Bound: SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1090' FSL AND 1230' FWL WELLPAD SHALL NOT BE MORE THAN 1 ACRE FOR DRILLING AND COMPLETION OPERATIONS SURFACE DAM/AGREE/REL FOR JAQUES 33-8-23 #4 ROW & WELLPAD LOCATION FOR JAQUES 33-8-23 #4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JAQUES, DANNY RAY, ET UX, Agreement No. S001033000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 SW4 SW4<br>Metes & Bound: SW SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1299' FSK ABD 1011' FWL WELLPAD SHALL NOT BE MORE THAN .5864 ACRES SURFACE DAM/AGREE/REL FOR SO UTE 33-8 #35-3 ROW AND WELLPAD LOCATION FOR SO UTE 33-8 #35-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, DANNY RAY, ET UX, Agreement No. S001034000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4<br>Metes & Bound: SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1090' FSL AND 1230' FWL WELLPAD SHALL NOT BE MORE THAN 1 ACRE SURFACE DAM/AGREE/REL FOR JAQUES 33-8-23 #4 ROW & WELLPAD LOCATION FOR JAQUES 33-8-23 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ZARTNER, KAEON E, Agreement No. S001035000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NW4 SW4<br>Metes & Bound: NW SW WELL BORE TO BE LOCATED APPROX 1525' FSL & 1075' FWL WELLPAD TO BE NOT MORE THAN 1 ACRE DURING DRILLING AND COMPLETION OPERATIONS AND .5 ACRE THEREAFTER SURFACE DAM/AGREE/REL FOR EAKES GU A #24-3 ROW & WELL PAD LOCATION FOR EAKES GU A #24-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HUFF, MARK J., Agreement No. S001036000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SW4 SW4<br>Metes & Bound: SW SW WELL BORE TO BE LOCATED APPROX 990' FSL AND 1275' FWL WELLPAD TO BE NOT MORE THAN 2 ACRES DURING DRILLING AND COMPLETION OPERATIONS AND 1 ACRE THEREAFTER SURFACE DAM/AGREE/REL FOR MERRILL TURNER 33-8,#25-3 ROW & WELLPAD LOCATION FOR MERRILL TURNER 33-8,#25-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JONES, JAMES J., ET AL., Agreement No. S001037000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SE4 SW4<br>Metes & Bound: SE SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1235' FSL AND 2220' FWL WELLPAD SHALL NOT BE MORE THAN 1 ACRE SURFACE DAM/AGREE/REL FOR JAQUES 33-8-22 #3 ROW & WELLPAD LOCATION FOR JAQUES 33-8-22 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL., Agreement No. S001038000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 NE4 SW4<br>Metes & Bound: NE SW WELL BORE TO BE LOCATED APPROX 1840' FSL AND 1495' FWL WELLPAD TO BE NOT MORE THAN 2 ACRES DURING DRILLING AND COMPLETION OPERATIONS AND 1 ACRE THEREAFTER SURFACE DAM AGREE/REL FOR GLENDA #1 ROW & WELLPAD LOCATION FOR GLENDA #1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor YOUNG, ARCHIE, ET AL., Agreement No. S001039000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 NE4<br>Metes & Bound: NE WELL BORE TO BE LOCATED 990' N AND 1585' E WELL PAD IS SHARED IN ITS ENTIRETY WITH EXISTING WELL SURFACE DAM AGREE & REL AND ROW WELLPAD LOCATION FOR MCELVAINE 33-8-19 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor VASTAR RESOURCES, INC. Agreement No. S001040000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4<br>Metes & Bound: SW WELL BORE TO BE LOCATED APPROX 1105' FSL AND 1390' FWL. WELLPAD TO BE NOT MORE THAN 2 ACRES DURING DRILLING AND COMPLETION OPERATIONS AND 1 ACRE THEREAFTER. SURFACE DAM/AGREE/REL, ROW AND WELLPAD LOCATION FOR BROOME 33-7, #30-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SEMLER, WAYNE, ET AL, Agreement No. S001041000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NW4 SW4<br>Metes & Bound: NW SW WELL BORE TO BE LOCATED AROUND THE WELLHEAD LOCATED 1615' FSL AND 1065' FWL WELLPAD SHALL NOT BE MORE THAN 1.5 ACRES SURFACE DAMAGE AGREEMENT & RELEASE ROW AND WELLPAD LOCATION FOR VIERTEL 33-8-16 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KROEGER RANCHES, LLC, Agreement No. S001042000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 NE4 NE4<br>Metes & Bound: NE NE WELLSITE TO BE LOCATED 1180' FNL AND 650' FEL. WELLSIT NOT TO EXCEED 2 ACRES IN SIZE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW AND WELLPAD LOCATION FOR BONDAD 33-9 #20-A | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROBERTSON, R.L., ET UX, Agreement No. S001043000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 E2<br>Metes & Bound: E2 WELLSITE TO BE LOCATED 1092' FNL AND 1142' FEL. WELLSITE NOT TO EXCEED 2 ACRES IN SIZE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR BONDAD 33-10, 9A | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor HENRY, CECIL S., ET AL., Agreement No. S001044000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 NE4 SE4<br>Metes & Bound: NE SE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1650' FSL AND 990' FEL. WELLPAD SHALL BE NOT MORE THAN 1 ACRE IN SIZE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR IGNACIO 32-7 #16-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PINE RIVER CATTLE CO., Agreement No. S001045000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 NW4 SE4<br>Metes & Bound: NW SE WELLBORE IS LOCATED 991' FSL AND 991' FEL. PRODUCING WELLSITE SHALL BE 1 ACRE IN SIZE, SEE EXHIBIT A FOR ADDITIONAL WELLSITE LOCATION SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR SOUTHERN UTE #2E | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor POPE, CONSTANCE W., Agreement No. S001046000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NE4 SW4<br>Metes & Bound: NE SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1705' FSL AND 1420' FWL WELLPAD SHALL BE NOT MORE THAN 1 ACRE IN SIZE SURFACE DAMAGE AGREEMNT & RELEASE AND ROW & WELLPAD LOCATION FOR WILDE 33-8-36 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROBINSON, NETA M., Agreement No. S001047000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 E2 SW4<br>Metes & Bound: E2 SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1185' FSL AND 1480' FWL WELLPAD SHALL BE NOT MORE THAN 1 ACRE IN SIZE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR OLSON 33-8-8 #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KROEGER RANCHES, LLC, Agreement No. S001048000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 002 NW4 NE4<br>Metes & Bound: NW NE WELLSITE NOT TO EXCEED 2 ACRES SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR BONDAD 33-9 #20A (MV) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. S001049000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4<br>Metes & Bound: SW WELL BORE TO BE LOCATED APPROX 1105' FSL AND 1390' FWL. WELLPAD TO BE NOT MORE THAN 2 ACRES IN SIZE DURING DRILLING AND COMPLETION OPERATIONS & 1 ACRE THEREAFTER. SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR BROOME 33-7, #30-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LASATER, HOUSTON C, ET UX. Agreement No. S001050000<br>USA/COLORADO/LA PLATA Plata T034N R007W:<br>SEC 12U<br>Metes & Bound: THE WELLBORE AND, EXISTING WELLPAD, AND A TRACT OF LAND ON THE EAST SIDE OF THE EXISTING WELLPAD TO BE USED DURING RECOMPLETION OPERATIONS OF THE ECHOLS-UTE #12-1 TOTAL AREA TO BE USED SHALL NOT BE LARGER THAN 1.2 ACRES. AFTER COMPLETION OPERATIONS, A LOCATION 220' X 12' IN SIZE SITUATED AROUND WELLBORE OR A SUBSTITUTE WELL. SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR ECHOLS UTE #12-1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor KLUSMAN RANCHES CO.,ET AL, Agreement No. S001051000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 W2 NE4<br>Metes & Bound: W2 NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1455' FNL AND 1605' FEL WELLPAD SHALL NOT BE MORE THAN 1 ACRE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR GORE GAS UNIT A15 #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MILLER, J.W. & S.R. TRUST, Agreement No. S001052000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NE4<br>Metes & Bound: NE WELL BORE TO BE LOCATED APPROX 990' FNL AND 1210' FEL. WELL PAD TO BE NOT MORE THAN 2 ACRES IN SIZE DURING DRILLING & COMPLETION OPERATIONS & 1 ACRE THEREAFTER. SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR FASSETT 33-7, #31-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BP AMERICA PROD CO/VASTAR, Agreement No. S001053000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 NW4 SW4<br>Metes & Bound: NW SW WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1510' FSL AND 990' FWL WELLPAD WILL NOT EXCEED 1 ACRE IN SIZE FOR DRILLING AND COMPLETION OPERATIONS SURFACE DAMAGE AGREEMENT & RELEASE AND ROW AND WELLPAD LOCATION FOR IGNACIO 33-7 #29-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. S001054000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 NE4<br>Metes & Bound: E2 NE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1030' FNL AND 1200' FWL WELLPAD SHALL BE NOT MORE THAN 1 ACRE IN SIZE SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR DOCAR 33-8026 #4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor JAQUES, DANNY RAY, ET UX, Agreement No. S001055000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4<br>Metes & Bound: SW WELL BORE TO BE LOCATED APPROX 1230' FSL AND 1430' FWL. WELLPAD TO BE NOT MORE THAN 2 ACRES IN SIZE DURING DRILLING & COMPLETION OPERATIONS & 1 ACRE THEREAFTER. SURFACE DAMAGE AGREEMENT & RELEASE AND ROW & WELLPAD LOCATION FOR JAQUES 33-8 #26-3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ESKUCHE, KEN F., ET UX, Agreement No. S001056000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 SW4<br>Metes & Bound: SW (WELLSITE, ROAD & P/L EASEMENT SURF AGMT FOR THE WOLFE 33-7-22 #2) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEKAY, PATRICIA, ET AL., Agreement No. S001057000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 E2 NE4<br>Metes & Bound: E2 NE (WELL SITE , ROAD & P/L ROW FOR THE PAYNE 33-8-24 #1)<br>SEC 024 SW4 NW4<br>Metes & Bound: SW NW (WELLSITE, ROAD & P/L ROW FOR THE PAYNE 33-8-24 #1) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor O'HARE, ALEXIS M., ET AL., Agreement No. S001058000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 SW4 SE4<br>Metes & Bound: SW SE SURF DAMAGE AGMT FOR KATIE EILEEN 34-7-35 #1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. S001063000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 SE4 SE4<br>Metes & Bound: SE SE WELLSITE NOT TO EXCEED 2 ACRS LOCATED APPROX 1400' FSL AND 1000' FEL SURFACE DAMAGE AGREE & REL FOR SO. UTE 33-8-28 #2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WRIGHT, ETHAN A., ET UX, Agreement No. S001064000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 N2 SE4, SW4 SE4<br>Metes & Bound: N2 SE, SW SE LOCATION NOT TO BE GREATER THAN 2 ACRES CENTERED AROUND THE WELL BORE LOCATED 1620' FSL & 1000' FEL. SURFACE DAMAGE AGREE & REL FOR WORFORD GAS UNIT #1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, J. PAUL, Agreement No. S001065000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 SE4<br>Metes & Bound: N2 SE WELLSITE NOT TO EXCEED 2 ACRES IN SIZE TO BE LOCATED AROUND THE WELLBORE SITUATED 1490' FSL & 1560' FEL. SURFACE DAMAGE AGREE & REL FOR MERRILL TURNER G.U.#25-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. S001066000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4<br>Metes & Bound: SE WELLSITE NOT TO EXCEED 2 ACRES IN SIZE TO BE LOCATED AROUND THE WELLBORE SITUATED 990' FSL & 1070' FEL SURFACE DAMAGE AGREE & REL FOR EAKES GAS UNIT "A" | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SEMLER, EVELYN Y., Agreement No. S001067000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 990' FSL & 2410' FWL SURFACE DAMAGE AGREE & REL FOR UTE 33-8-5 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TURPIN, VIRGIL H., Agreement No. S001068000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 SE4 SE4<br>Metes & Bound: SE SE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1160' FSL & 1180 FEL SURFACE DAMAGE AGREE & REL FOR ARCO UTE 32-7-6 #3 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TANKERSLY, JERRY C., Agreement No. S001069000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 N2 NW4<br>Metes & Bound: N2 NW WELLSITE NOT TO EXCEED 2 ACRES IN SIZE TO BE LOCATED AROUND THE WELLBORE SITUATED 1130' FNL & 990' FWL. SURFACE DAMAGE AGREE & REL FOR BRIGGS GAS UNIT B-1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PINE RIVER CATTLE CO., Agreement No. S001070000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 NW4 SE4<br>Metes & Bound: NW SE WELLBORE OF WHICH IS LOCATED 991' FSL & 991' FEL THE PROD WELLSITE SHALL BE LESS THAN 1 AC IN SIZE SURFACE DAMAGE AGREE & REL FOR SOUTHERN UTE 2E (DK) AND SOUTHERN UTE 2E (MV) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. S001071000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4<br>Metes & Bound: SE WELLSITE NOT TO EXCEED 2 ACRES IN SIZE TO BE LOCATED AROUND THE WELLBORE SITUATED 990' FSL & 1070' FEL. SURFACE DAMAGE AGREE & REL FOR EAKES GAS UNIT "A" | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor NEIL, RANDY E., ET UX, Agreement No. S001072000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 NW4, N2 SW4<br>Metes & Bound: NW, N2 SW WELLPAD IS TO BE LOCATED AROUND THE WELLHEAD LOCATED 1150' FNL & 1275' FWL OF<br>SEC 5 WELLPAD SHALL BE NO LARGER THAN 1 ACRE & SG MAY STOCKPILE MATERIALS EXCAVATED FROM THE SITE ADJACENT TO WELLPAD. SURFACE USE AGREE & REL FOR SCHOFIELD AUTO 31X-5 #4<br>SEC 006 NE4, E2 NW4, NE4 SE4<br>Metes & Bound: NE, E2 NW, NE SE WELLPAD IS TO BE LOCATED AROUND THE WELLHEAD LOCATED 1150' FNL & 1275' FWL OF<br>SEC 5 WELLPAD SHALL BE NO LARGER THAN 1 ACRE & SG MAY STOCKPILE MATERIALS EXCAVATED FROM THE SITE ADJACENT TO WELLPAD. SURFACE USE AGREE & REL FOR SCHOFIELD AUTO 31X-5 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NEIL, RANDY E., ET UX, Agreement No. S001073000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 NE4 NW4<br>Metes & Bound: NE NW WELLPAD IS TO BE LOCATED AROUND THE WELLHEAD LOCATED 1105' FNL & 1440' FWL OF<br>SEC 6. WELLPAD SHALL BE NO LARGR THAN 1 ACRE. SG MAY STOCKPILE MATERIALS EXCAVATED FROM SITE ADJACENT TO THE WELLPAD. SURFACE USE AGREE & REL FOR SCHOFIELD AUTO 41-6 #4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, ALTON K., ET UX, Agreement No. S001074000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4, SW4 SE4<br>Metes & Bound: SE SW, SW SE WELLSITE TO BE NO MORE THAN 2 ACRES IN SIZE, EXISTING ACCESS TO SAID WELL, PIPELINE ROW TO BE NO MORE THAN 100 YDS LONG & 35' WIDE. WELLSITE, ROAD, & PIPELINE ROW GRANT FOR BROOME 33-7-30#1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, GILBERT, Agreement No. S001075000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 026 SW4 SE4<br>Metes & Bound: SW SE WELLSITE, ROAD, & PIPELINE EASEMENT & DAMAGE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, RAYMOND, Agreement No. S001076000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 026 N2 NW4<br>Metes & Bound: N2 NW WELLSITE, ROAD, PIPELINE EASEMENT & DAMAGE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HENRY, CECIL S., ET AL, Agreement No. S001077000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 016 SE4 SW4<br>Metes & Bound: SE SW WELLBORE OF WHICH IS LOCATE 1178' FSL & 1978' FWL EA PROD WELLSITE SHALL BE LESS THAN 1 AC IN SIZE SURFACE DAMAGE AGREE & REL FOR IGNACIO 32-7-16 #1<br>SEC 021 SW4 SE4<br>Metes & Bound: SW SE WELLBORE OF WHICH IS LOCATED 1450' FNL & 1560' FEL EA PROD WELLSITE SHALL BE LESS THAN 1 AC IN SIZE SURFACE DAMAGE AGREE & REL FOR IGNACIO 32-7-21 #1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CANDELARIA, JAKE J., ETUX, Agreement No. S001078000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 006 NE4 NE4, NE4 NW4<br>Metes & Bound: NE NE, NE NW SURFACE AGREEMENT FOR SCHOFIELD AUTO 41-6-2 (1090' FNL & 1255' FEL) AND THE SCHOFIELD AUTO 11-6 WHICH SAMSON DID NOT ACQUIRE. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DAVIE CORPORATION, Agreement No. S001079000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 SW4 NE4<br>Metes & Bound: SW NE WELLSITE, ROAD & PIPELINE EASEMENT & DAMAGE AGREEMENT FOR SCHOFIELD AUTO 31X-5-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CANDELARIA, JAKE J., ETUX, Agreement No. S001080000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 NW4 NE4<br>Metes & Bound: NW NE WELLSITE, ROAD & PIPELINE EASEMENT & DAMAGE AGREEMENT FOR SCHOFIELD AUTO 31X-5-2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CANDELARIA, JAKE J., ETUX, Agreement No. S001081000<br>USA/COLORADO/LA PLATA 23 T032N R007W:<br>SEC 005 NW4<br>Metes & Bound: NW WELLSITE, ROAD, P/L EASEMENT & DAMAGE RELEASE FOR SCHOFIELD AUTO 11-5 WELLSITE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, MANUEL M ESTATE, Agreement No. S001082000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 035 SW4 NW4<br>Metes & Bound: SW NW WELLSITE NOT TO EXCEED 1.5 ACRS, WELLSITE DESCRIBED ON EXHIBIT "A" (EXHIBIT "A" WAS NOT ATTACHED TO AGREE) SURFACE USE AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. S001088000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 026 NE4 NW4<br>Metes & Bound: NE NW COMPRESSOR SITE CONTRACT | Easement | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BATTERSHELL, MARGARET M., Agreement No. S001089000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 009 NE4<br>Metes & Bound: NE TR IN NE SURF USE & ROW | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor M.B. FASSETT-HARVEY PTNR., Agreement No. S001112000<br>USA/COLORADO/LA PLATA 23 T033N R007W:<br>SEC 031 NW4 SW4<br>Metes & Bound: NW SW WELLPAD FOR FASSETT 33-7 #31-3 TO BE LOCATED AROUND THE WELLHEAD LOCATED 1,640' FROM THE SOUTH SECTION LINE AND 1,000' FROM THE WEST SECTION LINE AND SHALL NOT BE MORE THAN 1.0 ACRE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOWARD, JAY, ET UX, Agreement No. S001163000<br>USA/COLORADO/LA PLATA Plata 70 T034N R006W:<br>SEC 019<br>Metes & Bound: SURFACE LSE AND SALT WATER DISPOSAL AGREEMENT COVERING 2 AC TR IN SW4 WAS AMENDED TO COVER 2 AC TR IN SE4 FOR SURFACE FACILITIES FOR HOWARD SWD WELL, BUT MAINTAINING LOCATION FOR WELL ITSELF AS SET FORTH IN ORIGINAL AGREEMENT | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HERRERA, MARGARET E., Agreement No. S001177000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 SW4 SE4<br>Metes & Bound: SW SE WELLPAD FOR THE HARMON #2 TO BE LOCATED AROUND THE WELLHEAD LOCATED 990' FROM THE SOUTH SECTION LINE AND 1,650' FROM THE EAST SECTION LINE AND SHALL NOT BE MORE THAN 1.0 ACRE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AUSTIN, ROBERT W. ET AL, Agreement No. SR00576000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015 SE4 NE4<br>Metes & Bound: SE NE SURFACE DAMAGE & RELEASE AGREEMENT FOR SOUTHERN UTE 4E | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEICK, WINIFRED A., ETAL, Agreement No. SR00594000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 035 E2 NE4<br>Metes & Bound: E2 NE SURFACE DAMAGE AGREEMENT & REL FOR BRIGGS GAS UNIT B35 #4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, RAYMOND S., ET AL, Agreement No. SR00601000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 023 SW4 SE4<br>Metes & Bound: SW SE SURFACE DAMAGE AGREEMENT & RELEASE FOR JAQUES 33-8-23#2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WHITT, GEORGE. ET UX. Agreement No. SR00618000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 036 N2 SE4<br>Metes & Bound: N2 SE SURFACE DAMAGE AGREE & REL FOR WHITT 33-8-36 #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEMLER, WILLIAM E., ET UX. Agreement No. SR00762000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 015 NW4<br>Metes & Bound: NW SURF/DAM/AGREE/REL FOR GORE GAS UNIT A #15-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHURCH OF JESUS CHRST LDS, Agreement No. SR00764000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 035 N2 NW4<br>Metes & Bound: N2 NW SURF/DAM/REL FOR BRIGGS G.U. B #35-1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HERRERA, MARGARET E., Agreement No. SR00788000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 017 SW4 SE4<br>Metes & Bound: SW SE SUR DAMAGE AGMT & RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEATY, JOHN, ET UX, Agreement No. SR00789000<br>USA/COLORADO/LA PLATA 23 T033N R007W:<br>SEC 023 S2 SW4<br>Metes & Bound: S2 SW SURF DAMAGE AGMT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PACHECO, MICHAEL, Agreement No. SR00813000<br>USA/COLORADO/LA PLATA 23 T033N R009W:<br>SEC 012 N2 SW4 NE4<br>Metes & Bound: N2 SW NE SURF DAM SETTLEMENT & RELEASE WELLPAD TO BE LOCATED AROUND THE WELLHEAD LOCATED 1535' FROM THE NORTH<br>SEC LINE AND 1645' FROM EAST<br>SEC LINE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MACKEY, JERRY C., ET UX, Agreement No. SR00977000<br>USA/COLORADO/LA PLATA 23 T033N R008W:<br>SEC 017 NW4 NE4<br>Metes & Bound: NW NE SURF DAMAGE AGMT & RELEASE FOR THE HARMON 33-8-17 #1 WELL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SIMPKINS, BILL, ET UX, Agreement No. SR00978000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SE4<br>Metes & Bound: NW SE SURF DAMAGE AGMT & RELEASE FOR BEHRMANN 33-7-15 #1R WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POPE, CONSTANCE W., Agreement No. SR01057000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NW4 NW4<br>Metes & Bound: NW NW SURF RELEASE AGREEMENT FOR THE WILDE 33-8-36 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STAVROWSKI, DEVON, ET UX, Agreement No. SR01058000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SE4 SW4<br>Metes & Bound: SE SW SURFACE RELEASE AGREEMENT FOR THE PROPOSED DODD 33-8-3 #6 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, DANNY R. ET UX, Agreement No. SR01059000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 SW4<br>Metes & Bound: SE SW SURFACE DAMAGE AGREEMENT FOR PROPOSED JAQUES 33-8-26 #5 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHAVEZ, DEL-FREDA, Agreement No. SR01060000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NE4 SW4<br>Metes & Bound: NE SW SURFACE RELEASE AGREEMENT FOR KLUSMAN 33-8-14 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEMLER, WAYNE, ET AL, Agreement No. SR01061000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NE4 SW4<br>Metes & Bound: NE SW SRUFACE RELEASE FOR THE VIERTEL 33-8-16 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEMLER, LYDIA E., Agreement No. SR01062000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SE4 NW4<br>Metes & Bound: SE NW SURFACE RELEASE AGREEMENT FOR THE GORE GU A #15-4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPANISH FORK RANCHES, Agreement No. SR01063000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 NE4<br>Metes & Bound: E2 NE SURFACE DAMAGE AGREEMENT FOR THE SPANISH FORK RANCH #4 & #5 WELLS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. SR01064000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 NE4 NE4<br>Metes & Bound: NE NE SURFACE RELEASE FOR THE DOCAR 33-8-26 #6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOCKER, GLENDA E., ET VIR, Agreement No. SR01065000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 SW4<br>Metes & Bound: SW SURFACE USE AGREEMENT FOR THE PAYNE 33-7-23 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, DANNY R., ET UX, Agreement No. SR01068000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4 SE4<br>Metes & Bound: SW SE SURFACE RELEASE FOR THE DOCAR 33-8-26 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. SR01069000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 NE4 SW4<br>Metes & Bound: NE SW SURFACE RELEASE FOR THE GLENDA #2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KLUSMAN RANCHES CO, Agreement No. SR01156000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 SW4 NE4<br>Metes & Bound: SW NE SURF REL AGMT FOR THE GORE GU A #15-3 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, J. PAUL, Agreement No. SR01157000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 NW4 SE4<br>Metes & Bound: NW SE SURF REL AGMT FOR THE MERRILL TURNER 25-5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. SR01158000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 SW4 NW4<br>Metes & Bound: SW NW SURF REL AGMT FOR THE IGNACIO 33-7-29 #5 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. SR01159000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SE4 SW4<br>Metes & Bound: SE SW SURF DAMAGE AGMT FOR THE BROOME 33-7-30 #3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOSNEY, SHELDON B. ET UX, Agreement No. SR01160000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 NW4<br>Metes & Bound: SE NW SURF REL AGMT FOR THE UNDERWOOD 33-7-15 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YOUNG, ARCHIE DON, ET AL, Agreement No. SR01161000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 NW4 NE4<br>Metes & Bound: NW NE SURF DAMAGE AGMT FOR THE MCELVAIN 33-8-19 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUFF, MARK J., Agreement No. SR01162000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SW4 SW4<br>Metes & Bound: SW SW SURF REL AGMT FOR THE MERRILL TURNER 25-4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AXELSON, EVELYN TRUST, ET, Agreement No. SR01163000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 NE4 SE4<br>Metes & Bound: NE SE SURF REL AGMT FOR THE WORFORD GAS UNIT 33-8-10 #3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROBINSON, NETA M., Agreement No. SR01164000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 SE4 SW4<br>Metes & Bound: SE SW SURF REL AGMT FOR THE OLSON 33-8-8 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARNOLD, BERNARD, ETAL TRU, Agreement No. SR01165000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 SW4 NW4<br>Metes & Bound: SW NW SURF DAMAGE AGMT FOR THE MCELVAIN 33-8-19 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, J. PAUL, ET UX, Agreement No. SR01166000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 SW4 SE4<br>Metes & Bound: SW SE SURF DAMAGE AGMT FOR THE BROOME 33-7-30 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, WILLO JEAN, Agreement No. SR01167000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 SE4<br>Metes & Bound: SE SE SURF DAMAGE AGMT FOR THE EAKES GAS UNIT A #24-4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LASATER, HOUSTON C., ETUX, Agreement No. SR01168000<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 12U NW4 NW4<br>Metes & Bound: NW NW SURF DAMAGE AGMT FOR THE ECHOLS UNIT #2-12U WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POPE, CONSTANCE W., Agreement No. SR01169000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 NE4 SW4<br>Metes & Bound: NE SW SURF DAMAGE AGMT FOR THE WILDE 33-8-36 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor POPE, CONSTANCE W., Agreement No. SR01170000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4 SE4<br>Metes & Bound: SW SE SURF DAMAGE AGMT FOR THE WILDE 33-7-31 #2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LBCR, LLC, Agreement No. SR01171000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 NE4 SE4<br>Metes & Bound: NE SE SURF REL AGMT FOR THE IGNACIO 32-7-16 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LBCR, LLC, Agreement No. SR01172000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 016 SE4 SW4<br>Metes & Bound: SE SW SURF REL AGMT FOR THE IGNACIO 32-7-16 #2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LBCR, LLC, Agreement No. SR01173000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 021 SW4 NE4<br>Metes & Bound: SW NE SURF REL AGMT FOR THE IGNACIO 32-7-21 #2 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, DANNY R., ET UX, Agreement No. SR01208000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SE4 NW4<br>Metes & Bound: SE NW SURF DAMAGE AGMT FOR THE JAQUES 33-8-26 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BRETT, JOESPH E., ET AL, Agreement No. SR01209000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 NE4 SE4<br>Metes & Bound: NE SE SURF DAMAGE AGMT FOR THE DODD 33-8-3 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, JAMES J., ET AL, Agreement No. SR01210000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SE4 SW4<br>Metes & Bound: SE SW SURF DAMAGE AGMT FOR THE JAQUES 33-8-22 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KLUSMAN RANCHES CO., Agreement No. SR01211000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 NW4<br>Metes & Bound: NW NW SURF RELEASE AGMT FOR THE KLUSMAN 33-8-14 #3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BONINE, LOIS I., Agreement No. SR01212000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 023 NW4 SE4<br>Metes & Bound: NW SE SURF DAMAGE AGMT FOR THE BONINE 34-7-24 #3 AND #4 WELLS | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEMLER, EVELYN Y., Agreement No. SR01213000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4<br>Metes & Bound: SE SW SURF DAMAGE AGMT FOR THE UTE 33-8-5 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BP AMERICA PRODUCTION CO, Agreement No. SR01214000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SW4<br>Metes & Bound: SE SW SURF DAMAGE AGMT FOR THE UNDERWOOD 33-7-15 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BP AMERICA PRODUCTION CO, Agreement No. SR01215000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 029 NW4 SW4<br>Metes & Bound: NW SW SURF DAMAGE AGMT FO THE IGNACIO 33-7-29 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER, JOHN & SHIRLEY TR, Agreement No. SR01216000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 N2 NE4<br>Metes & Bound: N2 NE SURF DAMAGE AGMT FOR THE FASSETT 33-7-31 #6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, WILLO JEAN, Agreement No. SR01217000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4<br>Metes & Bound: W2 NE SURF DAMAGE AGMT FOR THE PAYNE 33-8-24 #6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, WILLO JEAN, Agreement No. SR01218000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4<br>Metes & Bound: W2 NE SURF DAMAGE AGMT FOR THE PAYNE 33-8-24 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FASSETT FAMILY INVESTMENT, Agreement No. SR01219000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 032 SW4 SW4<br>Metes & Bound: SW SW SURF RELEASE AGMT FOR THE IGNACIO 33-7-32 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FASSETT, JACK TRUST, Agreement No. SR01220000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 SE4 NE4<br>Metes & Bound: SE NE SURF DAMAGE AGMT FOR THE WHITT 33-8-36 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FASSETT FAMILY INVESTMENT, Agreement No. SR01221000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 E2 NW4<br>Metes & Bound: E2 NW SURF DAMAGE AGMT FOR THE FASSETT 33-7-31 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ZARTNER, KAEON E., Agreement No. SR01222000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SW4 SW4<br>Metes & Bound: SW SW SURF DAMAGE AGMT FOR THE EAKES 33-8-24 #5 WELL | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor CORDY M., ET AL, Agreement No. SR01223000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 SW4 SE4<br>Metes & Bound: SW SE SURF DAMAGE AGMT FOR THE JAQUES 33-8-22 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEMLER, EVELYN Y., Agreement No. SR01228000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 005 SE4 SW4<br>Metes & Bound: SE SW SURF DAMAGE AGMT FOR THE UTE 33-8-5 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NAPIERALA, BURT, ET AL, Agreement No. SR01233000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 SW4 NE4<br>Metes & Bound: SW NE SURF DAMAGE AGMT FOR THE SCHOFIELD AUTO #31X-5-3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TURPIN, VIRGIL H., Agreement No. SR01234000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 SE4 SE4<br>Metes & Bound: SE SE SURF DAMAGE AGMT FOR THE ARCO UTE 32-7-6 #4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARVEY-PARTNERSHIP, LLP, Agreement No. SR01235000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 SW4<br>Metes & Bound: NW SW SURF DAMAGE AGMT FOR THE FASSETT 33-7-31 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. SR01246000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4 SW4<br>Metes & Bound: SW SW SURF DAMAGE AGMT FOR THE JAQUES 33-8-23 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. SR01247000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 NE4 SW4<br>Metes & Bound: NE SW SURF DAMAGE AGMT FOR THE SOUTHERN UTE 33-8-28 #3 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. SR01248000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 NW4 SE4<br>Metes & Bound: NW SE SURF DAMAGE AGMT FOR THE SOUTHERN UTE 33-8-28 #6 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JAQUES, CORDY M., ET AL, Agreement No. SR01249000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 028 SE4 NE4<br>Metes & Bound: SE NE SURF DAMAGE AGMT FOR THE SOUTHERN UTE 33-8-28 #5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HEICK, WINIFRED A. ET AL, Agreement No. SR01250000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 NE4 NE4<br>Metes & Bound: NE NE SURF DAMAGE AGMT FOR THE BRIGGS GAS UNIT B 35-5 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LABOCA RANCH TRUST, Agreement No. SR01315000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 022 S2 NW4<br>Metes & Bound: S2 NW SURF DAMAGE RELEASE FOR THE IGNACIO 32-7-22 #2 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PACHECO, MICHAEL, Agreement No. SR01316000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 SW4 NE4<br>Metes & Bound: SW NE SURF DAMAGE AGMT FOR THE HILL 33-9-12 #4 WELL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVESTOCK, INC., Agreement No. 139902001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 (35 ACRES) Legal Segment (35 / 0 acres) W2 SW4 NW4, SE4 SW4 NW4, S2 NE4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RULAND, A.C., ET UX, Agreement No. 605001A<br>USA/COLORADO/LA PLATA Plata 23 T034N R008W:<br>SEC 009 NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HATTIE C.,ET UX, Agreement No. 605002A<br>USA/COLORADO/LA PLATA Plata 23 T034N R008W:<br>SEC 009 NW4 SE4, NE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 016 NW4 SE4, NE4 SW4 From 0 feet to 7,562 feet From 7,562 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 NE4 SE4 From 0 feet to 7,562 feet From 7,562 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS... | Lease | Undetermined | Undetermined |

| In re: **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, CARL E., ET UX, Agreement No. 605003A<br>USA/COLORADO/LA PLATA Plata 23 T034N R008W:<br>SEC 009 NE4 SW4, NW4 SE4, SE4 NW4, SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 016 NW4 SE4, N2 SW4 All depths<br>SEC 017 NE4 SE4 From 0 feet to 7,562 feet From 7,562 feet to 99,999 feet T034N R009W:<br>SEC 14 S2 NE4, NE4 NE4, NE4 SE4<br>SEC 34 E2 NE4<br>SEC 35 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, KENNETH J., ET UX, Agreement No. 612201A<br>USA/COLORADO/LA PLATA Plata 23 T034N R008W:<br>SEC 016 E2 SE4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 21 NW4 NE4 From 0 feet to 7,561 feet From 7,561 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOOL DIST #11 LAPLATA C, Agreement No. 72619000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 From 0 feet to 0 feet<br>Metes & Bound: A 2 AC TRACT IN THE NW/C OF THE SW, 16 RODS WIDE AND 20 RODS DEEP CONVEYED FOR SCHOOL PURPOSES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOFFETT, GRANT, Agreement No. 72625000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 038 E2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIGLER, P.J., ET UX, Agreement No. 72985000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SE4 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBLE, ROBERT C., Agreement No. 75097001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, GEORGE P. ESTATE, Agreement No. 75097002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABELOW, AIDA, ETAL TRUSTE, Agreement No. 75097003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERG, GORDON G., Agreement No. 75097004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, JOHN L., Agreement No. 75097005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, ROBERT G., Agreement No. 75097006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, HOWARD W., Agreement No. 75097007<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORVINO, JOHN P., ET UX, Agreement No. 75097008<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COHEN, DAVID, Agreement No. 75097009<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, NELL, Agreement No. 75097010<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ROGER W., ET UX, Agreement No. 75097011<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom MORRISON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDWARDS, DELIA B., Agreement No. 75097012<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, EDWARD MITCHELL, Agreement No. 75097013<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ELMER G., Agreement No. 75097014<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIDWITZ, CARRIE MRS., Agreement No. 75097015<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEBHART, ANNA, Agreement No. 75097016<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAHER, JOSEPH W. II, Agreement No. 75097017<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAHER, CHARLES T II, Agreement No. 75097018<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEETZ, EDWIN F. JR, Agreement No. 75097019<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARKISIAN, DICKRAN M ESTA, Agreement No. 75097020<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, NORMA, Agreement No. 75097021<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, MRS. FRANK P., Agreement No. 75097022<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADUE, JOSEPHINE, Agreement No. 75097023<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, FLORENCE C., Agreement No. 75097024<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERIDAN, CATHERINE A., Agreement No. 75097025<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHATFORD, LIONEL L., Agreement No. 75097026<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, ERNEST O., IND & T, Agreement No. 75097027<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTIMORE, ELLA, Agreement No. 75097028<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCASHAN, ELINOR JUNE, Agreement No. 75097029<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, JOHN E. JR, Agreement No. 75097030<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, MISS. IDA, Agreement No. 75097031<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, GRACE C., Agreement No. 75097032<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITCOMB, GAIL, Agreement No. 75097033<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGANDT, CHARLES L. ESTAT, Agreement No. 75097034<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER SECURITIES, Agreement No. 75097035<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom MORRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE MANHATTAN BANK CO-E, Agreement No. 75097036<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ANDREW M., Agreement No. 75097037<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTMAN, ROSE P., Agreement No. 75097038<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASF CORPORATION, Agreement No. 75097039<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLEN FOUNDATION, Agreement No. 75097040<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORMARTH CORP., Agreement No. 75097041<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E. M. EDWARDS COMPANY, Agreement No. 75097042<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALVIN, RODNEY P., ET AL, Agreement No. 75097043<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom GREENHORN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, ROBERT R., Agreement No. 75097044<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ELIZABETH R., ET V, Agreement No. 75097045<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet bottom MORRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HETTLE, SARA R., Agreement No. 75098001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ABIGAIL R., Agreement No. 75098002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKER, KEITH M., Agreement No. 75098003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANGEMAN, BARBARA, Agreement No. 75098004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TODD, BARBARA K., Agreement No. 75098005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBIN, PETER H., Agreement No. 75098006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, CHRISTINE J. ET, Agreement No. 75099001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HAROLD, ET AL, Agreement No. 75099002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, WILLIAM, R., Agreement No. 75099003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, W.H., Agreement No. 75099004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 025 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPAAS, LAURA BELLE, Agreement No. 75100001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 NE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYBALL, FRITZ ERNEST, ET UX, Agreement No. 75100002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 NE4 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYBALL, THOMAS, ET UX, Agreement No. 75100003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 NE4 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWORTH, PHYLLIS M. Agreement No. 75217001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 From 0 feet to 0 feet<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, FREDERIC M., Agreement No. 75217002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, GERALD B., Agreement No. 75217003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, JUDITH C., Agreement No. 75217004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, ROBERT L., Agreement No. 75217005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, JOAN M., Agreement No. 75217006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWORTH, PHYLLIS M., Agreement No. 75217007<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010<br>Metes & Bound: ALL THAT PART OF NE SW, LYING NORTHERLY OF THE CENTER LINE OF THE ROW OF STATE HWY #172, PROJECT #S-0154 (8) DESCP OF WHICH ROW APPEARS IN DEED OF RECORD. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, C.E., ET UX, Agreement No. 75218001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASNEY, H.R., ET UX, Agreement No. 75218002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, L.M., ET AL, Agreement No. 75218003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOHMAN, LEWIS T., ET UX, Agreement No. 75218004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCRRO, RUBEN JACK, ET UX, Agreement No. 75218005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, CHRISTINE, Agreement No. 75218006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATFIELD, E. ELLISON ETAL, Agreement No. 75218007<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, HELEN R. ETVIR, Agreement No. 75218008<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANO, ALLEN, ET UX, Agreement No. 75218009<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, A.V., ET UX, Agreement No. 75218010<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINWIDDLE, SARA H., ETVIR, Agreement No. 75218011<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, E.R., ET UX, Agreement No. 75218012<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPAAS, HANS, Agreement No. 75218013<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, C. RAY, ET UX, Agreement No. 75218014<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, OWNE I., ET UX, Agreement No. 75218015<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENE, JOHN, ET UX, Agreement No. 75218016<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUSE, B.M., ET VIR, Agreement No. 75218017<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, BYRON, ET AL, Agreement No. 75218018<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, WILLIAM R., Agreement No. 75218019<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEST, CAROL ROWSE, Agreement No. 75219001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUVERIELLE, SANDRA ROWSE, Agreement No. 75219002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSE, JACK  ET UX, Agreement No. 75219003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LAVERNE, ET UX, Agreement No. 75219004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, FRANCIS, ET UX, Agreement No. 75219005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, ELGIN L. TRUSTEE, Agreement No. 75219006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, ELGIN L., ET UX, Agreement No. 75219007<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, EDWIN, W., ET UX, Agreement No. 75219008<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, ARCHIE A., ET UX, Agreement No. 75219009<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, WILLIAM, ET UX, Agreement No. 75219010<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 E2 SW4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DROTAR, ANDREW JAMES, ETU, Agreement No. 75220001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODARD, DONNA L., Agreement No. 75220002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, LIZZIE E., Agreement No. 75220003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELHAMER, ALBERT, ET AL, Agreement No. 75220004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, VICKI, ET VIR, Agreement No. 75220005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGLETON, GEORGE E. ESTA, Agreement No. 75220006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, MARVIN L., Agreement No. 75220007<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, AUDREY, Agreement No. 75221001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                     Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ISGAR, BONNIE M., Agreement No. 75221002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, EARL AKA EVERETT, Agreement No. 75221003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, LEOTA, Agreement No. 75221004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, JOHN AKA JON, Agreement No. 75221005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELF, ALICE, Agreement No. 75221006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet to 0 feet<br>SEC 010 NE4 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKES, ELISABETH R., Agreement No. 75222001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANT, VIRGINIA, Agreement No. 75222002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IDEN, ROBERT E., ET UX, Agreement No. 75222003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMICK, WARDIE L. ET V, Agreement No. 75222004<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HAROLD F.SR ESTATE, Agreement No. 75222005<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JANE I., ET VIR, Agreement No. 75222006<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYMOND, JAMES M., Agreement No. 75222007<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAY, CORRINE MILLER TRUST, Agreement No. 75222008<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAST, MAYDELL MILLER TRUS, Agreement No. 75222009<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MABELLE MCELVAIN, Agreement No. 75222010<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMICK, WARDIE L. HUBB, Agreement No. 75222011<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTERS, ALFRED C. ESTATE, Agreement No. 75222012<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINGRAY, D.F. DR. ET UX, Agreement No. 75222013<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNSMORE, CLARENCE F., Agreement No. 75223001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERIDETH, W. CLAY, Agreement No. 75223002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JOHN, Agreement No. 75223003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCALES, JOSEPH W, ET UX, Agreement No. 75223004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCALES, JOSEPH W., ET UX, Agreement No. 75224001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNSMORE, CLARENCE F., Agreement No. 75224002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JOHN, Agreement No. 75224003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERIDETH, W. CLAY, Agreement No. 75224004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPAAS, LAURA BELL, Agreement No. 75373001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SE4 SW4<br>Metes & Bound: AND ALL THAT PART OF THE NE SW LYING SOUTH OF THE CENTER LINE OF THE ROW OF STATE HWY 172, PROJECT #80 154 (8), DESCP OF ROW RCD BK 342 PG 365. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MABEL C. ESTATE, Agreement No. 75374001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SE4 SW4<br>Metes & Bound: AND ALL THAT PART OF THE NE SW LYING SOUTH OF THE CENTER LINE OF THE ROW OF STATE HWY 172, PROJECT #S-154 (8), ALSO THAT PORTION OF THE NW SE LYING SOUTH OF THE CENTER LINE OF HWY 172. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HAROLD JR., Agreement No. 75374002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SE4 SW4<br>Metes & Bound: AND ALL THAT PART OF THE NE SW LYING SOUTH OF THE CENTER LINE OF THE ROW OF STATE HWY 172, PROJECT #S-154 (8), ALSO THAT PORTION OF THE NW SE LYING SOUTH OF THE CENTER LINE OF HWY 172. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARROW, KENNETH W. ET AL, Agreement No. 75375001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 E2 E2 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, JOHN, Agreement No. 75375002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 E2 E2 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENTER, T. STANLEY, Agreement No. 75376001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENTER, ALBERT M. JR., Agreement No. 75376002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINE, CARL G., Agreement No. 75376003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSBACHER, EMIL JR., Agreement No. 75376004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, EDITH, Agreement No. 75376005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS W2 SE LTD TO THE FRUITLAND COAL FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, WILLIAM J, ET UX, Agreement No. 75377001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, LUTHER T, ET UX, Agreement No. 75377002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, D.K. JR., Agreement No. 75377003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORP, Agreement No. 75377004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKHAVEN OIL COMPANY, Agreement No. 75377005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPHINE M ESTATE, Agreement No. 75377006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZZINI, CASSIO, Agreement No. 75378001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCH, FRANCIS E., Agreement No. 75378002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERIDETH, W. CLAY, Agreement No. 75378003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIRLING, WILLIAM, ET UX, Agreement No. 75378004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, J. EDGAR, Agreement No. 75378005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, GEORGE H, ET UX, Agreement No. 75379001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEO. HAMM BREWING CO, Agreement No. 75379002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILGORE, LEE W., Agreement No. 75379003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANIER, CECIL L., Agreement No. 75379004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAME, ANNA, Agreement No. 75380000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOOK, GARVIN A. TRUSTEE, Agreement No. 75393001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, CHARLES ESTATE T, Agreement No. 75393002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, LEONARD L., ET UX, Agreement No. 75394001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 N2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 010 NE4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LA PLATA COUNTY COMMISSIO. Agreement No. 75395001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 NW4 SE4<br>SEC 010 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELVAIN OIL COMPANY, Agreement No. 75396001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCELVAIN OIL COMPANY, Agreement No. 75396002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 From 0 feet top IGNACIO BLANCO FRUITLAND COAL to 0 feet bottom IGNACIO BLANCO FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, CLAUDE A, ET UX, Agreement No. 75397001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 S2 NE4, N2 SE4 All depths<br>SEC 019 N2 NE4, SE4 NE4, N2 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINEZ, FLAVIO, Agreement No. 75398000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FORREST B., ET AL, Agreement No. 75399001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 T033N R009W:<br>SEC 024 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HAROLD, ET AL, Agreement No. 75400001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 019 NE4 NW4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 T033N R009W:<br>SEC 024 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, ROBERT E. JR, Agreement No. 75401001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 015 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MORRILL E., Agreement No. 75402001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SW4 SE4 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL<br>SEC 022 E2 NW4 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEHRMAN, B.E., Agreement No. 75403001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor U.S. SMELTING REFINING &, Agreement No. 75404001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 015 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DITTMAR, HENRY, ET UX, Agreement No. 75405000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, ROBERT E. JR., Agreement No. 75406001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SW4 SE4 From 2,636 feet bottom BASE OF KIRTLAND to 2,872 feet bottom BASE OF FRUITLAND COAL<br>SEC 015 N2 SW4 From 2,636 feet bottom BASE OF KIRTLAND to 2,872 feet bottom BASE OF FRUITLAND COAL<br>SEC 022 E2 NW4 From 2,636 feet bottom BASE OF KIRTLAND to 2,872 feet bottom BASE OF FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, ROBERT E. JR., Agreement No. 75407001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SE4 From 2,636 feet bottom BASE OF KIRTLAND to 2,872 feet bottom BASE OF FRUITLAND COAL<br>SEC 022 E2 E2 NW4 From 2,636 feet bottom BASE OF KIRTLAND to 2,872 feet bottom BASE OF FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, W.H., JR, Agreement No. 75408000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NE4 SE4, N2 SE4 SE4 From 0 feet to FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 032 SW4 From 0 feet bottom FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPAAS, HANS, Agreement No. 75409001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 003 E2 SE4 From to FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, U.G., Agreement No. 75410001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIEDEMAN, H. GEORGE, ET U., Agreement No. 75411001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, E.F., ET UX., Agreement No. 75411002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, A.J., ET UX., Agreement No. 75411003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FASSETT, HARRY E., ET UX., Agreement No. 75412000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 036 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRT, EMMET ESTATE, Agreement No. 75413001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 SW4, N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 036 N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MORRILL E., Agreement No. 75414001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERS, CARL E., ET UX, Agreement No. 75415001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 S2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, ALBERT H., Agreement No. 75415002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 S2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEICK, LOUIE, Agreement No. 75426000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 E2 NE4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERNST, HARRY R., ET UX., Agreement No. 75427001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 N2 NW4, NW4 NE4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, SUSIE E., Agreement No. 75427002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 N2 NW4, NW4 NE4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIELDS, ALBERT B., ET UX, Agreement No. 75427003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 035 N2 NW4, NW4 NE4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EAKES, ELISABETH R., Agreement No. 76152001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKES, WILLIAM S., Agreement No. 76152002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERSCH, EVELYN, Agreement No. 76152003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELVAIN, CATHERINE B., Agreement No. 76152004<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, CATHERINE MCELVAI, Agreement No. 76152005<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELVAIN, T.H. JR, Agreement No. 76152006<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSBACHER, EMIL JR., Agreement No. 76152007<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SURFACE, MELVIN D., Agreement No. 76152008<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKES, BERNICE, Agreement No. 76152009<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEEREX LIMITED PARTNERSH., Agreement No. 76152010<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTERS, ALFRED C. ESTATE, Agreement No. 76152011<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORP, Agreement No. 76152012<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MABELLE M., ET AL, Agreement No. 76153001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 024 W2 NE4, SE4 NE4, N2 NW4, SE4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 76154000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SW4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, HOMER D., ET UX, Agreement No. 76159001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 W2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 009 E2 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 010 SW4 From top FRUITLAND COAL to bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALCO REFINERIES, INC, Agreement No. 76160001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 SE4 SE4 From 2,637 feet to 3,191 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORFORD, MARIAN, Agreement No. 76161001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 010 SW4 SE4, N2 SE4 All depths<br>SEC 010 E2 NE4 All depths<br>SEC 011 W2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALCO REFINERIES, INC, Agreement No. 76196000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 SE4 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 030 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSE, RUTH, Agreement No. 76197001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 N2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCANLON, C.J., Agreement No. 76198000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 S2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRT, EMMET ESTATE, Agreement No. 76199001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 N2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, ROBERT E. JR, Agreement No. 76200001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 015 N2 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LA PLATA BOARD OF CTY COM, Agreement No. 76202000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 From 0 feet to 0 feet<br>Metes & Bound: A PORTION IN THE NW SE A STRIP OF RIGHT-OF-WAY 60 FEET WIDE LYING 30 FEET EACH SIDE OF THE FOLLOWING CENTER LINE BEGINNING AT A POINT ON THE SOUTH LINE OF THE NW SE SECTION 10-33N-7W, WHENCE THE SOUTHEAST CORNER OF SAID NW SE BEARS WESTERLY 890 FEET, THENCE NORTH 61 DEGREES 31 MINUTES WEST 485 FEET TO THE POINT OF BEGINNING, BEING .67 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, L.W., Agreement No. 76203001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: A PORTION OF THE NW SE DESC BY METES AND BOUNDS IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, LLOYD M. ESTATE, Agreement No. 76203002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 From 0 feet FRUITLAND COAL to 0 feet FRUITLAND COAL<br>Metes & Bound: THAT PORTION OF THE NW SE DESCRIBED AS: BEGINNING AT A POINT ON THE EAST LINE OF SAID NE/SE, 294' SOUTH OF THE NE CORNER THEREOF; THENCE W PARALLEL W/ THE NORTH LINE OF SAID NW SE TO THE WEST LINE OF SAID NW SE; THENCE SOUTHEASTERLY ALONG THE CENTERLINE OF HWY 172 TO THE SOUTH LINE OF SAID NW SE; THENCE EAST ALONG THE WOUTH LINE OF SAID NW SE TO THE SE CORNER THENCE NORTH ALONG EAST LINE OF SAID NW SE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, MELVIN J., ET UX. Agreement No. 76204001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVEY, A.J., ET AL, Agreement No. 76205001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 S2 SE4<br>SEC 011 SW4 SW4<br>SEC 014 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWORTH, PHYLLIS M., Agreement No. 76206001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: ALL THAT PART OF THE NW/4 SE/4 OF SEC. 10 DESCRIBED AS FOLLOWS TO WIT:<br>BEGINNING AT THE NORTHEAST CORNER OF THE NW/4 OF SEC. 10 AFORESAID THENCE SOUTH ALONG THE EAST LINE OF SAID NW/4 SE/4 AFORESAID, 594 FEET; THENCE WEST ON A LINE PARALLEL WITH THE NORTH LINE OF THE NW/4 SE/4 AFORESAID TO THE WEST LINE OF SAID 40; THENCE NORTH ALONG THE WEST LINE OF SAID 40, 594 FEET TO THE NORTHWEST CORNER THEREOF; THENCE EAST ALONG THE NORTH LINE OF SAID 40 TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, JOAN M. TRUST, Agreement No. 76206002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: ALL THAT PART OF THE NW/4 SE/4 BEGINNING AT THE NE CORNER OF THE NE/4 SE/4 OF SECTION 10 AFORESAID;THENCE WEST ON A LINE PARALLEL WITH THE NORTH LINE OF THE SAID NW/4 SE/4 TO THE WEST LINE THEREOF; THENCE NORHT ALONG THE WEST LINE OF SAID 40, 594 FEET TOT HE NW CORNER THERE OF, THENCE EAST ALONG THE NORHT LINE OF SAID 40 TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, JUDITH C., Agreement No. 76206003<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: ALL THAT PART OF THE NW/4 SE/4 BEGINNING AT THE NE CORNER OF THE NE/4 SE/4 OF SECTION 10 AFORESAID;THENCE WEST ON A LINE PARALLEL WITH THE NORTH LINE OF THE SAID NW/4 SE/4 TO THE WEST LINE THEREOF; THENCE NORHT ALONG THE WEST LINE OF SAID 40, 594 FEET TOT HE NW CORNER THERE OF, THENCE EAST ALONG THE NORHT LINE OF SAID 40 TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, FREDRICK M., Agreement No. 76206004<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: AND THAT PORTION OF NW SE BEGINNING AT THE NE CORNER OF THE NW/4 SE/4;<br>THENCE S ALONG THE E LINE OF SAID NW/4 SE/4 594'; THENCE WEST PARALLEL WITH THE NORTH LINE<br>OF THE SAID NW/4 SE/4 TO THE W LINEOF SAID NW/4 SE/4; THENCE N ALONG THE W LINE OF SAID 40,<br>594' TO THE NW CORNER 594' TO THE NW CORNER THEREOF; THENCE E ALONG THE N LINE OF SAID<br>NW/4 SE/4 TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, GERALD B., Agreement No. 76206005<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: AND THAT PORTION OF NW SE BEGINNING AT THE NE CORNER OF THE NW/4 SE/4 OF<br>SEC 10 AFORESAID; THENCE WEST ON THE LINE PARALLEL WITH THE NORTH LINE OF THE SAID NW/4<br>SE/4 TO HTE W LINE THEREOF; THENCE N ALONG THE W LINE OF SAID 40, 594' TO THE NW CORNER<br>THEREOF, THENCE E ALONG THE N LINE OF SIAD 40 TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, ROBERT L., Agreement No. 76206006<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 010 SW4 NE4<br>Metes & Bound: AND THAT PORTION OF NW SE BEGINNING AT THE NE CORNER OF THE NW/4 SE/4 OF<br>SEC 10 AFORESAID; THENCE WEST ON THE LINE PARALLEL WITH THE NORTH LINE OF THE SAID NW/4<br>SE/4 TO HTE W LINE THEREOF; THENCE N ALONG THE W LINE OF SAID 40, 594' TO THE NW CORNER<br>THEREOF, THENCE E ALONG THE N LINE OF SIAD 40 TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 76207000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SE4 SE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GONZALES, ADOLPH J., ET A, Agreement No. 76208000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 NW4 SW4 From top SURFACE to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANZANARES, ESTANISLADO, Agreement No. 76209001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 022 S2 SE4 From SURFACE to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 SW4 SW4 From SURFACE to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANZANARES, FLORENCIO, Agreement No. 76210000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 023 SW4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 026 NE4 NW4, W2 NE4 From top FRUITLAND COAL to bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.H. MCELVAIN OIL & GAS L, Agreement No. 76211001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 SW4, SE4 NW4 From top FRUITLAND COAL to bottom FRUITLAND COAL From 0 feet top IGNACIO<br>BLANCO FRUITLAND COAL to 0 feet bottom | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAQUES, MANUEL G, ET AL, Agreement No. 76212001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 N2 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAQUES, MANUEL G, ET AL, Agreement No. 76213001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 SW4 NW4, SW4 SW4, S2 NW4 SW4 All depths<br>SEC 026 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.H. MCELVAIN OIL & GAS L, Agreement No. 76214000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 N2 SE4, SW4 SE4 From 0 feet to 0 feet From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND<br>COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, W.W., ET UX, Agreement No. 76215001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 NE4 From 0 feet to bottom FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROEGER, JOHN A., Agreement No. 76216000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 SW4 SW4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 026 SE4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MORRILL E., Agreement No. 76217001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

| In re:   Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIRT, CECELIA J SIMMS TRT, Agreement No. 76217002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 026 E2 NE4 From 0 feet to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MORRILL E., Agreement No. 76219001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 025 N2 SW4, N2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDE, FRANK S., ET UX, Agreement No. 76220000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 031 S2 SE4 SE4, W2 SE4 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND T033N R008W:<br>SEC 036 N2 NW4, NE4 SW4, SE4 NW4 From 0 feet top FRUITLAND to 0 feet bottom FRUITLAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICHELSON, MILDRED C. ETV, Agreement No. 76221000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 036 SW4 NW4, NW4 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, PAUL B., ET AL, Agreement No. 76222001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 015 W2 SW4 From top SURFACE to bottom FRUITLAND COAL<br>SEC 016 SE4, SE4 SW4 From top SURFACE to bottom FRUITLAND COAL<br>SEC 017 W2 SE4, E2 SW4 From top SURFACE to bottom FRUITLAND COAL<br>SEC 020 N2 NW4, N2 SE4 From top SURFACE to bottom FRUITLAND COAL<br>SEC 021 NE4 From top SURFACE to bottom FRUITLAND COAL<br>SEC 022 SE4 NE4, NE4 SE4, NW4, W2 NE4, N2 SW4, NW4 SE4 From bottom MESAVERDE to bottom DAKOTA From top SURFACE to bottom FRUITLAND COAL<br>SEC 023 S2 NW4, N2 SW4, SW4 NE4 From bottom MESAVERDE to bottom DAKOTA From top SURFACE to bottom FRUITLAND COAL | | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONDO OIL & GAS COMPANY, Agreement No. 76223000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 030 W2 SW4 From 0 feet to 5,755 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVEY, MAURICE, Agreement No. 76476001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINEBARGER, HUGH L., ET U, Agreement No. 76476002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANNELS, EDITH A., Agreement No. 76477000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, GLEN A, ET UX, Agreement No. 76478000<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 023 S2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOFIELD AUTO COMPANY, Agreement No. 76649000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 005 W2 NE4, NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 006 E2 NW4, NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor US SMELTING REFINING & MI, Agreement No. 76868001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 E2 NW4 From 2,636 feet bottom KIRTLAND to 2,872 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, MELVIN J., Agreement No. 76877000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 008 W2 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, ERNEST W., Agreement No. 76910001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK CIRCLE COMPANY LTD, Agreement No. 76910002<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 From 0 feet to 2,548 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, MICHAEL L., Agreement No. 76910003<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANNON, TED R. AKA T.R., Agreement No. 76910004<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, CHRISTOPHER D. ETU., Agreement No. 76911001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012<br>Metes & Bound: A TRACT OF LAND IN THE E2 NE OF<br>SEC 12-T34N-R7W, LA PLATA COUNTY, CO BEING MORE PARTICULARLY DESCRIBED AS: BEGINING AT A POINT WHENCE THE NE CORNER OF SAID<br>SEC 12 BEAR N 1°09'33" E A DISTANCE OF 1345.96'; THENCE S 00°51' W, 400.00' ALONG THE W ROW OF THE COUNTY ROAD; THENCE N 83°09' W 594.28'; THENCE N 00°51' E, 338.00'; THENCE S 89°09' E 591.01' TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASSFIELD, IRENE, Agreement No. 76912001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 Exception: LESS & EXCEPT A TRACT OF LAND DESCRIBED AT A POINT WHENCE THE NE CORNER OF SAID<br>SEC 12 BEARS N 1 09'23" E, A DISTANCE OF 1345.96'; THENCE S 00 51' W, 400' ALONG THE W ROW OF COUNT ROAD; THENCE N 83 09' W, 594.28'; THENCE N 00 51' E 338'; THENCE S 89 09' E, 591' TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASATER, HOUSTON C. ET UX, Agreement No. 76913001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 W2 NW4 NW4 From 0 feet to 2,648 feet<br>SEC 012 E2 NW4 NW4, NE4 NW4, S2 NW4 From 0 feet to 2,648 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASATER, HOUSTON C. ET UX, Agreement No. 76914001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 S2 NW4, NE4 NW4, E2 NW4 NW4 From 0 feet to 2,648 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRERA, JOE B., Agreement No. 76921000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMLER, MARTHA, ET AL, Agreement No. 76922001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS, M.L.,  ET AL, Agreement No. 76922002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRERA, ANDRES AL, ET AL, Agreement No. 76923000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 016 SW4 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 017 SE4 SE4, SW4 SE4 From 0 feet to 3,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, R.Y., Agreement No. 76935001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4<br>SEC 022 SW4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLES, SUDA WILLIS, Agreement No. 76935002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 022 SW4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLES, PAUL S., Agreement No. 76935003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 022 SW4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, MARY B., Agreement No. 76935004<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 022 SW4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, HARRY S., ET UX, Agreement No. 76935005<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>SEC 022 SW4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCARO, ANTONIO J., ET UX, Agreement No. 76936001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4<br>SEC 022 N2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCARO, JOE E., ET UX, Agreement No. 76936002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 021 SE4 SE4<br>SEC 022 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HAROLD, ET AL, Agreement No. 76937001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NW4 NE4, S2 NE4, E2 NW4, NW4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGLEY, NANCY, Agreement No. 76938001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4, SE4 NE4, N2 NW4, SE4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORTON, C.B., ET UX, Agreement No. 76938002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4, SE4 NE4, N2 NW4, SE4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, MARK & CHARLOTTE T, Agreement No. 76938003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 W2 NE4, SE4 NE4, N2 NW4, SE4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.H. MCELVAIN OIL & GAS L, Agreement No. 76938004<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NW4 NW4, E2 NW4, NW4 NW4, S2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN-MCELVAIN ENERGY IN, Agreement No. 76938005<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NW4 NW4, E2 NW4, NW4 NW4, S2 NE4 From 0 feet top SURFACE to 0 feet FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBERSOLE, HARRY L., ET UX, Agreement No. 76939001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NE4 NE4 Exception: LESS & EXCEPT THE WEST 164' OF THE NE NE NE From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL.<br>SEC 024 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: 2.48 ACS OF THE NE NE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER SECURITIES, Agreement No. 76939002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NE4 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, HAZEL B. ESTATE, Agreement No. 76939003<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NE4 NE4 Exception: LESS & EXCEPT 2.48 ACS OF THE WEST 164' OF THE NE NE NE From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIPLE, HARRY W., ET UX, Agreement No. 76939004<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 NE4 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 76940000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 024 SW4 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>SEC 024 NE4 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EDWARD, Agreement No. 76941001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMLER, MARTHA, Agreement No. 76941002<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORE, JAMES F., Agreement No. 77113000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 015 NW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, O.E. & E.L. TRUS, Agreement No. 77115001<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 77115002<br>USA/COLORADO/LA PLATA Plata 23 T033N R007W:<br>SEC 022 W2 SE4 From 0 feet bottom FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOOK, GARVIN A., Agreement No. 77164000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 E2 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, EVA S., Agreement No. 77165000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 006 Lot 1 Lot 2 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYER, FRANCES TRUST, Agreement No. 77166000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 009 N2 SW4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: PART OF THE NW SE LYING WEST OF THE DENVER & RIO GRANDE RAILROAD ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BENJAMIN W., ET AL, Agreement No. 77167000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BENJAMIN W., ET AL, Agreement No. 77168000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 012 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARE, ALEXIS M., ET AL, Agreement No. 77889000<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 E2 SW4, SW4 SE4 From 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, J. ELMER, ET AL, Agreement No. 77890001<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 E2 SE4, NW4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSE, IRMA M., Agreement No. 77891001<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 N2 SE4, SE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARE, ALEXIS M., ET AL, Agreement No. 77892001<br>USA/COLORADO/LA PLATA Plata 70 T034N R007W:<br>SEC 035 E2 SE4, NW4 SE4 From 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ARTHUR, Agreement No. 78045000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 78046000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 NW4 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, PATRICIO, Agreement No. 78047000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 014 From 0 feet SURFACE to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E SW & SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, CHARLEY, ET UX, Agreement No. 78048000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 010 E2 NE4 From below top MESAVERDE to above top DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RALPH W., Agreement No. 78057000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 017 N2 NE4 From 0 feet to 3,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMORE, THOMAS E., Agreement No. 78070001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMORE, ARCHIE, ET AL, Agreement No. 78070002<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, M. FRANK, Agreement No. 78072000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 026 N2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUJILLO, RAYMOND, Agreement No. 78073000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 026 NE4, N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIAM & MARIE, Agreement No. 78076001<br>USA/COLORADO/LA PLATA Plata 23 T032N R009W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom PICTURED CLIFFS<br>SEC 014 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYNTESON, JOHN K., ET AL, Agreement No. 78076002<br>USA/COLORADO/LA PLATA Plata 23 T032N R009W:<br>SEC 011 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom PICTURED CLIFFS<br>SEC 014 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVEY, MAURICE, ET AL, Agreement No. 78078001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 013 NW4 NW4, E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINEZ, ELIJO, ET UX, Agreement No. 78079001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SW4 SW4 From bottom PICTURED CLIFFS to 5,680 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIFFANY, JOHN A., Agreement No. 78080001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 NE4 NW4 From bottom PICTURED CLIFFS to 5,680 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, LOUIS E. & IRENE V., ET AL, Agreement No. 78081000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 NE4, SE4 NW4 From 0 feet top SURFACE to 0 feet bottom PICTURED CLIFFS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRERA, JOE I. & SENCION, Agreement No. 78082001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 SE4 SW4 From 0 feet top SURFACE to 5,569 feet bottom | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALCO REFINERIES, INC, Agreement No. 78087001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 011 W2 NW4, N2 SW4, W2 SE4 From 0 feet top SURFACE to 0 feet bottom PICTURED CLIFFS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASTON, CHESTER A. ET UX, Agreement No. 78095001<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 029 W2 SE4<br>SEC 032 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, LLOYD B, ET UX, Agreement No. 78096000<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 029 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGREN, IVOR O., Agreement No. 78097000<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 029 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ARVIL, ET AL, Agreement No. 78098001<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 N2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS... 70 T034N R009W:<br>SEC 032 S2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, FRANK W., ET UX, Agreement No. 78099000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, JAMES W., ET UX, Agreement No. 78100001<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 S2 NW4, N2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TOWNSEND, WILLIAM R, ETAL, Agreement No. 78105001<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, STANLEY W.B., ETU, Agreement No. 78106001<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 032 E2 SE4<br>SEC 033 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, JOSEPHINE, ET AL, Agreement No. 78107001<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 033 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, STANLEY W., ET UX, Agreement No. 78108001<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 Lot 1 Lot 2 70 T034N R009W:<br>SEC 033 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZELLITTI, ANTOINETTE ESTA, Agreement No. 78109001<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 033 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZELLITTI, ANTOINETTE ESTA, Agreement No. 78109002<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 033 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TETI, ANTONIO, AKA TONY, Agreement No. 78110000<br>USA/COLORADO/LA PLATA Plata 23 T033N R009W:<br>SEC 005 S2 NE4, NW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWLER, J.J., Agreement No. 78112000<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 030 SE4 From 0 feet SURFACE to 0 feet bottom MESAVERDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASTON, H.L.M ET UX, Agreement No. 78113000<br>USA/COLORADO/LA PLATA Plata 70 T034N R009W:<br>SEC 030 SW4 From 0 feet SURFACE to 0 feet bottom MESAVERDE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, WINIFRED, Agreement No. 78114000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVER... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KATHRYN ESTATE, Agreement No. 78115000<br>USA/COLORADO/LA PLATA Plata 23 T033N R010W:<br>SEC 001 NE4 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, R.Y., ET AL, Agreement No. 78116000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 014 NW4 NW4<br>SEC 015 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUJILLO, VICTORIANO, ETU, Agreement No. 78117001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 S2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLGUIN, LUPITO, Agreement No. 78118001<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPAAS, HANS, ET UX, Agreement No. 78119000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLGUIN, RAY, ET UX, Agreement No. 78120000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLGUIN, J.F. AKA FIDEL ET, Agreement No. 78131000<br>USA/COLORADO/LA PLATA Plata 23 T032N R007W:<br>SEC 013 W2 E2, SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PETERSON, ARNOLD, ET UX, Agreement No. 78132001<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MAYBELLE, Agreement No. 78132002<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPES, RUTH AKA LOPEZ, Agreement No. 78132003<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS E2 SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, VIRGINIA, Agreement No. 78132004<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ROBERTA, Agreement No. 78132005<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 SE4 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHRINERS HOSPITAL FOR CRI, Agreement No. 78132006<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 012 E2 SE4 From top FRUITLAND COAL to bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMPRA ENERGY PRODUCTION, Agreement No. 78141001<br>USA/COLORADO/LA PLATA 23 T034N R007W:<br>SEC 012 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, AARON B., ET UX, Agreement No. 78143000<br>USA/COLORADO/LA PLATA Plata 23 T034N R007W:<br>SEC 013 SE4 From 0 feet top SURFACE to 0 feet bottom PICTURED CLIFFS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAVE, GEORGE S, ET AL, Agreement No. 78144000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 029 E2 NE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRERA, ANDREW A., ET AL, Agreement No. 78145000<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 029 NE4 SE4 From 0 feet top FRUITLAND COAL to 0 feet bottom FRUITLAND COAL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINEZ, DEMIS P., Agreement No. 78146001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT R., ET UX, Agreement No. 78147001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAVEZ, JOHN R., ET UX, Agreement No. 78148001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 E2 SW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKES, WILLIAM, Agreement No. 78149001<br>USA/COLORADO/LA PLATA Plata 23 T033N R008W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ADAMS LAND & LIVESTOCK, LLC, Agreement No. 122614000<br>USA/COLORADO/LAS ANIMAS Animas 6 T030S R063W:<br>SEC 018 Lot 1 Lot 2 Lot 4<br>SEC 019 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 T030S R064W:<br>SEC 013 E2, NE4 NW4, S2 NW4, SW4<br>SEC 014 S2 NE4, S2<br>SEC 015 S2<br>SEC 016 S2<br>SEC 017 SE4 SW4, S2 SE4<br>SEC 020 NE4, N2 SE4<br>SEC 021 All<br>SEC 022 All<br>SEC 023 NE4, W2, W2 SE4<br>SEC 024 N2, E2 SE4<br>SEC 025 NE4 NE4, S2 N2, S2<br>SEC 026 S2 NE4, NW4, S2<br>SEC 027 All<br>SEC 028 All<br>SEC 029 E2 E2<br>Metes & Bound: W2NE LYING EASTERLY OF AND FROM THE RAILROAD RIGHT-OF-WAY<br>SEC 032 E2 SE4<br>Metes & Bound: E2NE LYING EASTERLY OF AND FROM THE RAILROAD RIGHT-OF-WAY<br>SEC 033 All<br>SEC 034 NE4, W2<br>SEC 035 W2 T031S R064W:<br>SEC 003 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SCIACCA, FRANK JOSEPH AND GLORIA, H/W, Agreement No. 122619000<br>USA/COLORADO/LAS ANIMAS Animas 6 T031S R064W:<br>SEC 007 E2 W2, SE4 NE4, E2 SE4<br>SEC 008 W2 W2<br>SEC 017 NW4 SW4<br>Metes & Bound: ALL THAT PART OF THE S2SW and SWSE LYING WEST OF THE RIGHT-OF-WAY OF THE COLORADO AND SOUTHERN RAILROAD<br>SEC 018 E2, E2 NW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKE, FRANK JR. & GLORIA J., Agreement No. 111763000<br>USA/COLORADO/LAS ANIMAS Animas 6 T030S R065W:<br>SEC 035 NW4 SE4 All depths T031S R065W:<br>SEC 001 S2 NE4, SE4 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 012 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPPA, FRANK M., Agreement No. 111777001<br>USA/COLORADO/LAS ANIMAS Animas 6 T029S R064W:<br>SEC 033 W2 SW4 All depths T030S R064W:<br>SEC 007 Lot 2 Lot 3 All depths T030S R065W:<br>SEC 001 S2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 002 S2 NE4, S2 SE4 Lot 1 Lot 2 All depths<br>SEC 002 N2 SE4 All depths<br>SEC 011 NE4 All depths<br>SEC 011 SE4 All depths<br>SEC 012 NW4, NE4 NE4, W2 NE4 All depths<br>SEC 013 SW4 SW4 Exception: EXCEPT THAT TRACT DESC IN BK 276, PG 352, LAS ANIMAS COUNTY RECORDER'S OFFICE All depths<br>SEC 014 E2 Exception: LESS TRACTS DESC IN LAS ANIMAS COUNTY RECORDER'S OFFICE All depths<br>SEC 022 N2 NW4 NW4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBELNIK, JOSEPH G. & BERTHA L. , Agreement No. 113014001<br>USA/COLORADO/LAS ANIMAS Animas 6 T030S R063W:<br>SEC 029 SW4 SW4 All depths<br>SEC 030 NE4 SW4, NE4 SE4, SW4 SE4, SW4 NE4 Lot 4 All depths<br>SEC 031 NE4 NE4, NE4 NW4, SE4 SW4, SE4 SE4 Lot 2 All depths<br>SEC 031 SW4 NE4, NE4 SW4, NW4 SE4 Lot 3 Exception: LESS AND EXCEPT 1.0 ACRES INTHE NE CORNER OF THE NE4SW4 MORE PARTICULARLY DESCRIBED IN BOOK 182 AT PAGE 254 OF THE RECORDS OF LAS ANIMAS COUNTY, CO. All depths<br>SEC 032 NW4 NW4, SE4 NW4, NE4 SW4 All depths T030S R064W:<br>SEC 024 SW4 SW4, SW4 SE4 All depths<br>SEC 025 NE4 NW4 All depths<br>SEC 026 NE4 NE4 All depths T031S R063W:<br>SEC 004 SW4 NE4 Lot 2 All depths<br>SEC 005 SW4 NE4 Lot 1 Lot 3 All depths<br>SEC 005 SW4 SW4 All depths<br>SEC 006 NW4 SW4 All depths<br>SEC 006 SE4 NW4, SE4 SE4 Lot 3 Lot 4 Lot 5 All depths<br>SEC 007 NE4 NW4, N2 NE4, SE4 NE4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 008 NW4 SW4, NW4 SE4, NE4 NW4 Exception: LESS A TRACT DEEDED TO THE BOARD OF COUNTY COMMISSIONERS DESCRIBED AS FOLLOWS: ALL THAT PART OF THE NE4NW4 & N2NE4 BEING A STRIP 50 FEET WIDE AS FOLLOWS: BEGINNING AT A POINT ON THE NW CORNER OF THE NE4NW4 AND IDENTICAL WITH THE CENTERLINE STATION 323+85 WHENCE SAID CENTERLINE BEARS S89°34' E ALONG S BOUNDARY OF<br>SEC 5, A DISTANCE OF 3944 FEET TO THE NE CORNER OF<br>SEC 8, THENCE S 0°54' W A DISTANCE OF 50 FEET TO A POINT; THENCE N 89°34' W 3944 FEET TO A POINT; THENCE N 0°52' A DISTANCE OF 50 FEET TO THE POINT OF BEGINNING. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MERLE & MARY C., Agreement No. 113740000<br>USA/COLORADO/LAS ANIMAS Animas 6 T028S R064W:<br>SEC 033 S2 All depths T029S R063W:<br>SEC 019 E2 NW4, W2 NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 030 E2 NW4, NE4 SW4 Lot 1 Lot 2 All depths T029S R064W:<br>SEC 008 NW4 All depths<br>SEC 012 SW4 SE4, S2 SW4 All depths<br>SEC 013 SW4, SW4 SE4 All depths<br>SEC 013 N2 SE4, SE4 SE4 All depths<br>SEC 014 SW4, N2 SE4, SW4 SE4 All depths<br>SEC 014 NE4, SE4 SE4 All depths<br>SEC 019 E2 W2, SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2, S2 N2 All depths<br>SEC 021 SW4, W2 SE4 All depths<br>SEC 023 W2, SE4, W2 NE4, SE4 NE4 All depths<br>SEC 023 NE4 NE4 All depths<br>SEC 024 W2 SW4, SE4 SW4, NW4 NE4 All depths<br>SEC 024 NW4 NE4, E2 NE4, NW4, NE4 SW4, SE4 All depths<br>SEC 025 W2, W2 SE4 All depths<br>SEC 025 NE4, NE4 SE4 All depths<br>SEC 026 NE4 All depths<br>SEC 026 SE4, E2 NW4, NE4 SW4 All depths<br>SEC 028 NE4, E2 W2, SW4 NW4, NW4 SE4, E2 SE4 All depths<br>SEC 029 N2 NE4, E2 NE4, NW4 All depths<br>SEC 030 NE4 NW4, N2 NE4 Lot 1 All depths<br>SEC 032 S2 NE4, E2 SW4, SE4 All depths<br>SEC 033 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHENY, VIOLA M, ET AL, Agreement No. 116133001<br>USA/COLORADO/LAS ANIMAS Animas 6 T030S R063W:<br>SEC 005 NE4 SW4, SE4 All depths<br>SEC 009 E2 NE4 All depths<br>SEC 020 NE4 SE4, S2 SE4 All depths<br>SEC 021 SE4, E2 SW4 All depths<br>SEC 028 E2 E2 All depths<br>SEC 029 NE4, N2 SE4, SE4 SE4 All depths T030S R064W:<br>SEC 026 SW4 NW4, S2 SW4, SW4 SE4 All depths<br>SEC 027 NW4 NE4, S2 NE4, NE4 NW4, S2 NW4, S2 All depths<br>SEC 028 SE4 NE4, SW4, SW4 NW4 All depths<br>SEC 029 All depths<br>Metes & Bound: W2 NE4 LYING E'LY OF AND FROM RR ROW (18.5 ACS M/L), E2 E2<br>SEC 032 All depths<br>Metes & Bound: E2 NE4 LYING E'LY OF AND FROM RR ROW (40 ACS M/L), E2 SE4<br>SEC 033 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 034 W2, NE4 All depths<br>SEC 035 NW4 All depths T031S R064W:<br>SEC 003 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, LOIS M, IND&AS AIF FOR WILBUR D SPRINGER, Agreement No. 116144001<br>USA/COLORADO/LAS ANIMAS Animas 6 T029S R063W:<br>SEC 005 S2 NE4, SE4 All depths<br>SEC 007 SE4 SW4, SW4 SE4 Lot 3 All depths<br>SEC 007 Lot 4 All depths<br>SEC 008 N2 NE4 All depths<br>SEC 018 NE4 NW4, NW4 NE4 All depths<br>SEC 018 NE4 SW4, SE4 SW4, W2 SE4 Lot 3 Lot 4 All depths<br>SEC 019 E2 NE4 All depths<br>SEC 030 W2 SE4, SE4 SE4 All depths<br>SEC 031 N2 NE4 All depths<br>SEC 032 N2 NW4 All depths T029S R064W:<br>SEC 012 E2 NE4, SW4 All depths<br>SEC 012 E2 SE4, SW4 SE4, S2 SW4 All depths<br>SEC 013 N2 NW4, NW4 NE4, SW4 NE4, SE4 NW4 All depths<br>SEC 013 E2 NE4 All depths<br>SEC 014 NE4 All depths T030S R064W:<br>SEC 015 N2 SW4, W2 SE4 All depths T030S R065W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MATTHEWS, FRANCIS RICHARD, Agreement No. 107333000<br>USA/COLORADO/MOFFAT 6 T005N R091W:<br>SEC 007 N2 SE4, SE4 SE4<br>SEC 017 NW4 NW4, SW4 NW4, SE4 NW4, NE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOFFAT COUNTY TREASURER (OWNER ROBERT INLOW), Agreement No. 128608000<br>USA/COLORADO/MOFFAT 6 T006N R091W:<br>SEC 009 Lot 16 Lot 8 Lot 9 All depths<br>SEC 010 E2 SW4, SW4 SW4 Lot 4 Lot 5 All depths<br>SEC 015 NW4 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MOFFAT COUNTY TREASURER (OWNER HOCKMAN,FORCENERGY), Agreement No. 142170000<br>USA/COLORADO/MOFFAT 6 T005N R091W:<br>SEC 003 Lot 11 Lot 12 Lot 15 Lot 16 All depths<br>SEC 010 Lot 1 Lot 2 Lot 7 All depths<br>SEC 011 Lot 4 All depths T005N R095W:<br>SEC 001 SW4 NE4, SE4 NW4, E2 SW4, W2 SE4 Lot 6 Lot 7 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor ALLEN LIVING TRUST, Agreement No. 111612000<br>USA/COLORADO/MOFFAT 6 T006N R091W:<br>SEC 008 Lot 16 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SILVER, MARY L., Agreement No. 123905000<br>USA/COLORADO/MOFFAT 6 T006N R091W:<br>SEC 005 NW4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOFFATT COUNTY ROAD DEPT, Agreement No. ROW3512000<br>USA/COLORADO/MOFFAT 6 T012N R095W:<br>SEC 021 NE4 NE4<br>Metes & Bound: NE NE DRIVEWAY PERMIT FOR ACCESS TO RATTLESNAKE STATE 10-16 WELL FROM COUNTY ROAD 21N | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOFFATT COUNTY ROAD DEPT, Agreement No. ROW4462000<br>USA/COLORADO/MOFFAT 6 T012N R095W:<br>SEC 015<br>Metes & Bound: 7.7 MILES NORTHERLY/NORTHEASTERLY FROM INTERSECTION OF CR4 AND CR21N. DRIVEWAY PERMIT FOR ACCESS TO RATTLESNAKE FEDERAL 10-15, CO RD CR 21 N | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, A LEE, ET AL, Agreement No. 72282000<br>USA/COLORADO/MOFFAT 6 T012N R092W:<br>SEC 018 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 11 & 14 LYING N OF THE LITTLE SNAKE RIVER (ACREAGE IS AN ESTIMATE). T012N R093W:<br>SEC 013 Lot 1 Lot 19 Lot 20 Lot 5 Lot 6 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 21-24 LYING N & W OF THE LITTLE SNAKE RIVER (ACREAGE IS AN ESTIMATE).<br>SEC 013 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 2 Lot 7 Lot 8 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>Metes & Bound: ALSO THAT PORTION OF LOTS 25-27 LYING N & W OF THE LITTLE SNAKE RIVER<br>USA/Wyoming/Carbon 6 T012N R092W:<br>SEC 017 S2 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 018 W2, SW4 NE4, N2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 018 S2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 019 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 020 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS T012N R093W:<br>SEC 013 NE4, NE4 SE4, E2 SE4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet top LEWIS to 0 feet CENTER OF THE EARTH From 0 feet SURFACE to 0 feet top LEWIS<br>SEC 024 Lot 2 (E/2 E/2 LOT 2) Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From 0 feet below top LEWIS to 0 feet CENTER OF EARTH From 0 feet SURFACE to 0 feet top LEWIS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WAYNE L ET AL, Agreement No. 72285001<br>USA/COLORADO/MOFFAT 6 T012N R093W:<br>SEC 013 Lot 10 Lot 11 Lot 13 Lot 3 Lot 4 Lot 9 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH<br>SEC 014 Lot 1 Lot 12 (EAST HALF) Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 2 Lot 21 Lot 23 Lot 25 (EAST HALF) Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOE ET UX ET AL, Agreement No. 72285002<br>USA/COLORADO/MOFFAT 6 T012N R093W:<br>SEC 013 Lot 10 Lot 11 Lot 13 Lot 3 Lot 4 Lot 9 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH<br>SEC 014 Lot 1 Lot 12 (EAST HALF) Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 2 Lot 21 Lot 23 Lot 25 (EAST HALF) Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, HERMAN, Agreement No. 72285003<br>USA/COLORADO/MOFFAT 6 T012N R093W:<br>SEC 013 Lot 10 Lot 11 Lot 13 Lot 3 Lot 4 Lot 9 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH<br>SEC 014 Lot 1 Lot 12 (EAST HALF) Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 2 Lot 21 Lot 23 Lot 25 (EAST HALF) Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1 From SURFACE to top LEWIS From below top LEWIS to CENTER OF EARTH | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOFFAT COUNTY CO BD COMM, Agreement No. 72288000<br>USA/COLORADO/MOFFAT 6 T012N R093W:<br>SEC 013 Exception: LESS AND EXCEPT THE WELLBORES OF THE CHRISTENSEN RANCH 13-1 AND CHRISTENSEN 18-1<br>Metes & Bound: A TRACT OR PARCEL OF LAND CONTIANING 1.16 AC., MORE OR LESS, IN LOT 3<br>SEC 13-T12N-R93W BEING MORE PARTICULARLY DESCRIBED AS: BEGINNING AT STA. 88 54.0, A POINT ON CENTERLINE FORM WHICH THE NE CORNER OF LOT 3 BEARS N 29.2'. A STRIP OF LAND 60.0' IN WIDTH WITH 30.0' ON EITHER SIDE OF THE FOLLOWING DESCRIBED CENTERLINE SURVEY: 1. THENCE LEFT ALOND A 6° CURVE FOR A DISTANCE OF 30.0' TO A POINT OF TANGENCEY, 2. THENCE BEARING N89°50'W FOR A DISTANCE OF 782.0' TO ANGLE POINT 3. THENCE BEARING N6°38'E FOR A DISTANCE OF 30.2' TO WY LINE, WHENCE THE SE CONRNER OF SEC-T12N-R93W, WY, BEARS S89°24'E FOR A DISTANCE OF 339.0'. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, LLOYD AND LUE ANN, H/W, ET AL, Agreement No. 124106001<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 005 SW4 NW4, NW4 SW4 Lot 4 All depths<br>SEC 005 SE4 NW4, SW4 NE4, SW4 SW4 Lot 3 All depths<br>SEC 006 NE4 SE4, SE4 NE4 Lot 1 Lot 2 All depths<br>SEC 006 E2 SW4, NW4 SE4, SW4 NE4, SE4 SE4 Lot 6 Lot 7 All depths<br>SEC 007 E2 NE4, SW4 NE4, E2 W2, NW4 SE4 Lot 4 Exception: LESS WEST 330 FEET FROM LOT 4 (10 ACRES) All depths<br>SEC 008 W2 NW4 All depths T037N R013W:<br>SEC 032 All depths<br>Metes & Bound: NWSW, SWNW LESS BIG PINE LAKE SUBDIVISION & OTHER TRACTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, ESTEL LOUISE, ET AL, JT, Agreement No. 124114002<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 005 SE4 NW4, SW4 NE4, SW4 SW4 Lot 3 All depths<br>SEC 006 E2 SW4, SW4 NE4, NW4 SE4, SE4 SE4 Lot 6 Lot 7 All depths<br>SEC 007 E2 NE4, SW4 NE4, E2 W2, NW4 SE4 Lot 4 Exception: LESS THE WEST 330 FEET OF LOT 4 (10 ACRES) All depths<br>SEC 008 W2 NW4 All depths T037N R013W:<br>SEC 031 S2 NE4, N2 SE4 All depths<br>SEC 032 SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGERY, ROY L. AND KAREN D., H/W, Agreement No. 124224001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 015 NW4 NW4, S2 NW4, SW4 NE4 Exception: LESS TRACTS (6.73 ACRES) AS BEST DESCRIBED IN SAID WARRANTY DEED BK 714 PG 593 AS RECORDED BY THE COUNTY CLERK IN MONTEZUMA CTY, CO All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUKLE, CARLA F., Agreement No. 124253001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 014 SE4 All depths<br>SEC 023 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICKEY, TINA AND REX, W/H, Agreement No. 124256001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 014 SE4 All depths<br>SEC 023 E2 NE4 All depths T038N R018W:<br>SEC 014 W2 NW4, SE4 NW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINS, RUBY, Agreement No. 124256002<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 014 SE4 All depths<br>SEC 023 E2 NE4 All depths T038N R018W:<br>SEC 014 W2 NW4, SE4 NW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, BOBBIE C., Agreement No. 124258001<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths T036N R015W:<br>SEC 012 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, SECIEL G. AND LINDA M., H/W, Agreement No. 124258002<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths T036N R015W:<br>SEC 012 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANNA MAE, Agreement No. 124261001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 021 W2 NE4, NE4 NE4 Exception: EXCLUDING 9.00 ACRES IN THE NW CORNER OF THE W2NE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINER, WILMA E., FKA WILMA E. BINGHAM, Agreement No. 124265001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 021 W2 NE4, NE4 NE4 All depths<br>SEC 022 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGHAM, ROLAND W., Agreement No. 124265002<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 021 W2 NE4, NE4 NE4 All depths<br>SEC 022 NW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATEY, PAUL RICHARD, Agreement No. 124268001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 023 W2 SE4, SE4 SE4 All depths<br>SEC 024 S2 SW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, KENNETH R. AND TINA T., H/W, Agreement No. 124270001<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 008 N2 SE4 All depths<br>SEC 009 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIDEBRECHT, BOBBYE, Agreement No. 124300001<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS METALS COMPANY, Agreement No. 124316001<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 007 SE4 NE4 All depths<br>SEC 008 S2 NW4, N2 SW4 All depths<br>SEC 011 NE4, N2 SE4 All depths<br>SEC 014 E2 SW4, NW4 SW4 All depths<br>SEC 015 N2 NE4, SE4 NE4, NE4 SE4 All depths<br>SEC 019 NE4 NW4, NW4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 023 NE4 All depths T036N R015W:<br>SEC 004 NE4 SW4, SE4 NW4 Lot 4 All depths<br>SEC 011 E2 SW4, SE4 NW4, SW4 NE4 All depths<br>SEC 018 SE4 SE4 All depths<br>SEC 019 S2 NE4, NE4 NE4 All depths<br>SEC 024 E2 SE4 All depths<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, LARRY G., AND EVERETT RANCHES, INC., Agreement No. 124324001<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 005 SE4 NW4, SW4 NE4, SW4 SW4 Lot 3 All depths<br>SEC 006 SW4 SE4 All depths<br>SEC 006 SE4 SE4 All depths<br>SEC 006 E2 SW4, NW4 SE4, SW4 NE4 Lot 6 Lot 7 All depths<br>SEC 007 NW4 NE4 All depths<br>SEC 007 Lot 1 Lot 2 Lot 3 All depths<br>SEC 007 E2 NE4, SW4 NE4, E2 W2, NW4 SE4 Lot 4 Exception: LESS THE WEST 330 FT (10 ACRES) All depths<br>SEC 008 E2 NW4, W2 NE4 All depths<br>SEC 008 NW4 SE4 All depths<br>SEC 008 All depths<br>Metes & Bound: TRACT IN SWNW T037N R013W:<br>SEC 031 S2 NE4, N2 SE4 All depths<br>SEC 032 NW4 SW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMISTON, LOIS MAE, Agreement No. 124337001<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 007 Lot 1 Lot 2 Lot 3 All depths<br>SEC 018 SE4 All depths T036N R014W:<br>SEC 012 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JACKIE E., Agreement No. 124338000<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 004 W2 SW4 All depths<br>SEC 005 E2 E2 All depths<br>SEC 008 S2 SE4, E2 NE4 Exception: LESS A 2 ACRE TRACT IN THE S2SE All depths<br>SEC 009 NW4 All depths<br>SEC 017 E2, E2 NW4 Exception: LESS BAUER LAKE RESERVOIR (100 ACRES) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, EUGENE G., Agreement No. 124357001<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 018 E2 SW4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, LINDA R. AND WAYNE A., W/H, Agreement No. 124358001<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 013 NW4 SE4, E2 SW4, SW4 SW4, SW4 SE4 All depths<br>SEC 024 W2 NE4, NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, RANDALL JAMES AND SARA KRISTINE, H/w, Agreement No. 124359000<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 015 All depths<br>Metes & Bound: SECS 15 & 22: ALL THAT PART OF THE SOUTH HALF OF THE SE4 OF<br>SEC 15 AND ALL THAT PART OF THE N2 OF THE NE4 OF<br>SEC 22 IN T36N-R13W, N.M.P.M., MONTEZUMA CTY, COLORADO, LYING EAST OF THE EXISTING WEST<br>RIGHT-OF-WAY FENCE ON COUNTY ROAD 42, LESS AND EXCEPT THE S2 OF THE NW4 NE4 OF SAID<br>SEC 22 AND CLAMPITT ESTATE PHASE I AS RECORDED IN PLAT BOOK 14 AT PAGE 70 IN THE OFFICE OF<br>THE MONTEZUMA COUNTY CLERK AND RECORDER. SAID PARCEL BEING MORE PARTICULARLY<br>DESCRIBED ON EXHIBIT "A" ATTACHED TO LEASE.<br>SEC 022 All depths<br>Metes & Bound: SEE EXHIBIT "A" FOR FULL DESCRIPTION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILLEBRAND, MARTIN AND HELGA, H/W, Agreement No. 124370000<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 018 All depths<br>Metes & Bound: THAT PART SE4NE4 NORTH OF HWY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CAROL F., IND. AND AS TRUSTEE, ET AL, Agreement No. 124373001<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 018 Lot 2 Lot 3 All depths T036N R015W:<br>SEC 013 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLTER, RALPH E. AND CAROLYN A., H/W, Agreement No. 124373002<br>USA/COLORADO/MONTEZUMA 23 T036N R014W:<br>SEC 018 Lot 2 Lot 3 All depths T036N R015W:<br>SEC 013 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, WESLEY, AKA WESLEY E. HOFFMAN, Agreement No. 124374000<br>USA/COLORADO/MONTEZUMA 23 T036N R015W:<br>SEC 021 SW4 SW4 Exception: LESS A 4.2 ACRE TRACT AS CONVEYED TO THE UNITED STATES OF AMERICA IN WARRANTY DEED RECORDED JULY 24, 1989 IN BOOK 624 AT PAGE 804 KNOWN AS PARCEL NO. T0C-75A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMISTON, GLEN E., Agreement No. 124375001<br>USA/COLORADO/MONTEZUMA 23 T036N R013W:<br>SEC 018 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS METALS COMPANY, Agreement No. 126870001<br>USA/COLORADO/MONTEZUMA 23 T035N R015W:<br>SEC 007 W2 SE4 All depths<br>SEC 018 W2 NE4 All depths T036N R014W:<br>SEC 025 NW4 All depths T037N R014W:<br>SEC 014 W2 SW4 All depths<br>SEC 018 S2 SE4 All depths<br>SEC 019 NE4, NW4 SE4 All depths<br>SEC 023 N2 NW4, SE4 NW4, NE4 SW4 All depths<br>SEC 026 NE4 NW4 All depths T037N R015W:<br>SEC 006 Lot 6 Lot 7 All depths<br>SEC 024 W2 NE4, N2 SW4, SE4 All depths<br>SEC 029 E2 SW4 All depths<br>SEC 031 NE4 All depths<br>SEC 032 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLIZEL, DOUGLAS F. AND F. ELIZABETH, H/W, Agreement No. 121119000<br>USA/COLORADO/MONTROSE 23 T045N R015W:<br>SEC 009 SE4 All depths<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUGHMAN, CAROLYN, Agreement No. 121120000<br>USA/COLORADO/MONTROSE 23 T045N R014W:<br>SEC 006 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRENCH, LESTER PERRY ET UX, Agreement No. 126847000<br>USA/COLORADO/RIO BLANCO Blanco 6 T001N R094W:<br>SEC 016 SW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRENCH, LESTER PERRY ET UX, Agreement No. 126848000<br>USA/COLORADO/RIO BLANCO 6 T001N R094W:<br>SEC 016 NE4 NW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARRELL LEONARD G ET AL, Agreement No. 4314001<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 N2 Exception: LESS AND EXCEPT THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODERICK LEROY J ET UX, Agreement No. 4314002<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 N2 Exception: LESS AND EXCEPT THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARRELL JAMES E ET AL, Agreement No. 4314003<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 N2 Exception: LESS AND EXCEPT THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARRELL RUSSELL E, Agreement No. 4314004<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 N2 Exception: LESS AND EXCEPT THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON BURT CLARENCE ETAL, Agreement No. 4315001<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 SE4, N2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE NE/4 SW/4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENSON ROBERT J, Agreement No. 4315002<br>USA/COLORADO/WASHINGTON 6 T003S R054W:<br>SEC 013 NW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, WILBERT B, Agreement No. 5538701A<br>USA/COLORADO/WELD 6 T006N R066W:<br>SEC 028 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, THOMAS M, Agreement No. 5539301C<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 004 S2 NW4, NE4 NW4 From SURFACE to top MORRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMBELMAN, JOHN JR ET UX, Agreement No. 5539302C<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 004 S2 NW4, NE4 NW4 From SURFACE to top MORRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMBELMAN, MOLLY ET AL, Agreement No. 5539303C<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 004 S2 NW4, NE4 NW4 From SURFACE to top MORRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, MELVIN A ET UX, Agreement No. 5539601A<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 018 E2 W2 Lot 1 Lot 2 (N/2) Exception: LESS & EXCEPT THE WELLBORE OF THE LANYARD "D: SU<br>EXTENTION LESS & EXCEPT RIGHTS FROM 6868' TO 6902' IN LT 1, N2 LT 2, E2 W2 From 0 feet to 6,868 feet From<br>6,902 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURIEL S HANLEY, ET AL, Agreement No. 5539701A<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 004 SW4 From SURFACE to top MORRISON<br>SEC 008 N2 SE4 Exception: EXLUDING THE LANYARD "D" SU EXTENSION WELLBORE<br>SEC 018 E2 From top "J" SAND to bottom "J" SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON HAROLD C ET UX, Agreement No. 5539703A<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 017 NW4 Exception: EXCLUDING THE LANYARD "D" SU EXTENSION WELLBORE<br>SEC 018 NE4 Exception: EXCLUDING THE LANYARD "D" SU EXTENSION WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF CO 71-235-S, Agreement No. 5540201A<br>USA/COLORADO/WELD 6 T002N R062W:<br>SEC 004 NW4 NW4 From SURFACE to top MORRISON | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DYCO PETROLEUM CORPORATIO, Agreement No. MD00490000<br>USA/ILLINOIS/GALLATIN 3 T008S R008E:<br>SEC 003 NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOEKEN, ONNO, ET UX, Agreement No. 21994000<br>USA/KANSAS/BARTON 6 T017S R011W:<br>SEC 022 NW4 Exception: L/E WELLBORE OF THE MARK CONNELL, INC. SOEKEN, ONNO WELL | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEACAT, ROBERT J, ET UX, Agreement No. ROW0333000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 019 NE4<br>Metes & Bound: T 31 S R 21 W<br>SEC 19 PIPELINE ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEACAT, ROBERT J, ET UX, Agreement No. ROW0335000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 019<br>Metes & Bound: T 31 S R 21 W UNIT: SEACAT 3-19 (LEXINGTON-MORROW #7276)<br>SEC 19: R-O-W TO USE EXISTING ROADS FROM THE EAST SIDE OF<br>SEC 19 TO THE SEACAT 3-19 WELL IN THE NW AND TO CONSTRUCT AND MAINTAIN A ROAD IN THE NW<br>OF<br>SEC 19 IN A NW-ERLY DIRECTION TO THE N LINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHEIB, OSCAR, ET UX, Agreement No. ROW0336000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 018<br>Metes & Bound: T 31 S R 21 W<br>SEC 18 PIPELINE ROW ACROSS ENTIRE SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHAWO, WILBUR, ET UX, Agreement No. ROW0337000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 006 NE4, NE4<br>Metes & Bound: T 31 S R 21 W<br>SEC 06 PIPELINE ROW ACROSS SECTION<br>SEC 07 PIPELINE ROW ACROSS SECTION<br>SEC 007 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SCHAWO, WILBUR, ET UX, Agreement No. ROW0338000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 007 NE4<br>Metes & Bound: T 31 S R 21 W<br>SEC 07 PIPELINE ROW ACROSS SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEACAT, ROBERT J., ET UX, Agreement No. ROW0339000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 019 SW4<br>Metes & Bound: T 31 S R 21 W UNIT: MOORE 1-20 (#7276)<br>SEC 19: SW R-O-W FOR THE MOORE 1-20 PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, LOUISE M., INDIV & ADMIN, Agreement No. ROW0340000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 020<br>Metes & Bound: T 31 S R 21 W<br>SEC 20 ROW ACROSS S-/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DWIGHT D KLINGER ET AL, Agreement No. ROW0341000<br>USA/KANSAS/CLARK 6 T034S R024W:<br>SEC 007<br>SEC 018 T034S R025W:<br>SEC 012 NE4, NE4, NE4<br>Metes & Bound: T 34 S R 24 W T 34 S R 24 W<br>SEC 18 PIPELINE ROW ACROSS SECTION<br>SEC 07 PIPELINE ROW ACROSS SECTION<br>SEC 18 PIPELINE ROW ACROSS SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, JAMES F.,  ET UX, Agreement No. ROW0348000<br>USA/KANSAS/CLARK 6 T033S R021W:<br>SEC 034<br>Metes & Bound: T 33 S R 21 W<br>SEC 34 TRACT OF LAND OUT OF SW/4 MORE FULLY DESCRIBED BY METES AND BOUNDS IN LEASE (TO BE USED FOR COMPRESSOR STATION) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, MELL C., ET UX, Agreement No. ROW0349000<br>USA/KANSAS/CLARK 6 T034S R021W:<br>SEC 003<br>Metes & Bound: T 34 S R 21 W<br>SEC 03 RIGHT-OF-WAY ACROSS NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARPER, JAMES F.,  ET UX, Agreement No. ROW0350000<br>USA/KANSAS/CLARK 6 T033S R021W:<br>SEC 034<br>Metes & Bound: T 33 S R 21 W<br>SEC 34 RIGHT-OF-WAY ACROSS SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCPHAIL, MARVIN, Agreement No. ROW0480000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 029<br>Metes & Bound: T 31 S R 21 W UNIT: HBP: P&A:<br>SEC 29: 330' FSL & 2310' FEL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHEIB, OSCAR, ET UX, Agreement No. ROW0508000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 018<br>Metes & Bound: T 31 S R 21 W UNIT: MOORE 1-20 (#7276)<br>SEC 18: BEG AT A PT 1,746' E OF, AND ON THE N BDRY LINE OF<br>SEC 18. GO S-ERLY AS SHOWN ON THE ATTACHED PLAT, FOR 5,578' TO PT ON THE S LINE OF<br>SEC 18. THIS POINT LIES 283' W OF THE POINT WHERE DRAINAGE FROM A POND CROSSES THE SAID SOUTH<br>SEC LINE, IN<br>SEC 18-31S-21W. R-0-W FOR THE MOORE 1-20 PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HUGHS, JESSE R., ET UX, Agreement No. ROW2538000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 006<br>Metes & Bound: ROW ACROSS S2 T031S R022W:<br>SEC 001<br>Metes & Bound: ENTIRE SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARDEN, WILLIS M., ET UX, Agreement No. ROW2541000<br>USA/KANSAS/CLARK 6 T032S R021W:<br>SEC 007<br>Metes & Bound: T 32 S R 21 W<br>SEC 07 ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WILBUR M SCHAWO ET UX, Agreement No. S000559000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 007<br>Metes & Bound: T 31 S R 21 W<br>SEC 07 ROW FOR #1-7 DAILY | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                          **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, FRANCIS J., ET UX, Agreement No. 13060000<br>USA/KANSAS/CLARK 6 T031S R021W:<br>SEC 020 N2 SE4 All depths<br>SEC 029 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHEN FONCANNON ET UX, Agreement No. 13068001<br>USA/KANSAS/CLARK 6 T032S R021W:<br>SEC 005 S2 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS M HARDEN ET UX, Agreement No. 13069000<br>USA/KANSAS/CLARK 6 T032S R021W:<br>SEC 006 SE4 SE4<br>SEC 007 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIDELITY STATE BK, DODGE, Agreement No. 7496001<br>USA/KANSAS/CLARK 6 T033S R021W:<br>SEC 018<br>Metes & Bound: A PART OF W/2 NW/4 BEG AT NW/C OF SAID W/2 NW/4, TH E ON<br>SEC LINE 528', TH S 696.69', TH W 468', TH S 85.74', TH W 60' TO RANGE LINE, TH N ALONG SAID RANGE LINE<br>782.43' TO POB, CONT 8.56 AC, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, ANNE C   ET AL, Agreement No. 7496002<br>USA/KANSAS/CLARK 6 T033S R021W:<br>SEC 018<br>Metes & Bound: A PART OF W/2 NW/4 BEG AT NW/C OF SAID W/2 NW/4, TH E ON<br>SEC LINE 528', TH S 696.69', TH W 468', TH S 85.74', TH W 60' TO RANGE LINE, TH N ALONG SAID RANGE LINE<br>782.43' TO POB, CONT 8.56 AC, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROCK,  NETTIE G, Agreement No. 103263000<br>USA/KANSAS/COMANCHE 6 T031S R018W:<br>SEC 015 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N/2 SE AND NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOISSEAU,  ROY R ET UX, Agreement No. 103264000<br>USA/KANSAS/COMANCHE 6 T031S R018W:<br>SEC 015 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SW/4, S/2 SE/4 AND S/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLINGER,  NOAH M, Agreement No. 103265000<br>USA/KANSAS/COMANCHE 6 T031S R018W:<br>SEC 015 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRIETTA ROBBEN ET AL, Agreement No. 13053000<br>USA/KANSAS/ELLIS 6 T015S R018W:<br>SEC 011 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, RAY & MARY, Agreement No. 17027000<br>USA/KANSAS/GRAHAM 6 T006S R023W:<br>SEC 032 S2 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DORSET COMPANY, Agreement No. MD00024000<br>USA/KANSAS/HARPER 6 T034S R005W:<br>SEC 021 Lot 1<br>Metes & Bound: T 34 S R 5 W<br>SEC 21: LOTS 1,2,3,4,5,6,7,8,9,10,11 AND 12, IN BLOCK 26, BLUFF CITY, KANSAS AS SHOWN BY THE PLAT<br>RECORDED IN THE OFFICE OF REGISTER OF DEEDS OF HARPER COUNTY, KANSAS | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor DORSET COMPANY, Agreement No. SD00005000<br>USA/KANSAS/HARPER 6 T034S R005W:<br>SEC 021<br>Metes & Bound: LOTS 1,2,3,4,5,6,7,8,9,10,11 AND 12, IN BLOCK 26, BLUFF CITY, KANSAS AS SHOWN BY THE<br>PLAT RECORDED IN THE OFFICE OF REGISTER OF DEEDS OF HARPER COUNTY, KANSAS. | Company Fee | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor KANSAS MASONIC HOME, Agreement No. 103367000<br>USA/KANSAS/KEARNY 6 T026S R036W:<br>SEC 004 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>Metes & Bound: SALTWATER DISPOSAL RIGHTS ONLY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FLETCHER RANCH INC, Agreement No. 103368000<br>USA/KANSAS/KEARNY 6 T026S R036W:<br>SEC 004 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: SURFACE RIGHT-OF-WAY ONLY. MORE FULLY DESCRIBED BY METES & BOUNDS ON LEASE. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANSAS MASONIC HOME, Agreement No. 103254000<br>USA/KANSAS/KEARNY 6 T025S R036W:<br>SEC 034 W2 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROTH, WILL P. ET UX, Agreement No. 103279000<br>USA/KANSAS/KEARNY 6 T024S R038W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANKHOUSER,  N C ET AL, Agreement No. 103292000<br>USA/KANSAS/KEARNY 6 T024S R038W:<br>SEC 007 E2 NW4, E2 SW4 Lot 1 (Est.) Lot 2 (Est.) Lot 3 (Est.) Lot 4 (Est.) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRONIG ALFRED A ET AL, Agreement No. 103311000<br>USA/KANSAS/KEARNY 6 T024S R036W:<br>SEC 025 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHWELL T F ET AL, Agreement No. 103349000<br>USA/KANSAS/KEARNY 6 T025S R036W:<br>SEC 033 SW4, NW4, NE4, SE4 Exception: LESS & EXCEPT THE NW SE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMAN LAURA G, Agreement No. 103350000<br>USA/KANSAS/KEARNY 6 T025S R036W:<br>SEC 033 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNE, C. H., ET UX, Agreement No. 103357000<br>USA/KANSAS/KEARNY 6 T025S R037W:<br>SEC 008 SE4 Exception: L/E 3.25 ACRES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEARNY COUNTY FARMERS IRRIG, Agreement No. 103358000<br>USA/KANSAS/KEARNY 6 T025S R037W:<br>SEC 008 All depths<br>Metes & Bound: A TRACT OF LAND LYING IN THE S/2 OF SECTION 8. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, GLADYS E ET AL, Agreement No. 5543301A<br>USA/KANSAS/KEARNY 6 T022S R038W:<br>SEC 036 SE4 NE4, W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOYLE, J H ET UX, Agreement No. 5543302A<br>USA/KANSAS/KEARNY 6 T022S R038W:<br>SEC 036 SE4 NE4, W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CARL B ET UX, Agreement No. 5543303A<br>USA/KANSAS/KEARNY 6 T022S R038W:<br>SEC 036 SE4 NE4, W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUCKY, JOHN D G ET UX, Agreement No. 5543401A<br>USA/KANSAS/KEARNY 6 T022S R038W:<br>SEC 036 NW4 SE4 | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOLLIHER, ROBERT, ET AL, Agreement No. ROW0332000<br>USA/KANSAS/MEADE 6 T033S R028W:<br>SEC 027<br>Metes & Bound: T 33 S R 28 W UNIT: HEINSON #1-28 HBP: P&A:<br>SEC 27: PIPELINE ROW ACROSS S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENDENHALL, RITA K., ET AL, Agreement No. ROW0342000<br>USA/KANSAS/MEADE 6 T035S R028W:<br>SEC 008<br>Metes & Bound: T 35 S R 28 W<br>SEC 08 ROW ACROSS N/2 S/2, S/2 S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KINSLEY, C. M., AIF, Agreement No. ROW0343000<br>USA/KANSAS/MEADE 6 T035S R028W:<br>SEC 009<br>Metes & Bound: T 35 S R 28 W<br>SEC 09 ROW ACROSS N/2, N/2 S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor D L J GRAZING ASSOCIATION, Agreement No. ROW0344000<br>USA/KANSAS/MEADE 6 T035S R028W:<br>SEC 008<br>Metes & Bound: T 35 S R 28 W<br>SEC 08 ROW ACROSS S/2 S/2, N/2 S/2<br>SEC 17 ROW ACROSS PART OF SECTION<br>SEC 017 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LEVALLEY, OMER & HILDA, Agreement No. ROW0345000<br>USA/KANSAS/MEADE 6 T035S R028W:<br>SEC 005<br>Metes & Bound: T 35 S R 28 W<br>SEC 05 ROW ACROSS PART OF SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MENDENHALL, RITA K., ETAL, Agreement No. ROW0346000<br>USA/KANSAS/MEADE 6 T035S R028W:<br>SEC 006<br>Metes & Bound: T 35 S R 28 W<br>SEC 06 ROW ACROSS SW/4<br>SEC 07 ROW ACROSS PART OF SECTION<br>SEC 007 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MEYERS, ARLESTA, ET VIR, Agreement No. ROW0347000<br>USA/KANSAS/MEADE 6 T034S R029W:<br>SEC 002<br>Metes & Bound: T 34 S R 29 W<br>SEC 02 ROW ACROSS SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEINSON, HAROLD R., ET AL, Agreement No. ROW0511000<br>USA/KANSAS/MEADE 6 T033S R028W:<br>SEC 027 N2<br>Metes & Bound: T 33 S R 28 W UNIT: HEINSON 1-28 HBP: 02-04-80 P&A:<br>SEC 27: ROADWAY ACROSS N/2 OF SECTION 27-33S-28W OF THE 6TH P. M., MEADE COUNTY, KANSAS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CORDES, ERNEST, ET UX, Agreement No. ROW2540000<br>USA/KANSAS/MEADE 6 T034S R029W:<br>SEC 002<br>Metes & Bound: T 34 S R 29 W<br>SEC 02 ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROMWELL, EDITH, Agreement No. 13012000<br>USA/KANSAS/MEADE 6 T034S R029W:<br>SEC 007 E2 NW4, NW4 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, ALEXANDER W., ETUX, Agreement No. 13024000<br>USA/KANSAS/MEADE 6 T034S R030W:<br>SEC 024 W2<br>SEC 026 W2<br>SEC 035 N2, SE4 T035S R030W:<br>SEC 002 NE4<br>SEC 010 All | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WILLIAMS, MARJORIE M TRUST, Agreement No. 103410001<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 005 All depths<br>Metes & Bound: SURFACE LEASE; A LOCATION ROAD OF 16' IN WIDTH AND A WELLSITE LOCATION WITHIN THE S/2 NW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOUT, FLOYD D TRUST, Agreement No. 103410002<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 005 N2 SE4 All depths<br>Metes & Bound: SURFACE LEASE; A LOCATION ROAD OF 16' IN WIDTH AND A WELLSITE LOCATION WITHIN THE N/2 SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOUT FLOYD O TESTAMENTARY, Agreement No. 103410003<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 005 NW4 SE4 All depths<br>Metes & Bound: SURFACE LEASE; A LOCATION ROAD OF 16' IN WIDTH AND A WELLSITE LOCATION WITHIN THE N2/ SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOUT, FLOYD O TESTAMENTARY, Agreement No. 103410004<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 005 NW4 SW4 All depths<br>Metes & Bound: SURFACE LEASE; A LOCATION ROAD OF 16' IN WIDTH AND A WELLSITE LOCATION WITHIN THE NW/4 SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLOUT, FLOYD O TESTAMENTARY, Agreement No. 103410005<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 005 SE4 SW4 All depths<br>Metes & Bound: A LOCATION ROAD OF 16' IN WIDTH AND A WELLSITE LOCATION WITHIN THE SE/4 SW/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DOROTHY, ET AL, Agreement No. 103450000<br>USA/KANSAS/MORTON 6 T033S R042W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLAINE, JOSEPH H ET UX, Agreement No. 5543501A<br>USA/KANSAS/NEOSHO 6 T028S R020E:<br>SEC 023<br>Metes & Bound: THE NORTH SIXTY (60) ACS OF THE W/2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, O M ET UX, Agreement No. 5543601A<br>USA/KANSAS/NEOSHO 6 T028S R020E:<br>SEC 023 E2 NW4 Exception: LESS THE SOUTH 15 AC S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAVER, LOYD ET UX, Agreement No. 5543701A<br>USA/KANSAS/NEOSHO 6 T028S R020E:<br>SEC 023 NE4 Exception: LESS 5 ACS IN A SQUARE FORM IN THE SW/C<br>Metes & Bound: NORTH 120 ACS NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, O M ET UX, Agreement No. 5543801A<br>USA/KANSAS/NEOSHO 6 T028S R020E:<br>SEC 023 From 0 feet BELOW BARTLESVILLE FORMATION to 0 feet COE<br>Metes & Bound: S 15 ACS E/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUGGELS, E.A., ET UX, Agreement No. 18900000<br>USA/KANSAS/OSBORNE 6 T010S R015W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUGGELS, E.A., ET UX, Agreement No. 18901000<br>USA/KANSAS/OSBORNE 6 T010S R015W:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL HOBART ET UX, Agreement No. 103258000<br>USA/KANSAS/RENO 6 T023S R010W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITHRODER OPAL M, Agreement No. 103259000<br>USA/KANSAS/RENO 6 T023S R010W:<br>SEC 012 W2 SW4 All depths<br>Metes & Bound: AND A TWENTY ROD STRIP OFF OF THE WEST SIDE OF THE EAST-HALF OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS MILDRED B ET VIR, Agreement No. 103253000<br>USA/KANSAS/STAFFORD 6 T024S R015W:<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAYLOR, CAROLYN L ET AL, Agreement No. 118540000<br>USA/KANSAS/STANTON 6 T028S R041W:<br>SEC 035<br>Metes & Bound: A WELL LOCATED APPROX 800' FSL AND 2310' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARNOLD, STEVEN R. AND KATHLEEN D., Agreement No. 120385000<br>USA/KANSAS/STANTON 6 T029S R041W:<br>SEC 003<br>Metes & Bound: A WELL LOCATED APPROX 1450' FSL AND 2310' FEL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN G KISGORE, ET UX, Agreement No. 15087000<br>USA/KANSAS/STANTON 6 T030S R043W:<br>SEC 025 SE4<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WAKEFIELD, EARL F., ET UX, Agreement No. MD00055000<br>USA/KANSAS/SUMNER 6 T034S R002E:<br>SEC 011 Exception: LESS SURFACE & WATER RIGHTS CONVEYED TO MARVIN L. HILLS & MARILYN HILLS<br>Metes & Bound: AN UNDIVIDED ONE-HALF INTEREST IN AND TO A TRACT LOCATED IN THE SOUTHEAST<br>QUARTER (SE/4), DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF SAID SOUTHEAST<br>QUARTER, THENCE WEST ON THE SOUTH LINE OF SAID QUARTER SECTION FOR A DISTANCE OF 400 FEET,<br>THENCE NORTH 500 FEET, THENCE EAST 400 FEET TO THE EAST LINE OF SAID SOUTHEAST QUARTER,<br>THENCE SOUTH ON THE EAST LINE OF SAID QUARTER SECTION FOR A DISTANCE OF 500 FEET TO THE<br>POINT OF BEGINNING; SUBJECT TO RAILROAD RIGHT-OF-WAY, BUT INCLUDES ANY AND ALL<br>REVERSIONARY RIGHTS IN EVENT OF ABANDONMENT OF SAID RAILROAD. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, KAY L., Agreement No. 12372000<br>USA/KANSAS/SUMNER 6 T030S R002W:<br>SEC 026 W2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 026 NE4 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPEAKS, JAMES, Agreement No. 113868000<br>USA/KENTUCKY/BRECKINRIDGE 72 T R:<br>SEC All depths<br>Metes & Bound: MAP AND PARCEL # 66-3A, DEED BOOK AND REFERENCE # 251-657. SEE EXHIBIT B TO<br>AGREEMENT FOR MAP. SPEAKS #1 WELL | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SPEAKS, JAMES, Agreement No. 113891000<br>USA/KENTUCKY/BRECKINRIDGE 72 T R:<br>SEC All depths<br>Metes & Bound: SEE MAP ATTACHED TO AGREEMENT AS EXHIBIT A. SPEAKS #1 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YODER, ROBERT WAYNE, ET AL, Agreement No. 133761000<br>USA/MARYLAND/GARRETT T R:<br>SEC<br>Metes & Bound: TAX MAP # 10-G4-P33, ELECTION DISTRICT # 9 DECLARATION AND EASEMENT FOR PRIVATE STORMWATER MANAGEMENT FACILITIES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KAMP, GALEN & KARLINDA, Agreement No. 134391000<br>USA/MARYLAND/GARRETT T R:<br>SEC<br>Metes & Bound: SITE LOCATED AT 214 KAMP SIDE ROAD RECORDED IN THE LAND RECORDS OF GARRETT COUNTY, LIBER 451, FOLIO 335 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINGLER, MARY MARGARET, Agreement No. 132403001<br>USA/MARYLAND/GARRETT T R:<br>SEC All depths<br>Metes & Bound: ELECTION DISTRICT 9; TAX MAP #10; PART OF PARCEL 8 AND PART OF PARCEL 15 PART OF MILITARY LOTS 635, 636 AND 639 LYING WEST OF FORT CUMBERLAND. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORD, ADA LUCAS, Agreement No. 132403002<br>USA/MARYLAND/GARRETT T R:<br>SEC All depths<br>Metes & Bound: ELECTION DISTRICT 9; TAX MAP #10; PART OF PARCEL 8 AND PART OF PARCEL 15 PART OF MILITARY LOTS 635, 636 AND 639 LYING WEST OF FORT CUMBERLAND. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFFMAN, NANCY L., Agreement No. 132403003<br>USA/MARYLAND/GARRETT T R:<br>SEC All depths<br>Metes & Bound: ELECTION DISTRICT 9; TAX MAP #10; PART OF PARCEL 8 AND PART OF PARCEL 15 PART OF MILITARY LOTS 635, 636 AND 639 LYING WEST OF FORT CUMBERLAND. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARY ELLEN, Agreement No. 132403004<br>USA/MARYLAND/GARRETT T R:<br>SEC All depths<br>Metes & Bound: ELECTION DISTRICT 9; TAX MAP #10; PART OF PARCEL 8 AND PART OF PARCEL 15 PART OF MILITARY LOTS 635, 636 AND 639 LYING WEST OF FORT CUMBERLAND. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, LILLIAN S., Agreement No. 132403005<br>USA/MARYLAND/GARRETT T R:<br>SEC All depths<br>Metes & Bound: ELECTION DISTRICT 9; TAX MAP #10; PART OF PARCEL 8 AND PART OF PARCEL 15 PART OF MILITARY LOTS 635, 636 AND 639 LYING WEST OF FORT CUMBERLAND. SEE LEASE FOR METES AND BOUNDS. | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor NICHOLSON, THELMA JUNE ESTATE, ET AL, Agreement No. 122525000<br>USA/MICHIGAN/ALCONA 19 T027N R007E:<br>SEC 024 W2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG ALBERT G ET AL, Agreement No. 3655002<br>USA/MISSISSIPPI/ADAMS 32 T007N R002W:<br>SEC 078 Exception: SAVE AND EXCEPTING LANDS IN ANY PRODUCING UNITS.<br>Metes & Bound: ALL INTEREST OWNED BY LESSORS<br>SEC 079 Exception: SAVE AND EXCEPTING LANDS INCLUDED IN PRODUCING UNITS.<br>Metes & Bound: ALL INTEREST OWNED BY LESSORS<br>SEC 080 Exception: SAVING AND EXCEPTING LANDS IN ANY PRODUCING UNITS<br>Metes & Bound: ALL INTEREST OWNED BY LESSORS<br>SEC 081 Exception: SAVING AND EXCEPTING LANDS INCLUDED IN ANY PRODUCING UNITS.<br>Metes & Bound: ALL INTEREST OWNED BY LESSORS<br>SEC 082 Exception: SAVING AND EXCEPTING LANDS INCLUDED IN ANY PRODUCING UNIT<br>Metes & Bound: ALL INTEREST OWNED BY LESSORS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG MARY C ET AL, Agreement No. 3662001<br>USA/MISSISSIPPI/ADAMS 32 T005N R002W:<br>SEC 027 From 0 feet to 5,111 feet<br>Metes & Bound: 0.0 ACS, MORE PARTICULARLY DESCRIBED IN LSE IN TH ARMSTRONG-OAKLAND ET AL UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG MARY C ET AL, Agreement No. 3662002<br>USA/MISSISSIPPI/ADAMS 32 T005N R002W:<br>SEC 027 From 0 feet to 5,111 feet<br>Metes & Bound: 0.0 ACS, MORE PARTICULARLY DESCRIBED IN LSE IN TH ARMSTRONG-OAKLAND ET AL UNIT | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENKINS HYDE D ET AL, Agreement No. 3666001<br>USA/MISSISSIPPI/ADAMS 32 T005N R003W:<br>SEC 019 From 0 above bottom WILCOX to<br>Metes & Bound: BUCKHURST PLANTATION, WOODLAND PLANTATION 40.0 ACS, M/L, BEING OF OF THE FOLLOWING DESCRIBED TR: BEG AT SE/C OF LOT 16 OF BUCKHURST PLANTATION: BEING ALSO THE SW/C OF LOT 4, WOODLAND PLANTATION; TH FROM SAID PT OF BEG, GO N 7 DEG 19' E ALONG THE BOUNDARY BTW BUCKHURST PLANTATION & LOT 4 OF WOODLAND PLANTATION FOR 4600.0'; TH N 83 DEG 30' W FOR 2900.0'; TH S 7 DEG 19' W FOR 4600.0' TO S BOUNDARY OF BUCKHURST PLANTATION; TH S 83 DEG 30' E ALONG BOUNDARY BTW BUCKHURST PLANTATION & YORK PLANTATION FOR 2900.0' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORMAN WILLIAM MRS, Agreement No. 3670001<br>USA/MISSISSIPPI/ADAMS 32 T R:<br>SEC<br>Metes & Bound: 10 ACRES IN THE MARCUS CAMPBELL ET AL UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL MARCUS ET AL, Agreement No. 3670002<br>USA/MISSISSIPPI/ADAMS 32 T R:<br>SEC<br>Metes & Bound: 10 ACRES IN THE MARCUS CAMPBELL ET AL UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLD SOUTH ROYALTY COMPANY, Agreement No. 142440000<br>USA/MISSISSIPPI/AMITE 32 T001N R006E:<br>SEC 020 SW4 NE4, NW4 SE4, E2 NW4 All depths<br>SEC 021 W2 SE4 NE4, SW4 NE4 All depths T002N R003E:<br>SEC 024 SE4 NW4 All depths<br>Metes & Bound: AND 13.5 ACS OFF THE NW PART OF THE NE/4 SW/4 AND DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF SAID NE/4 SW/4, AND RUNNING SOUTH 10 CHAINS TO A STAKE, THENCE EAST 13.5 CHAINS TO A STAKE, THENCE NORTH 10 CHAINS TO A STAKE, THENCE WEST 13.5 CHAINS TO THE PLACE OF BEG; AND CONTAINING IN AGGREGATE 53.5 ACS, M/L, IN<br>SEC 24, T2N-R3E. T003N R003E:<br>SEC 021 All depths<br>Metes & Bound: BEG AT THE SW/C OF SECTION 21, T3N-R3E, AND RUNNING EAST 33.34 CHAINS TO A STAKE; THENCE NORTH 19 CHAINS TO A STAKE, THENCE NORTH 27 DEG EAST 6.40 CHAINS TO A STAKE, A PLACE OF BEG OF THE DESCRIPTION OF THE LAND OWNED BY HARRY REED, THENCE NORTH 27 DEG EAST 9.60 CHAINS TO A STAKE, THENCE EAST 13.30 CHAINS TO A STAKE, THENCE NORTH 4 DEG WEST 13.22 CHAINS TO THE PUBLIC ROAD, AND THENCE ALONG SAID PUBLIC ROAD NORTH 50 DEG WEST 31 CHAINS TO A STAKE, THENCE SOUTH 42 CHAINS TO A STAKE, THENCE EAST 7.99 CHAINS TO THE PLACE OF BEG, ALL IN SECTION 21, T3N-R3E, CONTAINING 60 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLD SOUTH ROYALTY COMPANY, Agreement No. 142441000<br>USA/MISSISSIPPI/AMITE 32 T002N R004E:<br>SEC 005 Exception: EXCEPTING HOWEVER THE LAND UPON WHICH A TENANT HOUSE IS SITUATED ON THE EAST SIDE OF STATE HIGHWAY NO. 24 AND WHICH TENANT HOUSE IS TO BE EXCEPTED BY A LINE BEG AT HIGHWAY NO. 24 AT A POINT 20 YARDS SOUTH OF SAID BUILDING AND RUNNING EAST TO A POINT 70 YARDS SOUTHEAST OF SAID BUILDING, THENCE NORTH 50 AS TO JOIN THE TRACT OF LAND BELONGING TO L. G. TURIPSEED, AND NOT CONVEYED HEREIN IN T2N-R4E; AND BEING THE SAME LANDS AS DESCRIBED IN MINERAL DEED DTD 5/27/1937, FROM ALTA STRATON TO HOMER P. LEE, REC IN BK 5, PG 3, IN THE RECORDS OF THE CHANCERY CLERK OF AMITE COUNTY, MS. All depths<br>Metes & Bound: ALL THAT PART OF THE SE/4 NW/4, LYING WEST OF LIBERTY AND GLOSTER PUBLIC ROAD, AND CONTAINING 20 ACS, M/L. ALSO ANOTHER TRACT OF LAND BEING 20 ACS, OFF THE SOUTH PART OF THE SE/4 NW/4 AND OFF THAT PART OF THE W/2 W/2 OF NE/4 LYING BETWEEN THE LIBERTY AND GLOSTER PUBLIC ROAD AND THE ZION HILL PUBLIC ROAD, AND WHICH 20 ACS, OFF THE SOUTHERN PART OF SAID LAND LYING BETWEEN SAID ROADS, CONTAINING IN AGGREGATE 40 ACS, M/L. (SEE EXCEPTION DESCRIPTION) LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL OF THE LANDS OWNED OR CLAIMED BY LESSOR IN THE W/2 NE/4 AND E/2 NW/4 OF SECTION 5, T2N-R4E. T002N R005E:<br>SEC 004 W2 NW4 SW4 All depths<br>Metes & Bound: THE W 3/4 OF S/2 SW/4<br>SEC 005 E2 NE4 SE4 All depths<br>SEC 008 E2 SE4, N2 N2 NW4 SE4, S2 NE4, S2 S2 NE4 NE4 All depths<br>SEC 009 All depths<br>Metes & Bound: ALL THAT PART OF THE NW/4, LYING EAST OF THE PUBLIC ROAD LEADING SOUTH THROUGH SAID LAND KNOWN AS THE RIVER ROAD. T003N R004E:<br>SEC 001 SW4 SE4, W2 SE4 SE4 All depths<br>SEC 012 NW4 NE4, N2 SW4 NE4, W2 NE4 NE4, NW4 SE4 NE4, NE4 NE4 NW4 All depths<br>SEC 025 All depths<br>Metes & Bound: ALL THAT PART OF THE SW/4 NW/4 AND ALL THAT PART OF THE N/2 NW/4 SW/4 AND ALL THAT PART OF THE SE/4 NW/4 IN SECTION 25 THAT LIES WEST OF JACKSON AND LIBERTY ROAD<br>SEC 026 E2 SE4 All depths<br>SEC 031 NW4 NW4 All depths<br>Metes & Bound: LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL LAND OWNED OR CLAIMED BY LESSEE IN THE NW/4 OF<br>SEC 31, T3N-R4E.<br>SEC 034 All depths<br>Metes & Bound: ALL THAT PART OF THE S/2 NW/4 LYING SOUTH OF THE DITCH, CONTAINING 64 ACS, M/L. T004N R004E:<br>SEC 020 All depths<br>Metes & Bound: THE NORTH 1/3 OF NW/4 OF SECTION 20, THE DIVISION OF SAID NW/4 OF SECTION 20 BEING MADE BY DRAWING TWO STRAIGHT LINES THROUGH SAID QUARTER SECTION FROM EAST TO WEST DIVIDING IT INTO THREE EQUAL PARTS, MAKING A NORTHERN PART, A CENTRAL PART, AND A SOUTHERN PART, AND THIS DESCRIPTION COVERS THE NORTHERN PART AND IN THE N/2 NW/4, CONTAINING 53 ACS, M/L.<br>SEC 028 All depths<br>Metes & Bound: 35 ACS IN THE NW/4 NW/4 NORTH OF PUBLIC ROAD IN SECTION 28. LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL LAND OWNED OR CLAIMED BY LESSOR IN NW/4 OF SECTION 28 ALL OF THE ABOVE DESCRIBED LANDS BEING THE SAME LANDS AS DESCRIBED IN MINERAL DEED DTD 6/30/1937, FROM RODNEY STOKES ET UX TO HOMER P. LEE REC IN BK 5, PG 58, IN | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OLD SOUTH ROYALTY COMPANY, Agreement No. 142441000<br>USA/MISSISSIPPI/AMITE OF THE PUBLIC ROAD, CONTAINING 27 ACS, M/L.<br>SEC 022 SE4 SE4 All depths<br>SEC 023 N2 NW4, W2 N2 NE4 All depths<br>Metes & Bound: AND 8 ACRES, M/L, LYING NORTH OF THE W/2 NE/4 NE/4 OF SECTION 26 AND SOUTH OF JACKSON ROAD, SAID 8 ACS BEING IN SECTION 23, ALL BEING IN T4N-R5E, AND CONTAINING 88 IN AGGREGATE 88 ACS, M/L; AND BEING THE SAME LANDS AS DESCRIBED IN MINERAL DEED STS 7/31/1937 FROM T. E. BELLUE ET UX TO HOMER P. LEE, REC IN BOOK 5, PG 55, IN THE RECORDS OF THE CHANCERY CLERK OF AMITE COUNTY, MS; AND FURTHER BEING THE SAME LANDS AS DESCRIBED IN WARRANTY DEED BOOK 70, PG 566, IN THE RECORDS OF THE CHANCERY CLERK OF AMITE COUNTY, MS. LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL LAND OWNED OR CLAIMED BY LESSOR IN THE SE/4 SE/4 OF SECTION 23, T4N-R5E. AND COMM AT THE SE/C OF NW/4 NE/4,<br>SEC 23, T4N-R5E, AND RUNNING EAST 2 AND 50/100 CHAINS, THENCE NORTH 23 DEG EAST TO THE SECTION LINE BETWEEN<br>SEC 14 AND 23, T4N-R5E, THENCE WEST 10.50 CHAINS,THENCE SOUTH TO POB, CONTAINING 10 ACS, M/L, IN<br>SEC 23, T4N-R5E<br>SEC 026 S2 NW4, S2 NE4, NE4 SW4, N2 NW4 SE4 All depths<br>Metes & Bound: AND THE N/2 NE/4 AND E/2 NE/4 NW/4 SOUTH OF JACKSON ROAD LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL LAND OWNED OR CLAIMED BY LESSOR IN THE N/2 N/2 OF SECTION 26, T4N-R5E. LESSOR DOES HEREBY LEASE AND LET EXCLUSIVELY UNTO LESSEE ALL LAND OWNED OR CLAIMED BY LESSOR IN THE S/2 N/2 AND THE NE/4 SW/4 AND THE NW/4 SE/4 OF SECTION 26, T4N-R5E.<br>SEC 027 W2 SW4, NE4 NE4, N2 SE4 NE4, SW4 SE4, SE4 SW4 Exception: W/2 SW/4, LESS 30 ACS DESCRIBED AS FOLLOWS: BEG AT A POINT AT THE SE/C OF SW/4 SW/4 OF<br>SEC 27 AND RUNNING NORTH 18 CHAINS TO A POINT, THENCE WEST 5 1/2 CHAINS TO A POINT, THENCE SOUTH 1 CHAIN TO A POINT, THENCE WEST ALONG THE LINE OF A PLANK AND WIRE FENCE TO THE WEST BOUNDARY LINE OF<br>SEC 27, THENCE SOUTH 14 CHAINS TO THE SW/C OF SW/4 SW/4 OF<br>SEC 27, T4N-R5E, THENCE ALONG SAID SOUTHERN BOUNDARY LINE OF SAID SECTION TO A POB; SAID EXCEPTION BEING THE SAME LANDS DESC IN WARRANTY DEED DTD 12/8/1908 FROM J. A. WHITE ET UX TO NICHOLAS DOZIER REC IN DEED BK 59, PG 542, IN THE RECORDS OF THE CHANCERY CLERK OF AMITE COUNTY, MS; ALL OF SAID LANDS BEING IN SECTIONS 27 AND 28, T4N-R5E, AND CONTAINING IN AGGREGATE 130 ACS, M/L. All depths<br>Metes & Bound: BEG AT THE SE/C OF THE SW/4 SW/4,<br>SEC 27, T4N-R5E, AND RUNNING NORTH 18 CHAINS TO A POINT, THENCE WEST 5 1/2 CHAINS TO A POINT, THENCE SOUTH 1 CHAIN TO A POINT, THENCE WEST ALONG THE LINE OF A PLANK AND WIRE FENCE TO THE WEST BOUNDARY LINE OF<br>SEC 27, THENCE SOUTH 14 CHAINS TO THE SW/C OF THE SW/4 SW/4 OF<br>SEC 27, T4N-R5E, THENCE ALONG SAID SOUTHERN BOUNDARY LINE OF SAID SECTION TO POB, CONTAINING 30 ACS, M/L, AND BEING THE SAME LANDS DESCRIBED IN WARRANTY DEED DTD 12/12/1923, FROM NICHOLAS DOZIER ET UX TO CLIFTON WHITE REC IN DEED BK 69, PG 233, IN THE RECORDS OF THE CHANCERY CLERK OF AMITE COUNTY, MS. AND ALL THAT PART OF THE NE/4 SW/4 LYING SOUTH OF THE ROAD, AND ALL THAT PART OF THE SW/4 SE/4 WEST OF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLD SOUTH ROYALTY COMPANY, Agreement No. 142441000<br>USA/MISSISSIPPI/AMITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWTHORNE, BIANCA, Agreement No. 142461001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, CARDELL, JR., Agreement No. 142461002<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY VANESSA, Agreement No. 142461003<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, NEOMI DUNN, Agreement No. 142461004<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, ATOYIA, Agreement No. 142461005<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWTHORNE, WILLIAM, JR., Agreement No. 142461006<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEATHERSBY, LAURA NUNNERY, Agreement No. 142461007<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, EDWARD, Agreement No. 142461008<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 SW4 NW4 All depths<br>SEC 003 SE4 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, BOUNILLE, Agreement No. 142461009<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 NE4 NE4 All depths<br>SEC 003 SW4 NE4, NW4 NE4 Exception: NW/4 NE/4, L/E A 1 ACRE TRACT SOLD TO CATHLEEN COLLINS AND HUSBAND, JAMES H. COLLINS, JR., REC IN DEED BK 336 AT PG 73 OF THE RECORDS OF AMITE COUNTY, MS. All depths<br>SEC 003 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, JUDITH, Agreement No. 142471001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, LARRY, Agreement No. 142471002<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMINE, SIDNEY E., Agreement No. 142471003<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDRETH, CAROLE S., Agreement No. 142471004<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, ELSIE MARIE, Agreement No. 142471005<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANKOWSKI, KAREN LEIGH, Agreement No. 142471006<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, LINDA, Agreement No. 142471007<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSWAIN, SYLVIA, Agreement No. 142471008<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 010 W2 SE4, E2 SW4 Exception: L/E 15 ACS OFF OF THE NORTH SIDE OF THE NE/4 SW/4 All depths<br>SEC 015 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLOMB, PEGGY JONES, Agreement No. 142475001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 023 S2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, RICHARD L., Agreement No. 142475002<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 023 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTT, SANDRA JONES, Agreement No. 142475003<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 023 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHAM, PAUL, JR., ET UX, Agreement No. 142477001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 015 SW4 SE4 All depths<br>Metes & Bound: AND THE S 3/4 OF SE/4 SW/4<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUC, ALICE VIRGINIA, Agreement No. 142482001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 002 SW4 NW4 All depths<br>SEC 003 S2 NE4, NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, VELMA MAE BURCH, ET AL, Agreement No. 142483001<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 014 All depths<br>Metes & Bound: TRACT 1: COMM AT THE<br>SEC CORNER OF SECTIONS 14, 15, 22 & 23, AND RUN EAST ON THE LINE BETWEEN SECTIONS 12 AND 23 TO A BRANCH; RUN THENCE UP SAID BRANCH IN A NORTHWESTWARD DIRECTION TO A SMALL DRAIN ON THE NORTH SIDE OF THE BRANCH; RUN THENCE UP SAID DRAIN ABOUT 120 YARDS TO A FORD THAT LEADS TO THE OLD GEORGE WELLS RESIDENCE; RUN THENCE WEST TO THE SECTION LINE BETWEEN SECTIONS 14 & 15; RUN THENCE SOUTH ALONG SAID SECTION LINE TO THE POB AND CONTAINING 17 ACS, M/L. TRACT 2: BEG AT THE SW/C OF SECTION 14, T3N-R5E, AND RUN EAST ALONG THE SECTION LINE TO A BRANCH; RUN THENCE NORTHWESTERLY ALONG THE MEANDERS OF SAID BRANCH TO A FORD; RUN THENCE NORTHWARD ALONG A ROAD TO A STAKE ON THE EAST SIDE OF SAID ROAD; RUN THENCE SOUTHEAST ON A CONDITIONAL LINE TO A STAKE; RUN THENCE SOUTH TO THE SECTION LINE; RUN THENCE EAST ON THE SECTION LINE TO THE SE/C OF THE SW/4 OF SECTION 14; RUN THENCE NORTH 5 CHAINS TO A CORNER; RUN THENCE SOUTH 67.5 DEG EAST 7 CHAINS TO A STAKE; RUN THENCE NORTH 75 DEG EAST 17 CHAINS TO WELLS CREEK; RUN THENCE NORTHWARD ALONG THE MEANDERS OF WELLS CREEK TO THE NORTH LINE OF THE SW/4 OF THE SE/4 OF SECTION 14; RUN THENCE WEST TO THE SECTION LINE BETWEEN SECTION 14 AND 15; RUN THENCE SOUTH TO THE POB AND CONTAINING 76 ACS, M/L.<br>SEC 015 SE4 SE4 Exception: L/E A TRACT OR PARCEL OF LAND DESCRIBED AS: COMMENCE ABOUT 15 YARDS WEST OF THE SOUTH CORNER OF SECTION 14 & 15, T3N-R5E, AND RUN THENCE NORTH 56 YARDS UP A PUBLIC ROAD KNOWN AS WELLS ROAD; RUN THENCE WEST TO A LINE BETWEEN PROPERTY FORMERLY OWNED BY H. B. MOORE AND CURTIS M. WELLS; RUN THENCE SOUTH ON THE SAME LINE TO THE LINE OF SECTION 15; RUN THENCE EAST TO THE PUBLIC ROAD AND CONTAINING 1.5 ACS IN SAID EXCEPTION; AND CONTAINING IN THIS TRACT 38.5 ACS, M/L. All depths<br>SEC 023 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWEESE, S. S., ET AL, Agreement No. 142485001<br>USA/MISSISSIPPI/AMITE 32 T004N R005E:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, PAUL K., Agreement No. 142486001<br>USA/MISSISSIPPI/AMITE 32 T004N R005E:<br>SEC 004 NW4 NE4 All depths T004N R005E:<br>SEC 033 SE4 SW4, S2 NE4 SE4 All depths<br>SEC 034 All depths<br>Metes & Bound: THE SOUTH 3/4 OF W/2 SE/4<br>Metes & Bound: S/2 OF NW/4 SW/4 LYING WEST OF THE JACKSON LIBERTY ROAD; N/2 SW/4 SW/4 LYING WEST OF THE JACKSON LIBERTY ROAD, AND THE NE/4 SW/4 LYING WEST OF JACKSON LIBERTY ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKERSON, RICHARD C., ET UX, Agreement No. 142486002<br>USA/MISSISSIPPI/AMITE 32 T003N R005E:<br>SEC 004 NW4 NE4 All depths T004N R005E:<br>SEC 033 SE4 SW4, S2 NE4 SE4 All depths<br>Metes & Bound: THE SOUTH 3/4 OF W/2 SE/4<br>SEC 034 All depths<br>Metes & Bound: S/2 OF NW/4 SW/4 LYING WEST OF THE JACKSON LIBERTY ROAD; N/2 SW/4 SW/4 LYING WEST OF THE JACKSON LIBERTY ROAD, AND THE NE/4 SW/4 LYING WEST OF JACKSON LIBERTY ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EARL A, JR, ETU, Agreement No. 19865000<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R005E:<br>SEC 007 E2 NE4 Exception: LESS & EXCEPT THE SOUTH 20 ACRES From 0 to 2,600 From 2,600 to 99,999 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EARL A, SR, ETU, Agreement No. 20055001<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R005E:<br>SEC 007 Exception: LESS & EXCEPT THE WELLBORE OF ANDERSON 7-2 From 0 feet to 2,600 feet From 0 feet to 2,600 feet From 2,600 feet to 99,999 feet<br>Metes & Bound: THE SOUTH 1/2 OF THE SE NE<br>SEC 018 NE4 Exception: LESS AND EXCEPT THE FOLLOWING DESCRIBED PARCELS OF LAND: A PARCEL OF LAND CONTAINING FIVE ACRES, MORE OR LESS, LOCATED IN THE SW1/4 OF THE NE1/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCE AT THE SOUTHWEST CORNER OF THE SW1/4 OF THE NE1/4 AND RUN NORTH 85 DEGREES EAST 700 FEET, TO A POINT ON THE NORTHEAST BOUNDRY OF HIGHWAY 41; THENCE RUN NORTH 51 DEGREES WEST ALONG SAID ROAD BOUNDRY 130 FEET TO THE POINT OF BEGINNING; THENCE CONTINUE ON THE SAME LINE 435.6 FEET; THENCE RUN NORTH 54 DEGREES 30 MINUTES EAST 500 FEET; THENCE RUN SOUTH 51 DEGREES EAST 435.6 FEET; THENCE RUN SOUTH 54 DEGREES 30 MINUTES WEST 500 FEET TO THE POINT OF BEGINNING; ALSO, COMMENCE AT THE SOUTHWEST CORNER OF THE SW1/4 OF THE NE1/4, THENCE RUN NORTH 85 DEGREES EAST 700 FEET TO THE POINT OF BEGINNING, THENCE SOUTH 51 DEGREES EAST 60FEET, THENCE EAST 268 FEET, THENCE NORTH 188 FEET, THENCE NORTH 73 DEGREES WEST 122 FEET, THENCE SOUTH 45 DEGREES WEST 270 FEET TO THE POINT OF BEGINNING; ALSO, A FRACTIONAL PART OF THE NE1/4 DESCRIBED AS FOLLOWS; BEGIN AT THE SOUTHEAST CORNER AND RUN NORTH ALONG THE EAST BOUNDRY LINE 420 FEET TO THE POINT OF BEGINNING, THENCE NORTH ALONG SAID EAST BOUNDRY LINE 105 FEET, THENCE RUN WEST 210 FEET, THENCE RUN SOUTH 105 FEET, THENCE RUN EAST 210 FEET TO THE POINT OF BEGINNING; ALSO, BEGIN AT THE NORTHEAST CORNER OF THE NE1/4, THENCE RUN SOUTH 2115 FEET TO THE POINT OF BEGINNING, THENCE RUN WEST 210 FEET, THENCE RUN SOUTH 105 FEET, THENCE RUN EAST 210 FEET, THENCE RUN NORTH 105 FEET TO THE POINT OF BEGINNING; ALSO, ONE—HALF ACRE OF LAND IN THE NE1/4 DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF THE NE1/4 AND RUN NORTH 105 FEET; THENCE RUN WEST TO THE WEST RIGHT OF WAY OF THE LOCAL ROAD WHICH RUNS NORTH AND SOUTH ON THE EAST SIDE OF THE NE1/4 FOR A POINT OF BEGINNING; THEPEE RUN NORTH ALONG THE SAID WEST RIGHT OF WAY OF SAID LOCAL ROAD 105 FEET TO A STAKE; THENCE RUN WEST AND PARALLEL WITH THE SOUTH BOUNDRY LINE OF SAID NE1/4 210 FEET TO A STAKE; THENCE RUN SOUTH AND PARALLEL WITH THE WEST RIGHT OF WAY LINE OF SAID LOCAL ROAD 105 FEET TO A STAKE; THENCE RUN EAST AND PARALLEL WITH THE SAID SOUTH BOUNDRY LINE OF SAID NE1/4 210 FEET TO A STAKE AND POINT OF BEGINNING; ALSO, A FRACTIONAL PART OF THE NE1/4 DESCRIBED AS FOLLOWS: BEGIN AT THE SOUTHEAST CORNER OF THE NE1/4 AND THENCE RUN NORTH ALONG THE EAST LINE OF THE NE1/4 210 FEET TO A POINT ON THE EAST LINE FOR THE POINT OF BEGINNING; THENCE RUN NORTH ALONG SAID EAST LINE 105 FEET; THENCE RUN WEST 210 FEET; THENCE RUN SOUTH 105 FEET; THENCE RUN EAST 210 FEET TO THE POINT OF BEGINNING. BEGIN AT THE SOUTHEAST CORNER OF THE NE1/4, THENCE RUN NORTH 105 FEET; THENCE RUN WEST 210 FEET; THENCE RUN SOUTH 105 FEET; THENCE RUN EAST 210 FEET TO THE POINT OF BEGINNING; ALSO, FIVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EARL A, SR, ETU, Agreement No. 20055001<br>USA/MISSISSIPPI/CHICKASAW South 54 degrees 30 minutes West 500 feet to the point of beginning; also, Commence at the Southwest corner of the SW1/4 of the NE1/4, thence run North 85 degrees East 700 feet to the point of beginning, thence South 51 degrees East 60 feet, thence East 268 feet, thence North 188 feet, thence North 73 degrees West 122 feet, thence South 45 degrees West 270 feet to the point of beginning; also, A fractional part of the NE1/4 described as follows; Begin at the Southeast corner and run North along the East boundry line 420 feet to the point of beginning, thence North along said East boundry line 105 feet, thence run West 210 feet, thence run South 105 feet, thence run East 210 feet to the point of beginning; also, Begin at the Northeast corner of the NE1/4, thence run South 2115 feet to the point of beginning, thence run West 210 feet, thence run South 105 feet, thence run East 210 feet, thence run North 105 feet to the point of beginning; also, One—half acre of land in the NE1/4 described as beginning at the Southeast corner of the NE1/4 and run North 105 feet; thence run West to the West right of way of the local road which runs North and South on the East side of the NE1/4 for a point of beginning; thence run North along the said West right of way of said local road 105 feet to a stake; thence run West and parallel with the South boundry line of said NE1/4 210 feet to a stake; thence run South and parallel with the West right of way of said local road 105 feet to a stake; thence run East and parallel with the said South boundry line of said NE1/4 210 feet to a stake and point of beginning; also, A fractional part of the NE1/4 described as follows: begin at the Southeast corner of the NE1/4 and thence run North along the East line of the NE1/4 210 feet to a point on the East line for the point of beginning; thence run North along said East line 105 feet; thence run West 210 feet; thence run South 105 feet; thence run East 210 feet to the point of beginning. Begin at the Southeast corner of the NE1/4, thence run North 105 feet; thence run West 210 feet; thence run South 105 feet; thence run East 210 feet to the point of beginning; also, Five acres of land located in the Southwest corner of the NE1/4 being all of the NE1/4 which lies South of Highway #41; also, A 2.7 acre strip of land conveyed to the State Highway Commission of Mississippi for the Highway right of way recorded in deed book 233 at page 313. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLY, LOUISE K, Agreement No. 5753201A<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R005E:<br>SEC 006 N2 N2 NE4 From 2,620 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, D C, Agreement No. 81405001<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 From 2,680 feet to 99,999 feet<br>Metes & Bound: 102 AC TR IN N2 SE4 AND THE S2 NE4 MORE FULLY DESCRIBED BY METES & BOUNDS ON LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEHMEYER, KARL L JR, Agreement No. 81405002<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: BEG AT A POINT ON THE EAST LINE OF SAID<br>SEC 23 100 RODS NORTH OF THE SE/C OF SAID SECTION, TH NORTH 11-1/3 RODS, TH WEST TO THE ROAD, BEING 124 RODS, TH ALONG SAID ROAD IN A SOUTHWESTERLY DIRECTION TO THE NORTH LINE OF THAT PROPERTY NOW OR FORMERLY OWNED BY S.L. ALLEN, TH WEST TO THE POB A DISTANCE OF 159-1/3 RODS, BEING THE SAME LAND CONVEYED TO J.W. BRAY BY DEED FROM SAM LLOYD, ET UX, DTD 6/1/42. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, JOE L, Agreement No. 81405003<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: BEGINNING AT A POINT ON THE EAST LINE OF SAID<br>SEC 23, 100 RODS NORTH OF THE SE/C OF SAID SECTION, TH NORTH 113-1/3 RODS, TH WEST TO THE ROAD,<br>BEING 124 RODS, TH ALONG SAID ROAD IN A SOUTHWESTERLY DIRECTION TO THE NORTH LINE OF THAT<br>PROPERTY NOW OR FORMERLY OWNED BY S.L. ALLEN TH WEST TO THE POB, A DISTANCE OF 150-1/3<br>RODS, BEING THE SAME LAND CONVEYED TO J.W. BRAY BY DEED FROM SAM LLOYD, ET UX, DTD 6/1/42. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVERLY, DOROTHY WALLACE, Agreement No. 81405004<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: BEGINNING AT A POINT ON THE EAST LINE OF SAID<br>SEC 23, 100 RODS NORTH OF THE SE/C OF SAID SECTION, TH NORTH 113-1/3 RODS, TH WEST TO THE ROAD,<br>BEING 124 RODS, TH ALONG SAID ROAD IN A SOUTHWESTERLY DIRECTION TO THE NORTH LINE OF THAT<br>PROPERTY NOW OR FORMERLY OWNED BY S.L. ALLEN TH EAST TO THE POB A DISTANCE OF 159-1/3 RODS,<br>BEING THE SAME LANDS CONVEYED TO J.W. BRAY BY DEED FROM SAM LLOYD, ET UX, DTD 6/1/42. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYEAUX, J A, Agreement No. 81405005<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 From 0 feet bottom LEWIS to 0 feet COE<br>Metes & Bound: BEGINNING AT A POINT ON THE EAST LINE OF<br>SEC 23, 1OO RODS NORTH OF THE SE/C OF SAID SECTION, TH NORTH 113-1/3 RODS TH WEST TO THE<br>ROAD, BEING 124 RODS, TH ALONG SAID ROAD IN A SOUTHWESTERLY DIRECTION TO THE NORTH LINE<br>OF THAT PROPERTY NOW OR FORMERLY OWNED BY S.L. ALLEN, TH EAST TO THE POB, A DISTANCE OF<br>159-1/3 RODS BEING THE SAME LAND CONVEYED TO J.W.BRAY BY DEED FROM SAM LLOYD, ET UX, DTD<br>6/1/42. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, JAMES M ET UX, Agreement No. 81405006<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: N2 OF THAT CERTAIN 102 ACRE TRACT DESCRIBED AS BEGINNING AT THE SE/C OF SAID<br>SEC 23, TH RUN NORTH 100 RODS FOR THE POB, FROM SAID POINT OF BEGINNING, TH RUN NORTH 113-1/3<br>RODS, TH RUN WEST 124 RODS TO THE EAST RIGHT OF WAY OF THE PUBLIC ROAD, TH RUN<br>SOUTHWESTERLY ALONG SAID ROAD TO A POINT DUE WEST FROM THE POB, TH RUN EAST 159-1/3 RODS<br>TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY. JAMES N., ET UX, Agreement No. 81405007<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: S2 OF THAT CERTAIN 102 ACRE TRACT DESCRIBED AS BEGINNING AT THE SE/C OF SAID<br>SEC 23, TH RUN NORTH 100 RODS FOR THE POB, FROM SAID POINT OF BEGINNING, TH RUN NORTH 113-1/3<br>RODS, TH RUN WEST 124 RODS TO THE EAST RIGHT OF WAY OF THE PUBLIC ROAD, TH RUN<br>SOUTHWESTERLY ALONG SAID ROAD TO A POINT DUE WEST FROM THE POB, TH RUN EAST 159-1/3 RODS<br>TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST.JOHN, RALPH V., Agreement No. 81405008<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 From 0 feet bottom LEWIS to 0 feet COE<br>Metes & Bound: BEGINNING AT A POINT ON THE EAST LINE OF<br>SEC 23, 1OO RODS NORTH OF THE SE/C OF SAID SECTION, TH NORTH 113-1/3 RODS TH WEST TO THE<br>ROAD, BEING 124 RODS, TH ALONG SAID ROAD IN A SOUTHWESTERLY DIRECTION TO THE NORTH LINE<br>OF THAT PROPERTY NOW OR FORMERLY OWNED BY S.L. ALLEN, TH EAST TO THE POB, A DISTANCE OF<br>159-1/3 RODS BEING THE SAME LAND CONVEYED TO J.W.BRAY BY DEED FROM SAM LLOYD, ET UX, DTD<br>6/1/42. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JEANNIE CLAIR ETA, Agreement No. 81405009<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 All depths<br>Metes & Bound: 102 ACRES OF LAND, MORE OR LESS,SITUATED IN SECTION 23, TOWNSHIP 12 SOUTH,<br>RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST<br>LINE OF SAID SECTION 23, 100 RODS NORTH OF THE SE CORNER OF SAID SECTION, THENCE NORTH 113 1/3<br>RODS, THENCE WEST TO THE ROAD, BEING 124 RODS, MORE OR LESS, THENCE ALONG SAID ROAD IN A<br>SOUTHWESTERLY DIRECTION TO THE NORTH LINE OF THAT PROPERTY NOW OR FORMERLY OWNED BY<br>S.L. ALLEN, THENCE EAST TO THE POINT OF BEGINNING, A DISTANCE OF 159 1/3 RODS, MORE OR LESS,<br>BEING THE SAME LAND CONVEYED TO J.W. BRAY BY DEED FROM SAM LLOYD, ET UX, DATED JUNE 1, 1942,<br>AND CONTAINING 102 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BOBBIE W. Agreement No. 81406000<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 Exception: LESS AND EXCEPT THE FOLLOWING LANDS: BEGIN 2320 FT NORTH OF THE CENTER OF<br>SEC 26 AND RUN EAST 670.15 FT, TH RUN NORTH 650 FT, TH RUN WEST 670.15 FT, TH RUN SOUTH 650 FT TO<br>POB.<br>Metes & Bound: A PARCEL OF LAND DESCRIBED AS BEGINNING AT THE SE/C OF<br>SEC 23 AND RUN NORTH 20 RODS TO POB, TH RUN NORTH 80 RODS TH WEST 160 RODS, TH SOUTH 80<br>RODS, TH EAST 160 RODS TO POB. A PARCEL OF LAND LOCATED IN<br>SEC 23 & 26 DESCR. AS BEGINNING 80 RODS NORTH OF CENTER OF<br>SEC 26, TH RUN EAST 160 RODS, TH RUN NORTH 100 RODS, TH RUN WEST 160 RODS, TH RUN SOUTH 100<br>RODS TO POB.<br>SEC 026<br>Metes & Bound: A PARCEL OF LAND LOCATED IN<br>SEC 23 & 26 DESCR. AS BEGINNING 80 RODS NORTH OF CENTER OF<br>SEC 26, TH RUN EAST 160 RODS, TH RUN NORTH 100 RODS, TH RUN WEST 160 RODS, TH RUN SOUTH 100<br>RODS TO POB. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE MCDOWELL, Agreement No. 81407001<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 NE4 NE4<br>Metes & Bound: AND 33 ACRES, MORE OR LESS, IN THE NE/4 OF SECTION 23 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: THAT PORTIN OF SAID NE/4 LYING WEST OF A NEIGHBORHOOD ROAD, COMMENCING AT THE RESIDENCE OF W. H. HARRIS, AND RUNNING NORTHWARDS TO NEW HOPE CHURCH. AND; 53 1/3 ACRES. MORE OR LESS. IN THE SOUTHEAST CORNER OF THE SW/4 OF SECTION 23, PARTICULARLY DESCRIBED AS BEGINNING AT THE SOUHEAST CORNER OF THE SW/4 OF SAID SECTION 23 AND RUNNING 1320 FEET NORTH, THENCE WEST 1760 FEET, THENCE SOUTH 1320 FEET, THENCE EAST 1760 FEET TO THE BEGINNING POINT. AND; 10 ACRES, MORE OR LESS. IN THE SE/4 AND IN THE NE/4 OF SECTION 23, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE CORNER OF THE SW/4 OF SAID SECTION 23, AND RUN THENCE NORTH ALONG HALF SECTION LINE 40 RODS; THENCE EAST TO THE PUBLIC ROAD; THENCE SOUTHWESTERLY ALONG THE SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF C. L. BAUGH LAND, WHERE IT CROSSES THE PUBLIC ROAD, IF SAID SOUTH LINE WERE EXTENDED ACROSS SAID ROAD; THENCE WEST TO SAID HALF SECTION LINE; THENCE NORTH ALONG SAID HALF SECTION LINE 60 RODS, MORE OR LESS, TO THE NE CORNER OF SAID SW/4 AND TO THE POINT OF BEGINNING. ALSO, 32 ACRES, MORE OR LESS, OFF OF THE EAST END OF THE S/2 OF THE NW/4 OF SECTION 23. ALSO 53 1/3 ACRES MORE OR LESS, IN THE NE CORNER OF THE SW/4 OF SECTION 23, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING A THE NE CORNER OF 2 SAID SW/4, RUN THENCE SOUTH 1320 FEET, THENCE WEST 1760 FEET, THENCE NORTH 1320 FEET, THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 5 ACRES, MORE OR LESS, ON THE EAST SIDE OF THE NW/4 NE/4 OF SECTION 23, BEING ALL OF SAID FOURTH OF QUARTER EXCEPT 2 ACRES OF A GRAVE YARD LYING ON THE EAST SIDE OF THE NEW HOPE CHURCH ROAD. ALSO, THE N/2 OF S/2 OF NE/4 OF SECTION 23 EXCEPT THAT PORTION CONVEYED BY BEN A. HARRIS AND BELLE HARRIS TO WILLIE LEE PRIEST BY DEED DATED DECEMBER , 1923 AND RECORDED IN BK. 148 PAGE 238 OF THE LAND RECORDS OF CHICKASAW COUNTY, MISSISSIPPI; THE FOREGOING BEING THE SAME LAND DESCRIBED AND CONVEYED BY THAT CERTAIN DEED FROM S. C. AND WILLIE B. FARNED TO B. A. HARRIS DATED NOVEMBER 17, 1919 AND RECORDED IN BK. 137 AT PAGE 76 OF THE CHICKASW COUNTY LAND RECORDS AND THAT CERTAIN DEED FROM WILLIAM AND MATTIE HARRIS TO BEN A. HARRIS DATED NOVEMBER 26, 1917 AND RECORDED IN BK. 130 AT PAGE 202 OF THE CHICKASA COUNTY LAND RECORDS; ALSO ALL LANDS LOCATED IN THE NE/4 OF SAID SECTION 23 WHETHER CORRECTLY DESCRIBED HEREIN OR NOT; ALSO THE PROPERTY CONSISTING OF 4 ACRES, MORE OR LESS, KNOWN AS THE OLD NEW HOPE METHODIST CHURCH PROPERTY, SAID CHURCH LOT BEING MORE PARTICULARLY DESCRIBED IN THE DEED FROM ISAAC MULLEN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BK. 0 AT PAGE 262 OF THE CHICKASAW COUNTY LAND RECORDS, THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH RECORDED IN BK. 0 AT PAGE 263 OF SAID RECORDS AND THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE NEW HOPE MET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALVATION ARMY, Agreement No. 81407002<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 10 ACS, M/L IN THE SE NE; ALSO 32 ACS, M/L OFF EAST END OF S2 NE; ALSO 53.33 ACS, M/L IN THE NE/C SW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, JAMES R ET UX, Agreement No. 81407003<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 10 ACRES OF LAND IN THE SE AND IN THE NE OF SAID SECTION 23, FURTHER DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF THE SW/4 OF SAID SECTION 23, RUN THENCE NORTH ALONG THE HALF SECTION LINE 40 RODS, RUN THENCE EAST TO PUBLIC ROAD, RUN THENCE SOUTHWESTERLY ALONG SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF THE C.L. BAUGH LAND WHERE SAID SOUTH LINE CROSSES SAID ROAD, IF SAID SOUTH LINE. WERE EXTENDED ACROSS SAID ROAD, RUN THENCE WEST TO THE HALF SECTION LINE, RUN THENCE NORTH ALONG THE HALF SECTION LINE 60 RODS, MORE OR LESS TO THE NE/C OF SAID SW/4 AND THE POINT OF BEGINNING; ALSO, 32 ACRES OFF THE EAST END OF THE S/2 OF THE NW OF SAID SECTION 23, BEING IN THE SE/C OF THE NW/4; ALSO, THE EAST 53.3 ACRES OF THE N/2 OF THE SW/4 OF SAID SECTION 23, BEING FURTHER DESCRIBED IN DEED BOOK 157, AT PAGE 276. OF THE RECORDS OF THE CHANCERY CLERK'S OFFICE OF CHICKASAW COUNTY, MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIEST, FLORENCE E., ETAL, Agreement No. 81407004<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 10 ACRES OF LAND IN THE SE AND IN THE NE OF SAID SECTION 23, FURTHER DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF THE SW/4 OF SAID SECTION 23, RUN THENCE NORTH ALONG THE HALF SECTION LINE 40 RODS, RUN THENCE EAST TO PUBLIC ROAD, RUN THENCE SOUTHWESTERLY ALONG SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF THE C.L. BAUGH LAND WHERE SAID SOUTH LINE CROSSES SAID ROAD, IF SAID SOUTH LINE. WERE EXTENDED ACROSS SAID ROAD, RUN THENCE WEST TO THE HALF SECTION LINE, RUN THENCE NORTH ALONG THE HALF SECTION LINE 60 RODS, MORE OR LESS TO THE NE/C OF SAID SW/4 AND THE POINT OF BEGINNING; ALSO, 32 ACRES OFF THE EAST END OF THE S/2 OF THE NW OF SAID SECTION 23, BEING IN THE SE/C OF THE NW/4; ALSO, THE EAST 53.3 ACRES OF THE N/2 OF THE SW/4 OF SAID SECTION 23, BEING FURTHER DESCRIBED IN DEED BOOK 157, AT PAGE 276. OF THE RECORDS OF THE CHANCERY CLERK'S OFFICE OF CHICKASAW COUNTY, MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARNED, LILLIAN P ET AL, Agreement No. 81407005<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 022 SE4<br>SEC 023<br>Metes & Bound: BEGIN AT THE NORTHWEST CORNER OF SW/4 AND RUN EAST 880 FEET; THENCE RUN SOUTH 2640 FEET TO SOUTH LINE OF SECTION 23; THENCE RUN WEST 880 FEET; THENCE RUN NORTH 2640 FEET TO POB, AND A PARCEL DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF SECTION 23 AND RUN NORTH 1320 FEET; THENCE RUN WEST 1760 FEET; THENCE RUN SOUTH 1320 FEET; THENCE RUN EAST 1760 FEET TO POB.<br>SEC 026 N2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FED LAND BANK OF NEW ORLE, Agreement No. 81407006<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 022 SE4<br>SEC 023<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SW/4 OF SECTION 23 AND RUNNING EAST 880 FEET THENCE SOUTH 2640 FEET, THENCE WEST 880 FEET, THENCE NORTH 2640 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORPORA, Agreement No. 81407007<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 33 ACRES, MORE OR LESS, IN THE NE/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: THAT PORTION OF SAID NE/4 LYING WEST OF A NEIGHBORHOOD ROAD, COMMENCING AT THE RESIDENCE OF W.H. HARRIS AND RUNNING NORTHWARDS TO NEW HOPE CHURCH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, DOROTHY COX, Agreement No. 81407008<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WITHIN THE SE/4 AND NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEGINNING AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, THENCE RUN NORTH ALONG THE ONE-HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID ROAD TO A POINT ON THE SOUTH LINE OF THE J. W. BRAY LANDS WHERE SAID SOUTH LINE CROSSES SAID ROAD IF THE SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO THE SAID HALF-SECTION LINE, THENCE NORTH ALONG SAID HALF-SECTION LINE 60 RODS, MORE OR LESS, TO THE NORTHEAST CORNER OF SAID SW4 AND THE POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. ALSO 53 1/3 ACRES IN THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SAID SW/4 AND RUN THENCE SOUTH 1320 FEET; THENCE WEST 1760 FEET; THENCE NORTH 1320 FEET; THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 32 ACRES OFF THE EAST END OF THE S1/2 OF NW/4 OF SAID SECTION 23.<br>SEC 024 E2 SW4 Exception: LESS AND EXCEPT 10 ACRES IN THE NORTHEAST CORNER THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNTAIN, LUCILLE YORK ETA, Agreement No. 81407009<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WITHIN THE SE/4 AND NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEGINNING AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, THENCE RUN NORTH ALONG THE ONE-HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID ROAD TO A POINT ON THE SOUTH LINE OF THE J. W. BRAY LANDS WHERE SAID SOUTH LINE CROSSES SAID ROAD IF THE SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO THE SAID HALF-SECTION LINE, THENCE NORTH ALONG SAID HALF-SECTION LINE 60 RODS, MORE OR LESS, TO THE NORTHEAST CORNER OF SAID SW4 AND THE POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. ALSO 53 1/3 ACRES IN THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SAID SW/4 AND RUN THENCE SOUTH 1320 FEET; THENCE WEST 1760 FEET; THENCE NORTH 1320 FEET; THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 32 ACRES OFF THE EAST END OF THE S1/2 OF NW/4 OF SAID SECTION 23.<br>SEC 024 E2 SW4 Exception: LESS AND EXCEPT 10 ACRES IN THE NORTHEAST CORNER THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNDIFF, HOWARD ET AL, Agreement No. 81407010<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WITHIN THE SE/4 AND NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEGINNING AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, THENCE RUN NORTH ALONG THE ONE-HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID ROAD TO A POINT ON THE SOUTH LINE OF THE J. W. BRAY LANDS WHERE SAID SOUTH LINE CROSSES SAID ROAD IF THE SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO THE SAID HALF-SECTION LINE, THENCE NORTH ALONG SAID HALF-SECTION LINE 60 RODS, MORE OR LESS, TO THE NORTHEAST CORNER OF SAID SW4 AND THE POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. ALSO 53 1/3 ACRES IN THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SAID SW/4 AND RUN THENCE SOUTH 1320 FEET; THENCE WEST 1760 FEET; THENCE NORTH 1320 FEET; THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 32 ACRES OFF THE EAST END OF THE S1/2 OF NW/4 OF SAID SECTION 23.<br>SEC 024 E2 SW4 Exception: LESS AND EXCEPT 10 ACRES IN THE NORTHEAST CORNER THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, JUNE YORK, Agreement No. 81407011<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WITHIN THE SE/4 AND NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEGINNING AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, THENCE RUN NORTH ALONG THE ONE-HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID ROAD TO A POINT ON THE SOUTH LINE OF THE J. W. BRAY LANDS WHERE SAID SOUTH LINE CROSSES SAID ROAD IF THE SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO THE SAID HALF-SECTION LINE, THENCE NORTH ALONG SAID HALF-SECTION LINE 60 RODS, MORE OR LESS, TO THE NORTHEAST CORNER OF SAID SW4 AND THE POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. ALSO 53 1/3 ACRES IN THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SAID SW/4 AND RUN THENCE SOUTH 1320 FEET; THENCE WEST 1760 FEET; THENCE NORTH 1320 FEET; THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 32 ACRES OFF THE EAST END OF THE S1/2 OF NW/4 OF SAID SECTION 23.<br>SEC 024 E2 SW4 Exception: LESS AND EXCEPT 10 ACRES IN THE NORTHEAST CORNER THEREOF | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, CHARLES RUSSELL, Agreement No. 81407012<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: ALL THAT PART OF THE FOLLOWING DESCRIBED LANDS LYING WITHIN THE SE/4 AND NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEGINNING AT THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, THENCE RUN NORTH ALONG THE ONE-HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID ROAD TO A POINT ON THE SOUTH LINE OF THE J. W. BRAY LANDS WHERE SAID SOUTH LINE CROSSES SAID ROAD IF THE SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO THE SAID HALF-SECTION LINE, THENCE NORTH ALONG SAID HALF-SECTION LINE 60 RODS, MORE OR LESS, TO THE NORTHEAST CORNER OF SAID SW4 AND THE POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. ALSO 53 1/3 ACRES IN THE NORTHEAST CORNER OF THE SW/4 OF SAID SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SAID SW/4 AND RUN THENCE SOUTH 1320 FEET; THENCE WEST 1760 FEET; THENCE NORTH 1320 FEET; THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 32 ACRES OFF THE EAST END OF THE S1/2 OF NW/4 OF SAID SECTION 23.<br>SEC 024 E2 SW4 Exception: LESS AND EXCEPT 10 ACRES IN THE NORTHEAST CORNER THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENTS ESTATE, SPENCER, Agreement No. 81407014<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 NE4 NE4<br>Metes & Bound: AND 33 ACRES, MORE OR LESS, IN THE NE/4 OF SECTION 23 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: THAT PORTIN OF SAID NE/4 LYING WEST OF A NEIGHBORHOOD ROAD, COMMENCING AT THE RESIDENCE OF W. H. HARRIS, AND RUNNING NORTHWARDS TO NEW HOPE CHURCH. AND; 53 1/3 ACRES. MORE OR LESS. IN THE SOUTHEAST CORNER OF THE SW/4 OF SECTION 23, PARTICULARLY DESCRIBED AS BEGINNING AT THE SOUHEAST CORNER OF THE SW/4 OF SAID SECTION 23 AND RUNNING 1320 FEET NORTH, THENCE WEST 1760 FEET, THENCE SOUTH 1320 FEET, THENCE EAST 1760 FEET TO THE BEGINNING POINT. AND; 10 ACRES, MORE OR LESS. IN THE SE/4 AND IN THE NE/4 OF SECTION 23, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE CORNER OF THE SW/4 OF SAID SECTION 23, AND RUN THENCE NORTH ALONG HALF SECTION LINE 40 RODS; THENCE EAST TO THE PUBLIC ROAD; THENCE SOUTHWESTERLY ALOINT THE SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF C. L. BAUGH LAND, WHERE IT CROSSES THE PUBLIC ROAD, IF SAID SOUTH LINE WERE EXTENDED ACROSS SAID ROAD; THENCE WEST TO SAID HALF SECTION LINE; THENCE NORTH ALONG SAID HALF SECTION LINE 60 RODS, MORE OR LESS, TO THE NE CORNER OF SAID SW/4 AND TO THE POINT OF BEGINNING. ALSO, 32 ACRES, MORE OR LESS, OFF OF THE EAST END OF THE S/2 OF THE NW/4 OF SECTION 23, ALSO 53 1/3 ACRES MORE OR LESS, IN THE NE CORNER OF THE SW/4 OF SECTION 23, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING A THE NE CORNER OF 2 SAID SW/4, RUN THENCE SOUTH 1320 FEET, THENCE WEST 1760 FEET, THENCE NORTH 1320 FEET, THENCE EAST 1760 FEET TO THE POINT OF BEGINNING. ALSO 5 ACRES, MORE OR LESS, ON THE EAST SIDE OF THE NW/4 NE/4 OF SECTION 23, BEING ALL OF SAID FOURTH OF QUARTER EXCEPT 2 ACRES OF A GRAVE YARD LYING ON THE EAST SIDE OF THE NEW HOPE CHURCH ROAD. ALSO, THE N/2 OF S/2 OF NE/4 OF SECTION 23 EXCEPT THAT PORTION CONVEYED BY BEN A. HARRIS AND BELLE HARRIS TO WILLIE LEE PRIEST BY DEED DATED DECEMBER , 1923 AND RECORDED IN BK. 148 PAGE 238 OF THE LAND RECORDS OF CHICKASAW COUNTY, MISSISSIPPI. THE FOREGOING BEING THE SAME LAND DESCRIBED AND CONVEYED BY THAT CERTAIN DEED FROM S. C. AND WILLIE B. FARNED TO B. A. HARRIS DATED NOVEMBER 17, 1919 AND RECORDED IN BK. 137 AT PAGE 76 OF THE CHICKASW COUNTY LAND RECORDS AND THAT CERTAIN DEED FROM WILLIAM AND MATTIE HARRIS TO BEN A. HARRIS DATED NOVEMBER 26, 1917 AND RECORDED IN BK. 130 AT PAGE 202 OF THE CHICKASA COUNTY LAND RECORDS; ALSO ALL LANDS LOCATED IN THE NE/4 OF SAID SECTION 23 WHETHER CORRECTLY DESCRIBED HEREIN OR NOT; ALSO THE PROPERTY CONSISTING OF 4 ACRES, MORE OR LESS, KNOWN AS THE OLD NEW HOPE METHODIST CHURCH PROPERTY, SAID CHURCH LOT BEING MORE PARTICULARLY DESCRIBED IN THE DEED FROM ISAAC MULLEN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BK. 0 AT PAGE 262 OF THE CHICKASAW COUNTY LAND RECORDS, THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH RECORDED IN BK. 0 AT PAGE 263 OF SAID RECORDS AND THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE NEW HOPE MET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTINGTON, IMA JEWELL B, Agreement No. 81407015<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 33 ACRES, MORE OR LESS, IN THE NE/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: THAT PORTION OF SAID NE/4 LYING WEST OF A NEIGHBORHOOD ROAD, COMMENCING AT THE RESIDENCE OF W.H. HARRIS AND RUNNING NORTHWARDS TO NEW HOPE CHURCH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORPORA, Agreement No. 81407016<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 33 ACRES, MORE OR LESS, IN THE NE/4 AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: THAT PORTION OF SAID NE/4 LYING WEST OF A NEIGHBORHOOD ROAD, COMMENCING AT THE RESIDENCE OF W.H. HARRIS AND RUNNING NORTHWARDS TO NEW HOPE CHURCH. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORPORA, Agreement No. 81407017<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 NE4 NE4<br>Metes & Bound: AND 5 ACRES ON THE EAST SIDE OF THE NW OF NE, SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, BEING ALL OF SAID FOURTH OF QUARTER EXCEPT 2 ACRES OF A GRAVE YARD LYING ON THE EAST SIDE OF THE NEW HOPE CHURCH ROAD; N/2 OF S/2 OF NE/4 SECTION 23, TOWNSHIP 12 SOUTH, RANGE 4 EAST, EXCEPT THAT PORTION CONVEYED BY BEN A. HARRIS AND BELLE HARRIS TO WILLIE LEE PRIEST BY DEED DATED DECEMBER 24, 1923 AND RECORDED IN BOOK 148, PAGE 238 OF THE LAND RECORDS OF CHICKASAW COUNTY, MISSISSIPPI, THE FOREGOING BEING THE SAME LAND DESCRIBED AND CONVEYED BY THAT CERTAIN DEED FROM S. C. AND WILLIE B. FARNED TO B. A. HARRIS, DATED NOVEMBER 17, 1919 AND RECORDED IN BOOK 137, PAGE 76 OF THE CHICKASAW COUNTY LAND FLECORDS AND THAT CERTAIN DEED FROM WILLIAM AND HATTIE HARRIS TO BEN A. HARRIS, DATED NOVEMBER 26, 1917 AND RECORDED IN BOOK 130, PAGE 202 OF THE CHICKASAW COUNTY LAND RECORDS; ALSO, THE PROPERTY CONSISTING OF 4 ACRES, MORE OR LESS, KNOWN AS THE OLD NEW HOPE METHODIST CHURCH LOT, BEING MORE PARTICULARLY DESCRIBED IN THE DEED FROM ISAAC MULLENS TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK 0. PAGE 262. OF THE CHICKASAW COUNTY LAND RECORDS, THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK 0, PAGE 263 OF SAID RECORDS AND THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE NEW HOPE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK RR. PAGE 599 OF SAID RECORDS; ALSO, ALL INTERESTS OWNED BY THE LESSOR LOCATED IN THE NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH , RANGE 4 EAST, WHETHER CORRECTLY DESCRIBED HEREIN OR NOT; SAID LANDS CONTAINING IN THE AGGREGATE 80 ACRES, MORE OR LESS. AND 10 ACRES OF LAND, MORE OR LESS, IN THE SE/4 AND IN THE NE/4 OF SECTION 23. MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THE SW/4 OF SAID SECTION 23, AND RUN THENCE NORTH ALONG HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF C. L. BAUGH LAND WHERE IT CROSSES THE PUBLIC ROAD IF SAID SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO HALF SECTION LINE, THENCE NORTH ALONG SAID HALF SECTION LINE 60 RODS, MORE OR LESS, TO THE NE/C OF SAID SW AND TO THE POINT OF BEGINNING ; ALSO, 32 ACRES OF LAND OFF THE EAST END OF THE S/2 NW/4 OF SECTION 23, BEING IN THE SE/C OF THE SAID NW/4 OF SECTION 23; ALSO, 33 1/3 ACRES IN THE NE/C OF THE SW OF SECTION 23, MORE PARTICULARLY DESCRIBED AS BCGINNING AT THE NE/4 OF SAID SW/4, RUN THENCE SOUTH 1320 FEET, THENCE WEST 1760 FEET, THENCE NORTH 1320 FEET, THENCE EAST 1760 FEET TO THE POINT OF BEGINNING; SAID LANDS CONTANING 95 1/3 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORPORT, Agreement No. 81407018<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023 NE4 NE4<br>Metes & Bound: AND 5 ACRES ON THE EAST SIDE OF THE NW/4 OF NE/4 OF SECTION 23, BEING ALL OF SAID FOURTH OF QUARTER EXCEPT 2 ACRES OF A GRAVE YARD LYING ON THE EAST SIDE OF THE NEW HOPE CHURCH ROAD, N/2 OF S1/2 OF NE/4 OF SECTION 23, EXCEPT THAT PORTION CONVEYED BY BEN A. HARRIS AND BELLE HARRIS TO WILLIE LEE PRIEST BY DEED DATED DECEMBER 24, 1923 AND RECORDED IN BOOK 148, PAGE 238 OF THE LAND RECORDS OF CHICKASAW COUNTY, MISSISSIPPI, THE FOREGOING BEING THE SAME LAND DESCRIBED AND CONVEYED BY THT CERTAIN DEED FROM S. C. AND WILLIE B. FARNED TO B. A. HARRIS, DATED NOVEMBER 17, 1919 AND RECORDED IN BOOK 137, PAGE 76 OF THE CHICKASAW COUNTY LAND RECORDS AND THAT CERTAIN DEED FROM WILLIAM AND MATTIE HARRIS TO BEN A. HARRIS, DATED NOVEMBER 26, 1917 AND RECORDED IN BOOK 130. PAGE 202 OF THE CHICKASAW COUNTY LAND RECORDS; ALSO, THE PROPERTY CONSISTING OF 4 ACRES, MORE OR LESS, KNOWN AS THE OLD NEW HOPE METHODIST CHURCH LOT, BEING MORE PARTICULARLY DESCRIBED IN THE DEED FROM ISAAC MULLENS TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK 0, PAGE 262, OF THE CHICKASAW COUNTY LAND RECORDS, THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK 0. PAGE 263 OF SAID RECORDS AND THE DEED FROM W. C. GASKIN TO THE TRUSTEES OF THE NEW HOPE METHODIST EPISCOPAL CHURCH SOUTH, RECORDED IN BOOK RR, PAGE 599 OF SAID RECORDS; ALSO, ALL INTERESTS OWNED BY THE LESSOR LOCATED IN THE NE OF SECTION 23, WHETHER CORRECTLY DESCRIBED HEREIN OR NOT; SAID LANDS CONTAINING IN THE AGGREGATE, 80 ACRES MORE OR LESS; AND 10 ACRES OF LAND, MORE OF LESS, IN THE SE/4 AND IN THE NE/4 OF SECTION 23, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGIN AT THE NE/C OF THE SW/4 OF SAID SECTION 23, AND RUN THENCE NORTH ALONG HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG THE SAID PUBLIC ROAD TO A POINT ON THE SOUTH LINE OF C. L. BAUGH LAND WHERE IT CROSSES THE PUBLIC ROAD IF SAID SOUTH LINE WERE EXTENDED ACROSS SAID ROAD, THENCE WEST TO HALF SECTION LINE, THENCE NORTH ALONG SAID HALF SECTION LINE 60 RODS, MORE OR LESS, TO THE NE/C OF SAID SW AND TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, B E, Agreement No. 81407019<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: SIXTY FIVE ACRES, MORE OR LESS, IN THE NE/4 OF SECTION 23, TOWNSHIP 12 SOUTH, RANGE 14 EAST, DESCRIBED AS BEGINNING AT THE NE/C OF SAID SECTION, AND RUN THENCE SOUTH 600 YARDS, THENCE WEST 646 YARDS, THENCE SOUTH 67 YARDS, THENCE WEST 220 YARDS, THENCE NORTH 206 YARDS, THENCE EAST 490 YARDS, THENCE NORTH 46O YARDS, THENCE EAST 442 YARDS TO PLACE OF BEGINNING, BEING THE SAME LAND DESCRIBED IN DEED FROM BEN A, HARRIS, DATED SEPTEMBER 20, 1943, AND RECORDED IN DEED BOOK 237 AT PAGE 483 OF THE RECORDS OF CHICKASAW COUNTY. MISSISSIPPI. ALSO, TEN ACRES LYING IN THE SE/4 AND IN THE NE/4 OF SECTION 23, TOWNSHIO 12 SOUTH,RANGE 4 EAST, DESCRIBED AS BEGINNING AT THE NE/C OF THE SW/4 OF SAID SECTION 23, AND RUN NORTH ALONGTHE HALF SECTION LINE 40 RODS, THENCE EAST TO THE PUBLIC ROAD, THENCE SOUTHWESTERLY ALONG ROAD TO POINT ON SOUTH LINE OF BAUGH LAND, THENCE WEST TO HALF SECTION LINE, THENCE NORTH ALONG HALF SECTION LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, VIRGINIA MARY, Agreement No. 81407020<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 68 ACRES, MORE OR LESS IN THE NE/4 MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF SAID QUARTER SECTION, THENCE RUNNING SOUTH 600 YARES, THENCE WEST 646 YARDS, THENCE SOUTH 67 YARDS, THENCE WEST 220 YARDS, THENCE NORTH 206 YARDS, THENCE EAST 490 YARDS, THENCE NORHT 460 YARDS, THENCE EAST 442 YARDS TO THE POINT OF BEGINNING; ALSO 5 ACRES, MORE OR LESS ON THE EAST SIDE O THE NW/4 OF NE/4 DESCRIBED AS BEING ALL OF THE NW/4 OF THE NE/4 OF SAID SECTION, EXCEPT 2 ACRES USED FOR GRAVEYARD, LYING ON EAST SIDE OF THE NEW HOPE CHURCH ROAD.<br>SEC 033<br>Metes & Bound: 68 ACRES, MORE OR LESS, BEING ALL THAT PART OF THE SE/4 LYING EAST OF THE CHUQUATONCHEE CANAL<br>SEC 034 NW4 NW4 T013S R002E:<br>SEC 012 S2<br>SEC 013 N2<br>SEC 023 SW4<br>SEC 026 NW4 T013S R003E:<br>SEC 019 S2 NW4 T014S R002E:<br>SEC 002 E2 NE4<br>Metes & Bound: AND ALL OF THE NE OF SW LYING NORTH OF THE SOUTH RIGHT OF WAY LINE OF NEW MISSISSIPPI STATE HIGHWAY NO. 8, SECTION 2 AND ALL OF THE E/2 SW/4 LYING SOUTH OF NEW MISSISSIPPI STATE HIGHWAY NO. 8, LESS AND EXCEPT THEREFROM A STRIP OF LAND 540 FEET WIDE EAST AND WEST OFF EAST SIDE THEREOF.<br>SEC 010 E2 W2 NE4 Exception: LESS AND EXCEPT THEREFROM A 3 ACRE STRIP OF LAND, MORE OR LESS, DESCRIBED AS BEGINNING 220 YARDS EAST OF THE SOUTHWEST CORNER OF SAID NE/4 OF SEC 10, RUN THENCE NORTH 415 YARDS, THENCE EAST 38 1/2 YARDS, THENCE SOUTH 415 YARDS TO SOUTH LINE OF SAID NE/4 OF<br>SEC 10, THENCE WEST ALONG THE QUARTER SECTION LINE 38 1/2 YARDS TO POINT OF BEGINNING; AND ALSO LESS AND EXCEPT ALL OF THAT PART OF SAID E/2 OF NE/4 AND E/2 OF W/2 OF SAID NE/4 OF SAID SECTION 10 LYING NORTH AND WEST OF A PUBLIC ROAD COMMONLY KNOWN AS THE C.C. ROAD; AND ALSO LESS AND EXCEPT A PARCEL OF LAND LYING PARTLY IN THE NE/4 OF SECTION 10 AND PARTLY IN THE NW/4 OF SECTION 11, MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF SAID NE/4 OF SECTION 10, AND RUNNING THENCE EAST 5 CHAINS, THENCE SOUTH 10.33 CHAINS, THENCE WEST 30.80 CHAINS TO A POINT ON THE EAST RIGHT OF WAY LINE OF SAID C.C. PUBLIC ROAD, THENCE RUNNING IN A NORTHEASTERLY DIRECTION ALONG THE EAST RIGHT OF WAY LINE OF SAID C.C. PUBLIC ROAD TO A POINT WHERE SAME INTERSECTS THE NORTH LINE OF SAID NE/4 OF SECTION 10, THENCE EAST 20.48 CHAINS TO THE POINT OF BEGINNING.<br>SEC 011 E2 NW4, E2 W2 NW4, E2 W2 W2 NW4, W2 W2 W2 NW4 Exception: LESS AND EXCEPT THEREFROM A STRIP OF LAND 540 FEET WIDE EAST AND WEST OFF EAST SIDE THEREOF<br>SEC 022 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORPORA, Agreement No. 81407021<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 026 N2 NW4<br>Metes & Bound: ALSO, 53 1/3 ACRES OF LAND IN THE SE/C OF THE SW OF SECTION 23, PARTICULARLY DESCRIBED AS BEGINNING AT THE SE/C OF THE SW OF SAID SECTION 23, AND, RUNNING 1320 FEET NORTH, THENCE WEST 1760 FEET, THENCE SOUTH 1320 FEET, THENCE EAST 1760 FEET TO THE BEGINNING POINT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILGO, JOE W ET UX, Agreement No. 81408000<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: BEGINNING AT A POINT 2320 FEET NORTH OF THE CENTER OF SECTION 26, TOWNSHIP RANGE 4 EAST, AND FROM THE POINT OF BEGINNING RUN EAST A DISTANCE OF 670.15 FEET; THENCE NORTH A DISTANCE OF 650 FEET; THENCE WEST A DISTANCE OF 67O.15 FEET; THENCE SOUTH A DISTANCE OF 650 FEET TO POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. THIS PARCEL OF LAND IS SITUATED IN SE/4 OF SECTION 23 AND NE/4 OF SECTION 26, TOWNSHIP 12 SOUTH, RANGE 4 EAST.<br>SEC 026<br>Metes & Bound: BEGINNING AT A POINT 2320 FEET NORTH OF THE CENTER OF SECTION 26, TOWNSHIP RANGE 4 EAST, AND FROM THE POINT OF BEGINNING RUN EAST A DISTANCE OF 670.15 FEET; THENCE NORTH A DISTANCE OF 650 FEET; THENCE WEST A DISTANCE OF 67O.15 FEET; THENCE SOUTH A DISTANCE OF 650 FEET TO POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. THIS PARCEL OF LAND IS SITUATED IN SE/4 OF SECTION 23 AND NE/4 OF SECTION 26, TOWNSHIP 12 SOUTH, RANGE 4 EAST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW HOPE UNITED METHODIST, Agreement No. 85047000<br>USA/MISSISSIPPI/CHICKASAW 9 T012S R004E:<br>SEC 023<br>Metes & Bound: 4 ACRES, MORE OR LESS, LYING IN THE NORTHWEST CORNER OF THE NE/4 OF NE/4 OF SAID SECTION 23 AND IN THE NORTHEAST CORNER OF THE NW/4 OF NE/4 OF SAID SECTION 23, MORE PARTICULARLY DESCRIBED AS: 2 ACRES OF LAND LYING 2 ACRES IN LENGTH NORTH AND SOUTH AND 1 ACRE IN WIDTH EAST AND WEST, LYING SOUTH AND EAST FROM THE CENTER OF THE NORTH LINE OF THE NE/4 OF SAID SECTION 23; PLUS 1/2 ACRE OF LAND LYING 1 ACRE IN LENGTH COMMENCING 1 ACRE'S LENGTH SOUTHWARD FROM THE NORTHEAST CORNER OF THE NW/4 OF NE OF SAID SECTION 23, AND RUNNING THENCE SOUTHWARD 1 ACRE, THENCE WESTWARD 1/2 ACRE, THENCE NORTHWARD 1 ACRE, THENCE EASTWARD 1/2 ACRE PLUS 1.5 ACRES DESCRIBED AS COMMENCING AT THE NORTHEAST CORNER OF THE WEST 80 ACRES OF THE NE/4 OF SAID SECTION 23, AND RUN WEST ALONG THE NORTHERN BOUNDARY OF W/2 OF QUARTER 85 YARDS, THENCE SOUTH 85 YARDS, THENCE EAST 85 YARDS TO DIVIDING LINE BETWEEN THE EAST AND WEST HALVES OF ONE-QUARTER, AND NORTH 85 YARDS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025490CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 018<br>Metes & Bound: 56 ACS IN THE NESW WEST OF OKAHAY RIVER & NORTH OF MILL CREEK & NWSW & SWSW NORTH OF MILL CREEK, COVINGTON COUNTY MS. | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025500CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 019 W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025510CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 020 SE4 SE4<br>Metes & Bound: 10 ACS IN THE SE NE SOUTH OF OKAHAY CREEK | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025520CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 002 W2 E2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025530CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 003 NW4 NE4, N2 NW4, S2 SW4 Exception: LESS SE 10 AC OF NWNE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025540CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 004 NE4 NE4, N2 SE4 NE4, SW4 NE4, W2 SE4, S2 NW4, SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025550CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 005 E2, E2 W2, SW4 NW4, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025560CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 006 SE4 NE4, NW4, SW4 Exception: LESS THE WEST 20 ACRES OF THE SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025570CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 007 N2 NE4, SE4 NE4, W2 W2 NW4, SW4 Exception: LESS 4 ACRES IN THE SE/C OF THE SENE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025580CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 008 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025590CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 009 N2 N2, SE4 NW4, SW4 NE4, E2 SW4, NW4 SE4, SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025600CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 010 N2 NE4, SW4 SE4 Exception: LESS 10 ACRES IN THE SW/C OF THE SWSE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025610CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 011 W2 NE4, NE4 NW4, SW4, SW4 SE4, NE4 SE4 Exception: LESS 3 ACRES IN THE SW/C OF THE NENW<br>Metes & Bound: THE WEST 20 ACS OF THE SESE AND NORTH 10 ACS OF THE NWSE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025620CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 012 SW4 NE4, NE4 NW4, SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025630CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 013 W2 NE4, SW4 SW4, SE4 SW4, N2 NE4 SE4 Exception: LESS SOUTH 20 ACRES OF SESW<br>Metes & Bound: N2 SW SOUTH OF CREEK | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025640CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 014 NW4 NW4<br>Metes & Bound: EAST 60 ACS OF THE SE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025650CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R015W:<br>SEC 015 NE4 NE4, SE4 NE4, SW4 NE4 Exception: LESS 20 AC IN THE SENE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025660CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 001 SE4 NE4, NE4 SE4, SE4 SE4, SW4 NW4, SW4 SW4, NW4 NE4 Exception: LESS WEST 20 AC IN THE NESE AND LESS 20 AC IN THE SESE<br>Metes & Bound: WEST 20 ACS OF THE NWSW | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025670CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 002 NE4 NW4, SE4 SW4, SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025680CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 002 SE4 NE4, SW4 NW4, W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT 2 ACRES OWNED BY LIAS HALL IN THE NW/C OF THE SESW<br>Metes & Bound: AND THE NORTH 20 ACS OF NE SE. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025690CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 004<br>Metes & Bound: 383.78 ACRES IN LOTS 2-4 AND THE N2 OF LOTS 5-8 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025700CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 005 Lot 6 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025710CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 008 NW4 NW4, S2 SE4<br>Metes & Bound: NORTH 20 ACS OF NE NE; 5 ACRES IN THE NE/C OF THE SE NE, 660 FT BY 330 FT, SAID R ACRE TRACT BEING MORE PARTICULARLY DESCRIBED IN DEED FROM MRS C L POWELL AND MRS N A MCLEOD AND K W PICKERING TO LUMBER MINERAL COMPANY DTD 10/3/08, RCD IN OFFICE OF THE CHANCERY CLERK OF COVINGTON CNTY, MS, IN DEED BOOK 35 AT PAGE 550. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025720CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 009 S2 SW4 NW4, SE4 NW4, SW4, NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025730CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 010 NW4 SW4, S2 SW4, N2 NW4, SE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025740CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 011 SE4 NW4, NE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025750CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 012<br>Metes & Bound: 20 ACRES IN THE NORTH OF NW SW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025760CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 015 W2 NE4, NW4, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025770CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 017 N2 NE4, SE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025780CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 020 SW4 SW4, SE4 SW4, SW4 SE4<br>Metes & Bound: 1.75 ACRES IN SENESW LYING WEST OF RAILROAD AND AS PARTICULARLY DESCRIBED IN DEED FROM JOHN T DEESE AND WIFE TO LUMBER MINERAL COMPANY DTD 10/26/15 AND RCD IN DEED BK 49, PG 67 OF COVINGTON CNTY, MS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025790CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 021 NW4, NE4 SW4, SE4<br>Metes & Bound: 10 ACS IN NW/C OF NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025800CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 022 NE4 NW4, NE4 SW4, S2 SW4 Exception: LESS & EXCEPT 1.5 ACS IN NE/C OF NE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025810CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 023 W2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025820CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 001 SW4 NE4, S2 NW4, NE4 SW4, NW4 SE4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025830CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 026 NE4 NW4, NW4 NW4, SW4 NW4, NW4 SW4, SW4 SE4 Exception: LESS NE 10 ACS OF NW4 NW4<br>Exception: LESS N 10 ACS OF SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025840CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 027 W2 NE4, E2 NW4, SW4 NW4, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025850CE<br>USA/MISSISSIPPI/COVINGTON 25 T009N R016W:<br>SEC 029<br>Metes & Bound: 41 ACS COMPRISING 8 ACS ON THE NORTH SIDE OF NE NW; 33 ACS DESCRIBED AS<br>BEGINNING AT THE NE/C OF THE NE NW AND RUN 70 YDS SOUTH, TH RUN 231 YDS WEST, TH NORTH 30<br>DEG WEST 238 YDS, TH EAST 131 YDS, TH NORTH 158 YDS, TH EAST 215 YDS TO POB; BEING 22-1/2 ACS IN<br>THE NE NW AND ALSO STARTING AT THE NW/C OF THE NW NE AND RUN SOUTH 70 YDS TO THE POB, TH<br>RUN EAST 132 YDS, TH SOUTH 370 YDS, TH WEST 132 YDS, TH 370 YDS NORTH TO POB, BEING 10.5 ACS IN<br>THE NW NE, SUBJECT TO RIGHT OF OCCUPANCY BY R.B. WILLIAMSON AND AS PARTICULARLY SET FORTH<br>IN DEED FROM HIM AND HIS WIFE TO GRANTOR DTD 4/14/42, RCD BK 77, PG 401, Covington CO, MS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025860CE<br>USA/MISSISSIPPI/COVINGTON 25 T010N R015W:<br>SEC 034 Lot 2 (S2 S2 OF LOT 2) | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MRS. JOSEPHINE M, Agreement No. 20747001<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLRED, WILLIAM WALLACE, Agreement No. 20747002<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDEN, C. T., Agreement No. 20747003<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTERLING, GEORGE A., Agreement No. 20748000<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 004 E2 SW4<br>Metes & Bound: AND EAST 15 ACS OF NW SW<br>SEC 009 N2 SE4 SE4<br>Metes & Bound: AND 7.5 ACS IN SE/C OF NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, HARRY E., Agreement No. 20749001<br>USA/MISSISSIPPI/COVINGTON 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, A J, Agreement No. 5754101A<br>USA/MISSISSIPPI/GREENE 25 T004N R008W:<br>SEC 004 SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF FRANKLIN 4-7 #3<br>SEC 004 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXACO PRODUCING INC, Agreement No. 5754102A<br>USA/MISSISSIPPI/GREENE 25 T004N R008W:<br>SEC 004 SW4 NE4, NW4 SE4 From 0 feet to 8,602 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS OIL PROPERTIES LTD, Agreement No. 5754301A<br>USA/MISSISSIPPI/GREENE 25 T004N R008W:<br>SEC 004 E2 SW4 SE4<br>Metes & Bound: LIMITED TO THE LEWIS 4-15 WELLBORE | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARLEDGE, C.M., ET UX, Agreement No. ROW1971000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 W2<br>Metes & Bound: EASEMENT & R-O-W ACROSS W/2 NW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ARLEDGE, C.M., ET UX, Agreement No. ROW1972000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 W2<br>Metes & Bound: W/2 SW/4 NW/4 LYING SOUTH OF HIGHWAY #18<br>SEC 028<br>Metes & Bound: SE/4 NE/4 LYING SOUTH OF HIGHWAY #18 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ALEXANDER, MELVIN, Agreement No. ROW1973000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 W2<br>Metes & Bound: EASEMENT & R-O-W ACROSS W/2 SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALEXANDER, GEORGE, Agreement No. ROW1974000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 NW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, CHARLES EDWARD,ETU, Agreement No. ROW1975000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 026<br>Metes & Bound: ROAD R-O-W ACROSS SW/4, SW/4 NW/4 & SOUTH 10 ACS OF NW/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THIGPIN, BESSIE ALEXANDER, Agreement No. ROW1976000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 SW/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THIGPIN, BESSIE ALEXANDER, Agreement No. ROW1977000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 SW/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1978000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 E2<br>Metes & Bound: EASEMENT & R-O-W (20 FT WIDE) ACROSS E/2 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMS, TROY M., ET UX, Agreement No. ROW1979000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034<br>Metes & Bound: EASEMENT & R-O-W ACROSS NE/4 NE/4 * 10 FT IN WIDTH ON EACH SIDE OF POWER &<br>COMMUNICATION LINES RUNNING NORTH-SOUTH TO SIMS UNIT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALL, WALTER J., ET AL, Agreement No. ROW1980000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 NW/4 SW/4 & E/2 SW/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FENDER, KATIE MAE, Agreement No. ROW1981000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FENDER, F.M., ET UX, Agreement No. ROW1982000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2<br>Metes & Bound: EASEMENT & R-O-W ACROSS E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FENDER, FRANCIS M., ET UX, Agreement No. ROW1983000<br>USA/MISSISSIPPI | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., Agreement No. ROW1984000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 116 RODS OF PIPELINE R-O-W (20 FT IN WIDTH) RUNNING IN A NORTH-NORTHWEST<br>DIRECTION FOR 53 RODS ACROSS A PORTION OF SE/4 NE/4 AND RUNNING IN A NORTH-NORTHEST<br>DIRECTION FOR 63 RODS ACROSS APORTIO OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, C.E., ET AL, Agreement No. ROW1985000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 026 NE4 E2<br>Metes & Bound: ROADWAY & PIPELINE R-O-W OVER AND ACROSS E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., Agreement No. ROW1986000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 022<br>Metes & Bound: *<br>SEC 027<br>Metes & Bound: 60 RODS OF PIPELINE R-O-W (20 FT IN WIDTH) RUNNING IN A NORTH-SOUTHEAST<br>DIRECTION ACROSS A PORTION FO NE/4 NE/4 OF<br>SEC 27 AND SE/4 SE/4 OF<br>SEC 22 | Easement | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor EVANS, J.J., JR., Agreement No. ROW1987000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 022<br>Metes & Bound: *<br>SEC 023<br>Metes & Bound: 224 RODS OF PIPELINE R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHEAST-SOUTHEAST DIRECTION ACROSS A PORTION OF SE/4 SE/4 OF<br>SEC 22 AND SW/4 SW/4, NW/4 SW/4 & NE/4 SW/4 OF<br>SEC 23 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., Agreement No. ROW1988000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 022<br>Metes & Bound: *<br>SEC 027<br>Metes & Bound: 59.15 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHWEST-SOUTHEAST DIRSTION ACROSS A PORTION OF SE/4 SE/4 OF<br>SEC 22 & NE/4 NE/4 OF<br>SEC 27 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., Agreement No. ROW1989000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 022<br>Metes & Bound: *<br>SEC 027<br>Metes & Bound: 59.15 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHWEST-SOUTHEAST DIRECTION ACROSS PORTION OF SE/4 SE/4 OF<br>SEC 22 & NE/4 NE/4 OF<br>SEC 27 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HORN, W.G., Agreement No. ROW1990000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034<br>Metes & Bound: PIPELINE R-O-W 10 FT IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, C.E., Agreement No. ROW1991000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 159.64 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTH-SOUTH DIRECTION ALONG THE WEST SIDE OF E/2 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1992000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 89.39 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHEAST-SOUTHWEST DIRECTION ACROSS A PORTION OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, CHARLES E., Agreement No. ROW1993000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 026<br>Metes & Bound: 143 RODS OF R-O-W TO CONSTRUCT, MAINTAIN, USE, REPAIR AND REMOVE AN ELECTRICAL POWER LINE, POLES AND GUY WIRE ANCHORS FOR TRANSPORTATION OF ELECTRICITY UPON, OVER AND ACROSS THE SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1994000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 346.5 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHWEST-SOUTHEAST DIRECTION ACROSS A PORTION OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1995000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 63.94 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHWEST-SOUTHEAST DIRECTION ACROSS A PORTION OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1996000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 51.58 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHEAST-SOUTHWEST DIRECTION ACROSS A PORTION OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, J.J., JR., ET UX, Agreement No. ROW1997000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: 89.39 RODS OF P/L R-O-W (20 FT IN WIDTH) RUNNING IN A NORTHEAST-SOUTHWEST DIRECTION ACROSS A PORTION OF SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, CHARLES E., ET UX, Agreement No. ROW1998000<br>USA/MISSISSIPPI/JASPER | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SIMS, TROY M., ET UX, Agreement No. ROW1999000<br>USA/MISSISSIPPI/JASPER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WINDHAM, CURTIS MITCHELL, Agreement No. ROW2000000<br>USA/MISSISSIPPI/JASPER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMS, TROY, ET UX, Agreement No. ROW2001000<br>USA/MISSISSIPPI/JASPER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, C.E., ET UX, Agreement No. ROW2002000<br>USA/MISSISSIPPI/JASPER | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor READ, W D, Agreement No. S000081000<br>USA/MISSISSIPPI/JASPER 10 T002N R012E:<br>SEC 023<br>Metes & Bound: RIGHT-OF-WAY FOR 2N-12E<br>SEC 23: SW/4 NE/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CHARLES E., ET UX, Agreement No. 61973000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 026 SE4 NE4, NE4 SW4, NW4 SE4, SE4 SW4, S2 SE4, S2 NW4, W2 SW4, NE4 SE4<br>Metes & Bound: AND SOUTH 10 ACRES OF NW NW<br>SEC 027<br>Metes & Bound: E/2 SE/4 SOUTH OF PINE BRANCH CREEK<br>SEC 035<br>Metes & Bound: 2 ACRES DESCRIBED AS BEGINNING AT THE NW CORNER OF NW; THENCE RUNNING<br>SOUTH 140 YARDS; THENCE EAST 70 YARDS; THENCE NORTH 140 YARDS; THENCE WEST 70 YARDS TO THE<br>POB AND BEING IN THE NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JAMES J., JR.,ETUX, Agreement No. 61974001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 5 ACS MOL, NORTH OF PINE BRANCH<br>CREEK IN NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, J.R., ET UX, Agreement No. 61974002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 5 ACS MOL, NORTH OF PINE BRANCH<br>CREEK IN NE SE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, CHARLES E., ET UX, Agreement No. 61975000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: E/2 SE/4 SOUTH OF PINE BRANCH CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARLEDGE, JAMES, ET AL, Agreement No. 61977001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND<br>WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYLESS, HENRY EVANS, Agreement No. 61977002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND<br>WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYLESS, NELL, Agreement No. 61977003<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND<br>WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADFOOT, MARY K., Agreement No. 61977004<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND<br>WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, R.R., JR., Agreement No. 61977005<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND<br>WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, ELISE BAYLESS, Agreement No. 61977006<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 S2 NE4 Exception: SAVE AND EXCEPT ALL THAT CERTAIN TRACT OF LAND LYING SOUTH AND WEST OF ROAD BEING APPROXIMATELY 1.5 ACRES<br>Metes & Bound: S/2 NE/4, LESS & EXCEPT THAT CERTAIN TRACT LYING SOUTH AND WEST OF ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, TROY M., ET UX. Agreement No. 61978000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: ALL OF THE SW SE LYING SOUTH OF BAY SPRINGS AND LAKE COMO PUBLIC ROAD; BEING 3 ACRES MORE OR LESS<br>SEC 034 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORRELS, ORMA THOMPSON, Agreement No. 61979000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 034 NE4 SW4, N2 NW4 SE4<br>Metes & Bound: AND 5 ACRES DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF NW/4 OF SE/4 AND RUNNING NORTH, 220 YARDS, MORE OR LESS, TO THE NORTHWEST CORNER OF THE SW/4 NW/4 OF SE/4,THENCE EAST 220 YARDS, MORE OR LESS, TO THE NORTHEAST COINER OF THE SW/4 OF NW/4 OF SE/4, THENCE RUNNING SOUTHWESTERLY AT A 45 DEGREE ANGLE TO THE POINT OF BEGINNING; AND ONE AND ONE-HALF ACRES IN THE SOUTHWEST COINER OF THE SW/4 OF NE/4 LYING SOUTH AND WEST OF THE ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENDER, FRANCIS M., ET UX. Agreement No. 61987001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, KAY BRELAND, Agreement No. 61988001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: ONE ACRE, MORE OR LESS, DESCRIBED IN A DEED DATED OCTOBER 19, 1979 AND RECORDED IN DEEDBOOK 71 AT PAGE 737 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI AT BAY SPRINGS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, IRENE BRELAND, Agreement No. 61988002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: ONE ACRE, MORE OR LESS, DESCRIBED IN A DEED DATED OCTOBER 19, 1979 AND RECORDED IN DEEDBOOK 71 AT PAGE 737 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI AT BAY SPRINGS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELAND, KIM, Agreement No. 61988003<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: ONE ACRE, MORE OR LESS, DESCRIBED IN A DEED DATED OCTOBER 19, 1979 AND RECORDED IN DEEDBOOK 71 AT PAGE 737 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI AT BAY SPRINGS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELAND, STEVE, ET UX. Agreement No. 61989001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 Exception: LESS AND EXCEPT, ONE ACRE, MORE OR LESS, DESCRIBED IN A DEED DATED AUGUST 15, 1972 FROM D.C. BRELAND AND IRENE BRELAND TO DAVID JEROME WATKINS AND RECORDED IN DEEDBOOK 59 AT PAGE 288 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, SECOND JUDICIAL DISTRICT.<br>Metes & Bound: ALL OF THE SE/4 SW/4 SOUTH OF BAY SPRINGS AND LAKE COMO ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AARON, JOHNNY, Agreement No. 61990001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: BEGIN AT THE SOUTHWEST CORNER OF SE/4 OF SW/4, RUN NORTH 70 YARDS ACROSS THE ROAD TO POINT OF BEGINNING OF LAND TO BE CONVEYED, THENCE EAST ALONG NORTH SIDE OF ROAD 70 YARDS, THENCE NORTH 363 YARDS, THENCE WEST 70 YARDS TO WEST FORTY LINE OF SE/4 OF SW/4, THENCE SOUTH 363 YARDS TO POINT OF BEGINNING, BEING ABOUT 5 ACRES IN THE SE/4 OF SW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AARON, ALBERTA, Agreement No. 61990002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: BEGIN AT THE SOUTHWEST CORNER OF SE/4 OF SW/4, RUN NORTH 70 YARDS ACROSS THE ROAD TO POINT OF BEGINNING OF LAND TO BE CONVEYED, THENCE EAST ALONG NORTH SIDE OF ROAD 70 YARDS, THENCE NORTH 363 YARDS, THENCE WEST 70 YARDS TO WEST FORTY LINE OF SE/4 OF SW/4, THENCE SOUTH 363 YARDS TO POINT OF BEGINNING, BEING ABOUT 5 ACRES IN THE SE/4 OF SW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABNEY, R.R., JR., Agreement No. 61991001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2 SW4 Exception: LESS AND EXCEPT 5 ACRES, MORE OR LESS, DESCRIBED IN A DEED DATED APRIL 21, 1956 FROM ALLEN RAYNER AND BETTIE RAYNER TO CLINTON RAYNER AND. RECORDED IN DEEDBOOK 38 AT PAGE 243 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURNETT, WILLIAM J., Agreement No. 61992001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2 SW4 Exception: LESS AND EXCEPT 5 ACRES, MORE OR LESS, DESCRIBED IN A DEED DATED APRIL 21, 1956 FROM ALLEN RAYNER AND BETTIE RAYNER TO CLINTON RAYNER AND. RECORDED IN DEEDBOOK 38 AT PAGE 243 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI; ALSO LESS AND EXCEPT 25 ACRES ON THE NORTH SIDE OF THE NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMRALL, BETTY B., Agreement No. 61992002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 E2 SW4 Exception: LESS AND EXCEPT 5 ACRES, MORE OR LESS, DESCRIBED IN A DEED DATED APRIL 21, 1956 FROM ALLEN RAYNER AND BETTIE RAYNER TO CLINTON RAYNER AND. RECORDED IN DEEDBOOK 38 AT PAGE 243 IN THE OFFICE OF THE CHANCERY CLERK OF JASPER COUNTY, MISSISSIPPI; ALSO LESS AND EXCEPT 25 ACRES ON THE NORTH SIDE OF THE NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, MARY HORN, Agreement No. 61993001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: BEGIN AT THE SOUTHEAST CORNER OF SE/4 OF SW/4 OF SECTION 27, TOWNSHIP 2 NORTH, RANGE 10 EAST, AND RUN WEST 423.0 FEET TO THE POINT OF BEGINNING; RUN THENCE WEST 15.0 FEET TO THE CENTER LINE OF A GRAVEL ROAD; RUN THENCE NORTH 10 DEGREES 25 MINUTES EAST ALONG CENTER LINE OF SAID ROAD 133.5 FEET TO THE SOUTH RIGHT-OF-WAY LINE OF THE UPPER LAKE COMO PUBLIC ROAD, RUN THENCE SOUTH 84 DEGREES 40 MINUTES EAST ALONG RIGHT-OF-WAY LINE 15.0 FEET, RUN THENCE SOUTH 10 DEGREES 25 MINUTES WEST 132.0 FEET TO THE POINT OF EGINNING. SAID LANDS CONTAINING 0.045 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, GLADYS M., Agreement No. 61993002<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: BEGIN AT THE SOUTHEAST CORNER OF SE/4 OF SW/4 OF SECTION 27, TOWNSHIP 2 NORTH, RANGE 10 EAST, AND RUN WEST 423.0 FEET TO THE POINT OF BEGINNING; RUN THENCE WEST 15.0 FEET TO THE CENTER LINE OF A GRAVEL ROAD; RUN THENCE NORTH 10 DEGREES 25 MINUTES EAST ALONG CENTER LINE OF SAID ROAD 133.5 FEET TO THE SOUTH RIGHT-OF-WAY LINE OF THE UPPER LAKE COMO PUBLIC ROAD, RUN THENCE SOUTH 84 DEGREES 40 MINUTES EAST ALONG RIGHT-OF-WAY LINE 15.0 FEET, RUN THENCE SOUTH 10 DEGREES 25 MINUTES WEST 132.0 FEET TO THE POINT OF EGINNING. SAID LANDS CONTAINING 0.045 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, WILLIAM G., III, Agreement No. 61993003<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: BEGIN AT THE SOUTHEAST CORNER OF SE/4 OF SW/4 OF SECTION 27, TOWNSHIP 2 NORTH, RANGE 10 EAST, AND RUN WEST 423.0 FEET TO THE POINT OF BEGINNING; RUN THENCE WEST 15.0 FEET TO THE CENTER LINE OF A GRAVEL ROAD; RUN THENCE NORTH 10 DEGREES 25 MINUTES EAST ALONG CENTER LINE OF SAID ROAD 133.5 FEET TO THE SOUTH RIGHT-OF-WAY LINE OF THE UPPER LAKE COMO PUBLIC ROAD, RUN THENCE SOUTH 84 DEGREES 40 MINUTES EAST ALONG RIGHT-OF-WAY LINE 15.0 FEET, RUN THENCE SOUTH 10 DEGREES 25 MINUTES WEST 132.0 FEET TO THE POINT OF EGINNING. SAID LANDS CONTAINING 0.045 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KYLE, ET UX, Agreement No. 61994001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: COMMENCE AT THE SOUTHEAST CORNER OF SE/4 SW/4 FOR THE POINT OF BEGINNING; THENCE RUN NORTH 89.5 FEET TO THE SOUTH RIGHT-OF-WAY LINE OF THE UPPERLAKE COMO ROAD; THENCE RUN ALONG SAID RIGHT-OF-WAY LINE NORTH, 84 DEGREES 40 MINUTES WEST 170.74 FEET; THENCE RUN SOUTH TO THE SOUTH BOUNDARY LINE OF SECTION 27; THENCE RUN EAST TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, JAMES T., ET UX, Agreement No. 61995001<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027<br>Metes & Bound: COMMENCE AT THE SOUTHEAST CORNER OF SE/4 OF SW/4, AND RUN WEST 170.0 FEET TO THE POINT OF BEGINNING; THENCE RUN WEST 250.0 FEET, MORE OR LESS; THENCE RUN NORTH 10 DEGREES 25 MINUTES EAST 133.5 FEET TO SOUTH RIGHT-OF-WAY LINE OF THE UPPER LAKE COMO ROAD; THENCE RUN ALONG SAID RIGHT-OF-WAY LINE SOUTH 84 DEGREES 40 MINUTES EAST 230 FEET; THENCE RUN SOUTH 110.9 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, I.B.(MRS),ETAL, Agreement No. 61996000<br>USA/MISSISSIPPI/JASPER 10 T002N R010E:<br>SEC 027 SW4 NE4, W2 SE4 Exception: LESS AND EXCEPT 3 ACRES DESCRIBED AS ALL THAT PART OF W/2 SE LYING SOUTH OF THE BAY SPRINGS AND LAKE COMO PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MABEL A., Agreement No. 128506001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 E2 NE4, N2 NE4 SE4, S2 NE4 NW4, SE4 NW4 NW4, NE4 SW4 NW4, SE4 NW4, NE4 SW4<br>Metes & Bound: 32 ACRES NORTH OF ROAD IN NW SW<br>SEC 005 N2 NW4 SE4, NE4 SE4<br>SEC 008 SE4 NE4<br>Metes & Bound: 26 ACRES IN S2 SE LYING NORTH OF MISSISSIPPI CENTRAL RR AND EAST OF THE TRACT HERETOFORE CONVEYED TO STEADMAN & WENTWORTH<br>SEC 009 NW4 SW4, W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORD, LUETTA W., ET AL, Agreement No. 128507001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 E2 NE4, N2 NE4 SE4, S2 NE4 NW4, SE4 NW4 NW4, NE4 SW4 NW4, SE4 NW4, NE4 SW4<br>Metes & Bound: 32 ACRES NORTH OF ROAD IN NW SW<br>SEC 005 N2 NW4 SE4, NE4 SE4<br>SEC 008 SE4 NE4<br>Metes & Bound: 26 ACRES IN S2 SE LYING NORTH OF MISSISSIPPI CENTRAL RR AND EAST OF THE TRACT<br>HERETOFORE CONVEYED TO STEADMAN & WENTWORTH<br>SEC 009 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCUTT, W.P., ET AL, Agreement No. 128507002<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 E2 NE4, N2 NE4 SE4, S2 NE4 NW4, SE4 NW4 NW4, NE4 SW4 NW4, SE4 NW4, NE4 SW4<br>Metes & Bound: 32 ACRES NORTH OF ROAD IN NW SW<br>SEC 005 N2 NW4 SE4, NE4 SE4<br>SEC 008 SE4 NE4<br>Metes & Bound: 26 ACRES IN S2 SE LYING NORTH OF MISSISSIPPI CENTRAL RR AND EAST OF THE TRACT<br>HERETOFORE CONVEYED TO STEADMAN & WENTWORTH<br>SEC 009 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR A LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DAN, Agreement No. 128507003<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 E2 NE4, N2 NE4 SE4, S2 NE4 NW4, SE4 NW4 NW4, NE4 SW4 NW4, SE4 NW4, NE4 SW4<br>Metes & Bound: 32 ACRES NORTH OF ROAD IN NW SW<br>SEC 005 N2 NW4 SE4, NE4 SE4<br>SEC 008 SE4 NE4<br>Metes & Bound: 26 ACRES IN S2 SE LYING NORTH OF MISSISSIPPI CENTRAL RR AND EAST OF THE TRACT<br>HERETOFORE CONVEYED TO STEADMAN & WENTWORTH<br>SEC 009 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DAN, Agreement No. 128509001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 S2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, INC., Agreement No. 128514001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 E2 NE4, N2 NE4 SE4<br>Metes & Bound: INSOFAR LAND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, CLYDE L., Agreement No. 128517001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004 S2 NE4 NW4, SE4 NW4 NW4, NE4 SW4 NW4, NE4 NE4, SE4 NE4, NE4 SW4 N2, N2 NE4 SE4, S2 NE4 SE4<br>Metes & Bound: NORTH 32 ACRES OF NW SW INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSUM, B.P., Agreement No. 128518001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002 N2 SW4 NW4<br>Metes & Bound: 15 ACS MOL, BEG AT SE/C OF NW NW AND RUN N 30 RODS, TH W 80 RODS, TH S 30 RODS,<br>TH E 80 8RODS TO POB. INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, NOAH, ET UX, Agreement No. 128519001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 004<br>Metes & Bound: 5 ACRES MOL, BEGIN AT NW/C SE NE AND RUN E 7 CHAINS, TH S 7 CHAINS, TH W 7<br>CHAINS, TH N 7 CHAINS TO POB. INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE DESCRIBED<br>PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARRAWAY, DOROTHY G., Agreement No. 39988000<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T007N R017W:<br>SEC 035 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SECTION 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, WILLIE C., Agreement No. 39990001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE SOUTH 30 RODS OF NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, HELENA L., Agreement No. 39993001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT DESCRIBED AS BEGINNING AT<br>THE SOUTHEAST CORNER OF THE SE1/4 OF THE NE1/4, RUN NORTH 13 CHAINS, 80 LINKS, THENCE RUN<br>WEST 23 DEGREES SOUTH 24 CHAINS, 71 LINKS, THENCE GO SOUTH 6 CHAINS, THENCE GO EAST 20<br>CHAINS TO THE POINT OF BEGINNING, CONTAINING 20 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                   SCHEDULE A - REAL PROPERTY                   Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK, TSTE, Agreement No. 39993002<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT DESCRIBED AS BEGINNING AT THE SOUTHEAST CORNER OF THE SE1/4 OF THE NE1/4, RUN NORTH 13 CHAINS, 80 LINKS, THENCE RUN WEST 23 DEGREES SOUTH 24 CHAINS, 71 LINKS, THENCE GO SOUTH 6 CHAINS, THENCE GO EAST 20 CHAINS TO THE POINT OF BEGINNING, CONTAINING 20 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, JOE, Agreement No. 39994001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002 Exception: L&E 5 ACRES IN SW NE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE SW NE, LESS THE SOUTHEAST 5 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, DICEY, Agreement No. 39994002<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T006N R017W:<br>SEC 002 S2 SW4 NW4, SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, NORVELL, Agreement No. 40016001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T005N R018W:<br>SEC 005 SW4 SW4<br>SEC 006 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, W.E., JR., ET UX, Agreement No. 40016002<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T005N R018W:<br>SEC 005 SW4 SW4<br>SEC 006 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, C.E., Agreement No. 40017001<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T005N R018W:<br>SEC 006<br>Metes & Bound: T 5 N R 18 W UNIT: UNIT 6-6 HBP: P&A:<br>SEC 6: NW/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMPER, GERTHA BARRON, Agreement No. 40017002<br>USA/MISSISSIPPI/JEFFERSON DAVIS Davis 25 T005N R018W:<br>SEC 006 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MRS. JOSEPHINE M, Agreement No. 20747001<br>USA/MISSISSIPPI/JONES 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLRED, WILLIAM WALLACE, Agreement No. 20747002<br>USA/MISSISSIPPI/JONES 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDEN, C. T., Agreement No. 20747003<br>USA/MISSISSIPPI/JONES 25 T009N R014W:<br>SEC 004 E2 SE4, SW4 SE4 USA/Mississippi/Jones 25 T009N R014W:<br>SEC 003 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSH, L P/EUNICE H. TRUST, Agreement No. 20752001<br>USA/MISSISSIPPI/JONES 25 T009N R014W:<br>SEC 010 SW4 NE4, NW4 NE4<br>Metes & Bound: AND SE/4 NE/4 LESS AND EXCEPT 2 ACS IN THE SE/C; AND THE WEST 10 ACS OF THE NE/4 NE/4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor STRAUGHN, FELIX G., Agreement No. 60276001<br>USA/MISSISSIPPI/JONES 25 T009N R014W:<br>SEC 010 NE4 Exception: LESS THE THIRTY ACRES OF THE NORTH EAST NORTH EAST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, DEBORAH S., ET, Agreement No. 23085001<br>USA/MISSISSIPPI/LAWRENCE 32 T005N R011E:<br>SEC 006 SW4 SW4 From 0 feet to 15,750 feet | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 122673001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 All depths<br>SEC 014 All depths<br>Metes & Bound: SOUTH 97 ACRES OF FRACTIONAL<br>SEC 14 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BEHNKEN, WILLIAM F., Agreement No. 144167000<br>USA/MISSISSIPPI/MARION | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD02671000<br>USA/MISSISSIPPI/MARION 25 T002N R018W:<br>SEC 015<br>Metes & Bound: THE NORTHERN MOST 60 ACRES OF THE NORTHEAST QUARTER (NE/4) OF SECTION 15, INSOFAR AS SAID LANDS ARE INCLUDED WITHIN THE AREAL BOUNDARIES OF THE W. E. WALKER 10-9 UNIT, DESCRIBED AS FOLLOWS: BEGINNING AT THE SECTION CORNER COMMON TO SECTIONS 10, 11, 14, AND 15, T2N, R182, MARION COUNTY, MS; THENCE SOUTHERLY ALONG THE EAST LINE OF SECTION 15, 990 FEET; THENCE WESTERLY AND PARALLEL TO THE NORTH LINE OF SECTION 15, 2640 FEET; THENCE NORTHERLY ALONG THE WEST LINE OF THE EAST HALF OF SECTION 15 AND 10, 2970 FEET; THENCE EASTERLY AND PARALLEL TO THE SOUTH LINE OF SECTION 10, 2640 FEET; THENCE NORTHERLY ALONG THE WEST LINE OF SECTION 11, 660' THENCE EASTERLY ALONG THE NORTH LINE OF THE SOUTHWEST QUARTER OF SECTION 11, 2310 FEET; THENCE SOUTHERLY AND PARALLEL TO THE WEST LINE OF SECTION 11, 2640 FEET; THENCE TO THE WESTERLY ALONG THE SOUTH LINE OF SECTION 11, 2310 FEET, TO THE POINT OF BEGINNING, CONTAINING 320 ACRES, MORE OR LESS | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, JEREMY, Agreement No. 145370000<br>USA/MISSISSIPPI/MARION T R:<br>SEC<br>Metes & Bound: SETTLEMENT & RELEASE OF CLAIMS RELATING TO REMOVAL OF ROCK, CONCRETE & ALL EQUIPMENT FROM LOCATIONS & INCLUDING APPLIED FERTILIZER & GRASS SEED PERTAINING TO THE ABANDONMENT OF THE HART #1 WELL, LOCATED IN MARION CTY, MS., | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, JEREMY, Agreement No. 145385000<br>USA/MISSISSIPPI/MARION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WICKS, PATSY ANN FORD, Agreement No. ROW2401000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS NW4 T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAY, ERNESTINE FORD, ETAL, Agreement No. ROW2402000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS NW4 T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW3201000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 NE4 NE4 W2, NE4 NW4<br>Metes & Bound: ROAD R-O-W BEING A STRIP 30' WIDE BY APPROX. 5400' LONG BEING EXISTING ROAD LYING IN NE NE<br>SEC 20, W2<br>SEC 21 AND NE NW<br>SEC 28 AS SHOWN ON PLAT ATTACHED TO AGMT<br>SEC 021<br>Metes & Bound: *<br>SEC 028<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW3435000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020<br>Metes & Bound: FIRSTA STRIP OF LAND 20' IN WIDE BY 1,519.90' LONG LYING IN THE E2 NE<br>SEC 20 AND THE NW NW<br>SEC 21. SECOND A STRIP OF LAND 20' WIDE BY 13,516.30' LONG LYING IN THE NW, IN THE W2 NE, IN THE N2 SE AND THE SE SE OF<br>SEC 21; IN THE SW SW OF<br>SEC 22, N2 NW OF<br>SEC 27 THIRD A .10 ACRE METER SITE AND A 20' WIDE BY 153.40' ROAD ROW LYING IN THE NE NW OF<br>SEC 27 * ALL AS SHOWN ON EXHIBIT ATTACHED HERETO AND MADE PART HEREOF AND AS SURVEYED BY ENGINEERING SERVICE ON SEPTEMBER 28, 2004. (THIS IS A PL ROW)<br>SEC 021<br>Metes & Bound: *<br>SEC 022<br>Metes & Bound: *<br>SEC 027<br>Metes & Bound: * | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARKER, BARBARA LEE, Agreement No. ROW4222000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT-SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARKER, BARBARA LEE, Agreement No. ROW4335000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor PARKER, BARBARA PRISK & B, Agreement No. ROW4336000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROADY, MARJORIE P., Agreement No. ROW4449000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOUBLE OAKS, LLC, Agreement No. ROW4450000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING DOUBLE OAKS, LLC. T001N R018W:<br>SEC 013<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING DOUBLE OAKS, LLC. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, ROBERT, Agreement No. ROW4451000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, TOMEKA L., Agreement No. ROW4452000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, JR. TOMMIE LEE, Agreement No. ROW4453000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, TONIA R., Agreement No. ROW4454000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STRINGER, H. A., Agreement No. ROW4455000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013<br>Metes & Bound: PIPELINE RIGHT OF WAY AND EASEMENT FOR PROPOSED EASEMENT CROSSING H. A. STRINGER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORRIS, BEULAH M., Agreement No. ROW4456000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCGEE, GERTRUDE A ESTATE, Agreement No. ROW4457000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, YOLANDA L., Agreement No. ROW4458000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIVER FARMS, INC., Agreement No. ROW4475000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, NE SE PART OF THE SE NE AND NE SE PIPELINE RIGHT OF WAY AND EASEMENT FOR THE SANDY HOOK PIPELINE ACROSS RIVER FARMS, INC. PROPERTY | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RIVER FARMS, INC. ET AL, Agreement No. ROW4476000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 SE4 NE4, NE4 SE4<br>Metes & Bound: SE NE, NE SE PART OF THE SE NE AND NE SE PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FORD, MICHAEL RUSS, Agreement No. ROW4477000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2 N2<br>Metes & Bound: N2 N2 PART OF THE N2 N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PART OF THE NW NW PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAY, ERNESTINE FORD, Agreement No. ROW4478000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2 N2<br>Metes & Bound: N2 N2 PART OF THE N2 N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PART OF THE NW NW PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORD, BILLIE FRANCES, Agreement No. ROW4479000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2 N2<br>Metes & Bound: N2 N2 PART OF THE N2 N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PART OF THE NW NW PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SINOPOLI, PAULINE FORD, Agreement No. ROW4480000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2 N2<br>Metes & Bound: N2 N2 PART OF THE N2 N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PART OF THE NW NW PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WICKS, PATSY FORD, Agreement No. ROW4481000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2 N2<br>Metes & Bound: N2 N2 PART OF THE N2 N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE<br>SEC 020 NW4 NW4<br>Metes & Bound: NW NW PART OF THE NW NW PIPELINE RIGHT OF WAY AND EASEMENT FOR SANDY HOOK PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARTER, ROBERT C., Agreement No. ROW4501000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 024<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRISK, JACK JEFFREY, Agreement No. ROW4502000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 024<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRISK, FRANK RATLIFF, Agreement No. ROW4503000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 024<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARKER, BARBARA P ET AL, Agreement No. ROW4504000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013<br>Metes & Bound: PIPELINE RIGHT OF WAY DESCRIBED IN ATTACHED PLAT SEE LEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WICKS, PATSY FORD, Agreement No. ROW4591000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS THE ERNEST FORD ESTATE T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SINOPOLI, PAULINE FORD, Agreement No. ROW4592000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                      **SCHEDULE A - REAL PROPERTY**                      Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FORD, BILLIE FRANCES, Agreement No. ROW4593000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAY, ERNESTINE FORD, Agreement No. ROW4594000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FORD, MICHAEL RUSS, Agreement No. ROW4595000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE T001N R018W:<br>SEC 024<br>Metes & Bound: P/L ROW ACROSS ERNEST FORD ESTATE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, TOMMIE L. JR., Agreement No. ROW4634000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 SE4<br>Metes & Bound: SW SE A CERTAIN TRACT OF LAND CONTAINING 1.38 ACS, MOL, IN SW SE AND MORE<br>PARTICULARLY DESCRIBED BY METES AND BOUNDS. RIGHT OF WAY EASEMENT FOR UTILITY EASEMENT<br>ACROSS GUS PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEYERHAEUSER COMPANY, Agreement No. ROW4640000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 N2 NE4<br>Metes & Bound: N2 NE A STRIP OF LAND THIRTY (30') FEET WIDE BY 3,698.50 FEET LONG LYING IN THE N2 NE<br>AS SHOWN ON PLATS BY ENGINEERING SERVICES DTD 08/25/2005 AND REVISED 12/15/2005 AND<br>01/11/2006. PIPELINE RIGHT OF WAY AGREEMENT CROSSING WEYERHAEUSER COMPANY LANDS<br>SEC 021 NW4 NW4<br>Metes & Bound: NW NW A STRIP OF LAND THIRTY (30') FEET WIDE BY 3,698.50 FEET LONG LYING IN THE N2<br>NE AS SHOWN ON PLATS BY ENGINEERING SERVICES DTD 08/25/2005 AND REVISED 12/15/2005 AND<br>01/11/2006. PIPELINE RIGHT OF WAY AGREEMENT CROSSING WEYERHAEUSER COMPANY LANDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PETERS, DOUGLAS, Agreement No. ROW4655000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: PIPELINE, SURFACE AND ROADWAY RIGHT OF WAY AND EASEMENT CROSSING GUS<br>PETERS ESTATE. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor WEBB FOREST LANDS, LLC,ET, Agreement No. S000628000<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 SE4 NE4<br>Metes & Bound: SE NE FOR ACCESS AND WELLSITE FOR HAM UNIT 20 NO. 1 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PARKER, BARBARA LEE, Agreement No. S001005000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 SE4<br>Metes & Bound: ROAD R-O-W AND SURFACE DAMAGE SETTLEMENT AND RELEASE REGARDING LAND<br>DESCRIBED IN PLAT EXHIBIT A-SEE LEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PALLETTS, INC., ET AL, Agreement No. SR00092000<br>USA/MISSISSIPPI/MARION T001N R014W:<br>SEC 026 SE4, SW4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HART #2 WELL DESCRIBED AS 2.29<br>ACS LOCATED 2762' NORTH AND 3172' EAST OF SW CORNER OF SECTION DESCRIBED HEREIN. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGEE, VERRIS G., Agreement No. 102335001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SE SE DESCRIBED AS BEGINNING AT NW/C SE SE, THENCE RUN EAST 15<br>CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20<br>CHAINS TO POB.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTEOUS, SYLVIA TODD, Agreement No. 102626001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE SE SE DESCRIBED AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS,<br>THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB.<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRONG, MARGIE, Agreement No. 102669001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 8 ACS MOL, COMMENCING AT THE SW/C OF SE NE; THENCE RUN EAST 1320 FT, THENCE NORTH 264 FT, THENCE WEST 1320 FT, THENCE SOUTH 264 FT TO POB.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 8 ACS MOL, BEGINNING AT NW/C SE NE AND RUN SOUTH 528 FT TO AND FOR THE POB; THENCE RUN SOUTH 264 FT; THENCE RUN EAST 1320 FT; THENCE RUN NORTH 264 FT; THENCE RUN WEST 1320 FT FOR POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, SHIRLEY PENNINGTON, Agreement No. 102669002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 8 ACS MOL, COMMENCING AT THE SW/C OF SE NE; THENCE RUN EAST 1320 FT, THENCE NORTH 264 FT, THENCE WEST 1320 FT, THENCE SOUTH 264 FT TO POB.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: 8 ACS MOL, BEGINNING AT NW/C SE NE AND RUN SOUTH 528 FT TO AND FOR THE POB; THENCE RUN SOUTH 264 FT; THENCE RUN EAST 1320 FT; THENCE RUN NORTH 264 FT; THENCE RUN WEST 1320 FT FOR POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS OIL PROPERTIES, INC., Agreement No. 108924001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW AND SW SE AND ALL THAT PART OF THE SE SE DESCRIBED AS BEG AT THE NW CORNER OF THE SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE POB, CONT. IN THE AGGREGATE 150 ACS MOL (TRACT 12-07)<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STETELMAN, ELIZABETH RUSH ESTATE, Agreement No. 121444001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 All depths<br>Metes & Bound: NW NE, L/E THE FOLLOWING DESCRIBED LAND CONVEYED TO WORTH TULLOS:<br>BEGINNING AT THE SE/C OF NW NE THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA AND GAINSVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF THE NE/C, THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB.<br>SEC 013 SE4 NE4 From 0 feet top 100' BELOW PALUXY FORMATION to 0 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVERLY, DOROTHY WALLAS, Agreement No. 144210000<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLOS, W.C., Agreement No. 28293000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N1.2 SW/4, NE/SE,NW/SE LESS 2 ACRES IN SE CORNER OF SE NW SE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YAGER, GAYLE TULLOS, Agreement No. 28294001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLOS, OLOUSE A., Agreement No. 28294002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLOS, REX F., Agreement No. 28294003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLOS, TIMOTHY R., Agreement No. 28294004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 9,341 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULLOS, JOHNSON L., Agreement No. 28294005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOMAN, JANE TULLOS, Agreement No. 28294006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTTO, SARAH TULLOS, Agreement No. 28294007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMBERSON, ROSA TULLOS, Agreement No. 28294008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet LOWER TUSCALO to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TULLOS, CASSELL, ET UX, Agreement No. 28295001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SW4 NE4, SE4 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 012 NW4 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKS, PATSY FORD, Agreement No. 28301001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 S2 NW4, N2 SW4, SW4 SW4 All depths<br>SEC 020 SE4 SW4, NW4 SE4, SW4 NE4 All depths<br>Metes & Bound: N2 NW LESS & EXCEPT ALL THAT PART OF NW NW LYING NORTH AND WEST OF CLEAR CREEK T001N R018W:<br>SEC 013 S2 NE4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINOPOLI, PAULINE FORD, Agreement No. 28301002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 S2 NW4, N2 SW4, SW4 SW4 All depths<br>SEC 020 SE4 SW4, NW4 SE4, SW4 NE4 All depths<br>Metes & Bound: N2 NW LESS & EXCEPT ALL THAT PART OF NW NW LYING NORTH AND WEST OF CLEAR CREEK T001N R018W:<br>SEC 013 S2 NE4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, ERNESTINE FORD, Agreement No. 28301003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 S2 NW4, N2 SW4, SW4 SW4 All depths<br>SEC 020 SE4 SW4, NW4 SE4, SW4 NE4 All depths<br>Metes & Bound: N2 NW LESS & EXCEPT ALL THAT PART OF NW NW LYING NORTH AND WEST OF CLEAR CREEK T001N R018W:<br>SEC 013 S2 NE4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, MICHAEL RUSS, ET UX, Agreement No. 28301004<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 S2 NW4, N2 SW4, SW4 SW4 All depths<br>SEC 020 SE4 SW4, NW4 SE4, SW4 NE4 All depths<br>Metes & Bound: N2 NW LESS & EXCEPT ALL THAT PART OF NW NW LYING NORTH AND WEST OF CLEAR CREEK T001N R018W:<br>SEC 013 S2 NE4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, BILLIE F. LIFE EST, Agreement No. 28301005<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 020 S2 NW4, N2 SW4, SW4 SW4 All depths<br>SEC 020 SE4 SW4, NW4 SE4, SW4 NE4 All depths<br>Metes & Bound: N2 NW, LESS & EXCEPT ALL THAT PART OF NW NW LYING NORTH AND WEST OF CLEAR CREEK T001N R018W:<br>SEC 013 S2 NE4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORRELL, MARCIAL, III, Agreement No. 28306001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: and all that part of the Southeast Quarter of the Southeast Quarter described as beginning at the Northwest corner of the Southeast Quarter of the Southeast Quarter, thence run East 15 chains, thence run South 20 chains, thence run West 15 chains, thence run North 20 chains to the place of beginning; AND ALSO All that portion of land formed by accretion or alluvion which lies East of the Pearl river and adjoins that portion of Sections 1, 2, 11 and 12 conveyed by Matthew Slush to P. H. Pittman by deed dated July 1, 1928 and that portion which lies between North Fractional Section 11 and the Pearl River AND ALSO NW1/4 OF NEI/4 of Section 12, Township 1 North, Range 18 West: LESS AND EXCEPT the following described laud conveyed to Worth Tullos, to-wit: Beginning at the Southeast corner of the NWI/4 of NEI/4 of Section 12, Township 1 North, Range 18 West, thence run West 8 chains, thence in a Northwest direction, following the meanderings of the Columbia & Gainesville Public Road, 20.02 chains to a point 11 chains West of Northeast corner of said NWI/4 of NEI/4; thence East 11 chains, thence South 20 chains to Place of Beginning, containing 18 acres, more or less, as per deed recorded in Book 177 at Page 140.<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATSON, P.G. JR., TRUST, Agreement No. 28386001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALTNEY, GLORIA BATSON, Agreement No. 28386002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JUNE E., TRUST, Agreement No. 28386003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, JACK K., Agreement No. 28386004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4<br>Metes & Bound: S2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, MICHAEL K., Agreement No. 28386005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRELAND, MARY BETH, TRUST, Agreement No. 28386006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DATER, GWIN B., TRUST, Agreement No. 28386007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, LURA B., TRUST, Agreement No. 28386008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YERGER, WIRT A., JR., Agreement No. 28386009<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YERGER, IVAN BASS, Agreement No. 28386010<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCANLON, MANUEL J. ESTATE, Agreement No. 28386011<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LURATE, RIVERS GAY YERGER, Agreement No. 28386012<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOHN BRADLEY, Agreement No. 29439001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY M, Agreement No. 29439002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDIS, MARY R WILLIAMS, Agreement No. 29439003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROBERT ALLEN, Agreement No. 29439004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LAMPTON O., Agreement No. 29440001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MOWETHA S., Agreement No. 29440002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, C.L., Agreement No. 61966001<br>USA/MISSISSIPPI/MARION 25 T004N R019W:<br>SEC 004 NE4 NW4, SE4 NW4 Exception: LESS A STRIP 500 FEET WIDE OFF THE EAST SIDE OF BOTH FORTIES;<br>ALSO, LESS A PART OF THE SE/4 NW/4 DESCRIBED AS BEGINNING AT THE SW CORNER OF SAID SE/4 OF<br>NW/4 AND RUN EAST 140 YARDS, NORTH 330 YARDS, WEST 140 YARDS, SOUTH 330 YARDS TO THE POB,<br>CONTAINING 9.5 ACRES, MORE OR LESS; ALSO, LESS A TRACT DESCRIBED AS BEGINNING AT THE NW<br>CORNER OF SE/4 NW/4 AND RUN SOUTH 105 YARDS, EAST 140 YARDS, NORTH 210 YARDS, SOUTH 105<br>YARDS TO THE POB, CONTAINING 6 ACRES, MORE OR LESS, BEING IN THE SE NW AND NE NW;<br>CONTAINING IN ALL 34.5 ACRES, MORE OR LESS. T005N R019W:<br>SEC 033<br>Metes & Bound: ONE ACRE, MORE OR LESS, DESCRIBED AS BEGINNING AT THE SW CORNER OF THE SE/4 OF<br>SW/4 AND RUN EAST 268 FEET TO THE POB; THENCE NORTH 150 FEET, MORE OR LESS, TO THE CENTER OF<br>GRAVEL PUBLIC ROAD RUNNING THROUGH SAID FORTY IN A GENERAL EAST-WEST DIRECTION AND<br>VARYING SLIGHTLY SOUTH AS SAME GOES EAST; THENCE EASTERLY ALONG CENTER OF SAID ROAD TO<br>A POINT 68 FEET DUE NORTH OF A POINT IN THE SOUTH LINE OF SAID FORTY, WHICH POINT IS 820 FEET<br>EAST OF SW CORNER OF SAID FORTY; THENCE SOUTH 68 FEET TO THE SOUTH LINE OF SAID FORTY;<br>THENCE WEST 552 FEET TO THE POB, BEING A PART OF THE SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLEY, VONNIE CROUCHET, Agreement No. 61967000<br>USA/MISSISSIPPI/MARION 25 T005N R019W:<br>SEC 033 SW4 NE4, SE4 NW4, NE4 SW4, NW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOARD OF SUPERVISORS, Agreement No. 61968001<br>USA/MISSISSIPPI/MARION 25 T004N R019W:<br>SEC 004 NW4 NE4 T005N R019W:<br>SEC 033 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYALS, J. CRAWFORD, Agreement No. 61968002<br>USA/MISSISSIPPI/MARION 25 T004N R019W:<br>SEC 004 NW4 NE4 T005N R019W:<br>SEC 033<br>Metes & Bound: PT SW/4 SE/4<br>SEC 033<br>Metes & Bound: PT SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNHILL, ROBERT EARL,ET, Agreement No. 61969000<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 020<br>Metes & Bound: ALL THAT PART OF THE E/2 OF NE/4 LYING EAST O THE NEW ORLEANS & GREAT NORTHERN RAILROAD (A/K/A G.M.& N. RAILROAD) AND CONTAINING 10 ACRES, MORE OR LESS.<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE SW¼ OF NW¼ DESCRIBED AS FOLLOWS: COMMENCE AT THE NW CORNER OF THE SW¼ OF NW/4 AS THE POINT OF BEGINNING AND RUN THENCE EAST 70 YARDS; THENCE RUN SOUTH 70 YARDS; THENCE RUN WEST 70 YARDS; THENCE RUN NORTH 70 YARDS TO THE POINT OF BEGINNING AND CONTAINING ONE (1) ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNHILL, CARRIE POLK, Agreement No. 61970000<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIFERT, FRANCES, Agreement No. 61971001<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 48 DEGREES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE EAST A DISTANCE OF 362 FEET; THENCE SOUTH A DISTANCE OF 990 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 86 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY RQAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, TIN, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIFERT, FRANCES, Agreement No. 61971001<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANKE, RONALD R., Agreement No. 61971002<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE EAST A DISTANCE OF 362 FEET; THENCE SOUTH A DISTANCE OF 990 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 86 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY RQAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, T1N, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKE, RONALD R., Agreement No. 61971002<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, SEAWILLOW PIPKIN, Agreement No. 61971003<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, T1N, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 86 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY ROAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, T1N, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, SEAWILLOW PIPKIN, Agreement No. 61971003<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANKE, AUREL WAYNE, JR., Agreement No. 61971004<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE EAST A DISTANCE OF 362 FEET; THENCE SOUTH A DISTANCE OF 990 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 86 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY ROAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, TIN, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKE, AUREL WAYNE, JR., Agreement No. 61971004<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKE, GETHREL A., Agreement No. 61971005<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE EAST A DISTANCE OF 362 FEET; THENCE SOUTH A DISTANCE OF 990 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 86 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY ROAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, TIN, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKE, GETHREL A., Agreement No. 61971005<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRANKE, DOROTHY A., Agreement No. 61971006<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 021<br>Metes & Bound: ALL THAT PART OF THE E½ OF SW¼ AND W½ OF SE¼ DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SW CORNER OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, FOR THE POINT OF BEGINNING, AND THENCE RUN NORTH A DISTANCE OF 1,927 FEET; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST A DISTANCE OF 446 FEET; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 332 FEET; THENCE SOUTH 98 DEGREES EAST A DISTANCE OF 189 FEET; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 391 FEET; THENCE NORTH 84 DEGREES 10 MINUTES EAST A DISTANCE OF 318 FEET; THENCE SOUTH 27 DEGREES 15 MINUTES EAST A DISTANCE OF 358 FEET; THENCE EAST A DISTANCE OF 362 FEET; THENCE SOUTH A DISTANCE OF 990 FEET; THENCE WEST A DISTANCE OF 792 FEET; THENCE SOUTH A DISTANCE OF 693 FEET; THENCE WEST FOR A DISTANCE OF 1,320 FEET, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 84 ACRES, MORE OR LESS (43/15); LESS & EXCEPT THEREFROM FOLLOWING DESCRIBED ACREAGE, TO—WIT: ALL THAT PART OF THE SE¼ OF SW¼ OF SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, DESCRIBED AS COMMENCING AT THE SW CORNER OF THE SE OF SW OF SAID SECTION 21 FOR A POINT OF BEGINNING, AND THENCE RUNNING NORTH A DISTANCE OF 8 FEET; THENCE EAST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE SE CORNER OF SAID SE¼ OF SW¼ OF SECTION 21; THENCE SOUTH A DISTANCE OF 8 FEET; THENCE WEST A DISTANCE OF 20 CHAINS, MORE OR LESS, TO THE POINT OF BEGINNING, AND CONTAINING 0.24 ACRE, MORE OR LESS (43/15). SUBJECT TRACT CONTAINS, AFTER EXCEPTION, 83.76 ACRES, MORE OR LESS. ALL THAT PART OF THE E½ AND THE E½ OF W½ LOCATED NORTH OF OLD HART'S FERRY ROAD, DESCRIBED AS FOLLOWS, TO—WIT: COMMENCE AT THE SE CORNER OF THE SW¼ OF NW¼, SECTION 21, TIN, R14E, MARION COUNTY, MISSISSIPPI, AS THE POINT OF BEGINNING, AND THENCE RUN SOUTH 14 DEGREES 25 MINUTES EAST FOR A DISTANCE OF 10 CHAINS, 69 LINKS TO A POINT WITHIN 30 FEET OF THE NORTH LINE OF PROPERTY BELONGING NOW OR FORMERLY TO J. I. WARREN; THENCE RUN SOUTH 88 DEGREES 30 MINUTES EAST FOR 3 CHAINS, 99 LINKS; THENCE NORTH 60 DEGREES EAST A DISTANCE OF 5 CHAINS, 3 LINKS; THENCE SOUTH 89 DEGREES EAST A DISTANCE OF 2 CHAINS, 88 LINKS; THENCE SOUTH 79 DEGREES 15 MINUTES EAST A DISTANCE OF 4 CHAINS, 82 LINKS TO A POINT OPPOSITE THE NE CORNER OF THE SAID J. I. WARREN PROPERTY AND WHICH IS LOCATED ON THE NORTH LINE OF OLD HART'S FERRY RQAD; THENCE CONTINUE IN A NORTHERLY DIRECTION ALONG THE NORTH LINE OF THE SAID OLD HART'S FERRY ROAD TO A POINT LOCATED ON THE NORTH LINE OF SAID SECTION 21, TIN, R14E, WHICH POINT IS LOCATED 8 CHAINS, 39 LINKS WEST OF THE NE CORNER OF SAID SECTION 21; (THE TRAVERSE OF SAID ROAD FROM THE POINT OPPOSITE THE NE CORNER OF SAID J. I. WARREN PROPERTY TO THE INTERSECTION OF SAID ROAD WITH THE NORTH LINE OF SAID SECTION 21 IS AS FOLLOWS: SOUTH 70 DEGREES 10 MINUTES EAST 5 CHAINS, 36 LINKS; NORTH 89 DEGREES 05 MINUTES EAST 3 CHAINS, 33 LINKS; SOUTH 80 DEGREES 05 MINUTES EAST 3 CHAINS, 6 LINKS; NORTH 40 DEGREES EAST 3 CHAINS, 46 LINKS; NORTH 23 DEGREES 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKE, DOROTHY A., Agreement No. 61971006<br>USA/MISSISSIPPI/MARION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELLGROVE, MILDRED H., Agreement No. 62130001<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, RICHARD CARL, Agreement No. 62130002<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, C.J., JR., Agreement No. 62130003<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENLEY, JOAN, Agreement No. 62130004<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, NORMA FAYE, Agreement No. 62130005<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICIELLO, PAM P., Agreement No. 62130006<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTON, MIKE, JR., Agreement No. 62130007<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKSTILL, SYLVIA P., Agreement No. 62130008<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWE, DIANNE P., Agreement No. 62130009<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENTON, JOHNNY, Agreement No. 62130010<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAYER, JOHN, Agreement No. 62130011<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOE, YVONNE W., Agreement No. 62130012<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINS, MARILYN W., Agreement No. 62130013<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOE, E.F., Agreement No. 62130014<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, E.B. TRUST, Agreement No. 62130015<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS HART 2 #1 CONTAINING 320 ACRES A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MINERALS MANAGEMENT, INC., Agreement No. 62130016<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS HART 2 #1 CONTAINING 320 ACRES A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISLER, ADELE R., Agreement No. 62130017<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, BENJAMIN M., Agreement No. 62130018<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, CHARLES HOWARD, Agreement No. 62130019<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, HOLLIS CLIFTON, JR, Agreement No. 62130020<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, ELIZABETH T., Agreement No. 62130021<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOOTE, KATHERINE W., Agreement No. 62130022<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUGH-SMITH CREDIT SHELTE, Agreement No. 62130023<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE OIL COMPANY, Agreement No. 62130024<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHODDE, S.Z., ET AL, Agreement No. 62130025<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, BEVERLY Z., Agreement No. 62130026<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRANK M., Agreement No. 62130027<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, BARDIE T., Agreement No. 62130028<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, SUE R., Agreement No. 62130029<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIS, N.B., SR. TRUST, Agreement No. 62130030<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAK HEIRS TRUST, Agreement No. 62130031<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, MARY JOSEPHINE, Agreement No. 62130032<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, ZULA D., Agreement No. 62130033<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENTON, DEBORAH ANNE, Agreement No. 62130034<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRABHAM, JOE, Agreement No. 62130035<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRABHAM, EVELYN D., Agreement No. 62130036<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, CHARLES E., Agreement No. 62130037<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTON, THEO DAVID, Agreement No. 62130038<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, MILFORD ALFORD, Agreement No. 62130039<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**           **SCHEDULE A - REAL PROPERTY**           Case No.           15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, SHIRLEY B., Agreement No. 62130040<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GERALDINE B., Agreement No. 62130041<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENNETT, ALBERT J. ESTAT, Agreement No. 62130042<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, IRENE S., Agreement No. 62130043<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, HELEN LITTLE, Agreement No. 62130044<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, DAVID F., JR., Agreement No. 62130045<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORBES, CLAUDE, Agreement No. 62130046<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, BETTY LOUISE, Agreement No. 62130047<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, HELEN B., Agreement No. 62130048<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, LOUISE O., Agreement No. 62130049<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, HAROLD W., JR., Agreement No. 62130050<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREAKFIELD, CAROL L. HART, Agreement No. 62130051<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DECLEMENT, KATHLEEN S.H., Agreement No. 62130052<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, REBECCA JANE HART, Agreement No. 62130053<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, F.W., SR., Agreement No. 62130054<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 017 SW4 SW4<br>SEC 019 N2<br>SEC 020 W2, SW4 NE4, NW4 SE4 T001N R018W:<br>SEC 013 SW4, W2 SE4<br>SEC 023<br>Metes & Bound: ENTIRE FRACTIONAL SECTION 23<br>SEC 024<br>Metes & Bound: ENTIRE FRACTIONAL SECTION 24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, ERNEST R., Agreement No. 62130055<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 N2, S2 SE4, N2 S2 Exception: EXCEPT, HOWEVER, ALL THAT PART OF THE NE/4 NE/4 SECTION 19 AND THE NW/4 NW/4 OF SECTION 20 ALL IN T1N-R17W WHICH LIES NORTH AND WEST OF CLEAR CREEK AND EAST OF THE COLUMBIA AND GAINSVILLE PUBLIC ROAD AND CONTAINING APPROX 10 ACS.<br>Metes & Bound: N/2 S/2 FRACTIONAL SECTION 19<br>SEC 020 W2, SW4 NE4, NW4 SE4 Exception: EXCEPT, HOWEVER, ALL THAT PART OF THE NE/4 NE/4 SECTION 19 AND THE NW/4 NW/4 OF SECTION 20 ALL IN T1N-R17W WHICH LIES NORTH AND WEST OF CLEAR CREEK AND EAST OF THE COLUMBIA AND GAINSVILLE PUBLIC ROAD AND CONTAINING APPROX 10 ACS. T001N R018W:<br>SEC 013 SW4, W2 SE4<br>SEC 023<br>Metes & Bound: ENTIRE FRACTIONAL SECTION 23<br>SEC 024<br>Metes & Bound: ENTIRE FRACTIONAL SECTION 24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEGNER, DOROTHY H., Agreement No. 62130056<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 E2 SE4 SE4, W2 SE4 SE4 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS HART 2 #1 CONTAINING 320 ACRES A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, E.A. MARITAL TRU, Agreement No. 62130057<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, W.M. RESIDUARY T, Agreement No. 62130058<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, MARY B. RESID TR, Agreement No. 62130059<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, W.M., JR. TRUST, Agreement No. 62130062<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLV TRUST, Agreement No. 62130063<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIS, SANDRA V., Agreement No. 62130064<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, PATRICIA, Agreement No. 62130065<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLACKURN, W.T. ESTATE, Agreement No. 62130066<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKURN, ROSANNA M. EST., Agreement No. 62130067<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, JOHN C., Agreement No. 62130068<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKS, PATSY, Agreement No. 62130069<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 019 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: DESCRIPTION UNKNOWN T001N R018W:<br>SEC 024 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: DESCRIPTION UNKNOWN 32 T001N R014E:<br>SEC 026<br>Metes & Bound: DESCRIPTION UNKNOWN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOHN BRADLEY, Agreement No. 62130070<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JEWEL B., Agreement No. 62130071<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINOPOLI, PAULINE, Agreement No. 62130072<br>USA/MISSISSIPPI/MARION 25 T001N R014E:<br>SEC 26<br>Metes & Bound: N/2 OF FRACTIONAL SECTION 26 T001N R017W:<br>SEC 018 SW4 NW4 T001N R018W:<br>SEC 013 SW4 NE4, SE4 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORD, BILLIE FRANCES, Agreement No. 62130073<br>USA/MISSISSIPPI/MARION 25 T001N R014E:<br>SEC 26<br>Metes & Bound: N/2 OF FRACTIONAL SECTION 26 T001N R017W:<br>SEC 018 SW4 NW4 T001N R018W:<br>SEC 013 SW4 NE4, SE4 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, MICHAEL RUSS, Agreement No. 62130074<br>USA/MISSISSIPPI/MARION 25 T001N R014E:<br>SEC 26<br>Metes & Bound: N/2 OF FRACTIONAL SECTION 26 T001N R017W:<br>SEC 018 SW4 NW4 T001N R018W:<br>SEC 013 SW4 NE4, SE4 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, EARNESTINE, Agreement No. 62130075<br>USA/MISSISSIPPI/MARION 25 T001N R014E:<br>SEC 26<br>Metes & Bound: N/2 OF FRACTIONAL SECTION 26 T001N R017W:<br>SEC 018 SW4 NW4 T001N R018W:<br>SEC 013 SW4 NE4, SE4 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LAMPTON O., Agreement No. 62130076<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MOWETHA S., Agreement No. 62130077<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARY M., Agreement No. 62130078<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDIS, REBECCA WILLIAMS, Agreement No. 62130079<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                      SCHEDULE A - REAL PROPERTY                      Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ROBERT ALLEN, Agreement No. 62130080<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, C. MONTFORT TRUS, Agreement No. 62130081<br>USA/MISSISSIPPI/MARION 25 NE4 SE4 32 T001N R018W:<br>SEC 013 NE4 SE4 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS HART 2 #1 CONTAINING 320 ACRES A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE - DAVIS COMPANY, Agreement No. 62130082<br>USA/MISSISSIPPI/MARION 25 NE4 SE4 32 T001N R018W:<br>SEC 013 NE4 SE4 32 T001N R014E:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN THE FORD 19-1 GU CONTAINING 320 ACS HART 2 #1 CONTAINING 320 ACRES A TRACT OF LAND COMPRISING 121.38 ACRES, MORE OR LESS, AND DESCRIBED AS ALL THAT PART OF SECTION 26 LYING SOUTH OF THE PEARL RIVER AND NORTH OF THE SOUTH LINE OF THE HUMBLE OIL AND REFINING COMPANY SANDY HOOK GAS UNIT #13, AS SHOWN ON THE RECORDS OF THE MISSISSIPPI STATE OIL AND GAS BOARD. SAID LINE IS DESCRIBED AS BEING PARALLEL TO AND LOCATED SOUTH 00 DEG 05' WEST 2,626.9 FEET FROM THE NORTH LINE OF SECTION 24, TOWNSHIP 1 NORTH, RANGE 18 WEST, MARION COUNTY, MISSISSIPPI. THE LEASED PREMISES HEREIN BEING THE SUBJECT OF A SETTLEMENT AGREEMENT AND DEED, DATED JUNE 11, 1954, BY AND BETWEEN LIZZIE E. HART, ET AL, AND ERNEST R. FORD, ET AL, AS RECORDED IN THE MARION COUNTY CHANCERY CLERK'S OFFICE IN BOOK 310, PAGE 376 ET SEQ. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, LOUISE O., Agreement No. 62131001<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, HAROLD W., JR., Agreement No. 62131002<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, BETTY LOUISE, Agreement No. 62131003<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, IRENE S., Agreement No. 62131004<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBES, CLAUDE, Agreement No. 62131005<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, HELEN B., Agreement No. 62131006<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENNETT, ALBERT J., TRUST, Agreement No. 62131007<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GERALDINE B., Agreement No. 62131008<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.            15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, SHIRLEY B., Agreement No. 62131009<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECLEMENT, KATHLEEN HART, Agreement No. 62131010<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREAKFIELD, CAROL L. HART, Agreement No. 62131011<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, REBECCA JANE HART, Agreement No. 62131012<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, DAVID F., JR., Agreement No. 62131013<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, HELEN LITTLE, Agreement No. 62131014<br>USA/MISSISSIPPI/MARION 32 T001N R014E:<br>SEC 026 All depths<br>Metes & Bound: MORE FULLY DESCRIBED BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, F.W., SR., Agreement No. 62133001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 023 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 86.96 AC TRACT LYING W/I HART 5 UNIT **LEASE ORIGINALLY COVERED 1421.9 GR ACS.<br>IT IS UNKNOWN IF **SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, ERNEST R., ET UX, Agreement No. 62133002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 023 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ENTIRE FRACTIONAL SECTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, HOBSON C., ET UX, Agreement No. 62134001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY COVERED 142.15 GR ACS.<br>IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHEY, W.M., ET AL, Agreement No. 62134002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT **LEASE ORIGINALLY COVERED 142.15 GR ACS.<br>IT IS UNKNOWN IF **SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RUSS M., Agreement No. 62134003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT **LEASE ORIGINALLY COVERED 453.37 GR ACS.<br>IT IS UNKNOWN IF **SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURBER, GEORGE, JR., Agreement No. 62134004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY COVERED 453.37 GR ACS.<br>IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNAIR, CLARISSA W., Agreement No. 62134005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY COVERED 142.15 GR ACS.<br>IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YERGER, WIRT A., Agreement No. 62134006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY COVERED 142.15 GR ACS.<br>IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENNINGTON, ARDATH E., Agreement No. 62134007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY COVERED 142.15 GR ACS.<br>IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURBER, VIRGINIA DUFFY, Agreement No. 62135001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT & 22.28 ACS TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY<br>COVERED 171.15 GR ACS. IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT.** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCANLON, MANUEL., Agreement No. 62135002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: AN 32.33 AC TRACT & 22.28 ACS TRACT LYING W/I HART 5 UNIT LEASE ORIGINALLY<br>COVERED 171.15 GR ACS. IT IS UNKNOWN IF SAMSON OWNS IN ACREAGE OUTSIDE THE HART 5 UNIT.** | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUFFIN, J.F., TRUSTEE, Agreement No. 62135003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 All depths<br>Metes & Bound: AN 32.33 AC TRACT & 22.28 ACS TRACT LYING W/I HART 5 UNIT **LEASE COPY<br>UNAVAILABLE RECORD SET UP FOR AUDITING **PURPOSES SAMSON MAY OWN IN MORE ACREAGE<br>THAN SHOWN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, HELEN C., Agreement No. 62136001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G.H. RANKIN BY DEEG AT BOOK 2,<br>PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN<br>DESCRIBED AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB,<br>THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID LAKE TO PEARL RIVER, THENCE<br>RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID<br>TOWNSHIP AND RANGE, THENCE RUN EAST TO POB. From 0 feet bottom LOWER TUSCALOOSA to 0 feet<br>CENTER OF EARTH<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESCRIBED AS BEGIN AT THE NE/C OF FRACTIONAL<br>SECTION 14, T1N-R18W, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS,<br>THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG<br>WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, H. GUINN, III, Agreement No. 62136002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G.H. RANKIN BY DEEG AT BOOK 2,<br>PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN<br>DESCRIBED AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB,<br>THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID LAKE TO PEARL RIVER, THENCE<br>RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID<br>TOWNSHIP AND RANGE, THENCE RUN EAST TO POB. From 0 feet bottom LOWER TUSCALOOSA to 0 feet<br>CENTER OF EARTH<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESCRIBED AS BEGIN AT THE NE/C OF FRACTIONAL<br>SECTION 14, T1N-R18W, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS,<br>THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG<br>WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBOROUGH, JOHN M., Agreement No. 62136003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G.H. RANKIN BY DEEG AT BOOK 2,<br>PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN<br>DESCRIBED AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB,<br>THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID LAKE TO PEARL RIVER, THENCE<br>RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID<br>TOWNSHIP AND RANGE, THENCE RUN EAST TO POB. From 0 feet bottom LOWER TUSCALOOSA to 0 feet<br>CENTER OF EARTH<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESCRIBED AS BEGIN AT THE NE/C OF FRACTIONAL<br>SECTION 14, T1N-R18W, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS,<br>THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG<br>WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, TOXEY WATTS, Agreement No. 62136004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: THAT PART OF FRACTIONAL SECTION 14 DESCRIBED AS FOLLOWS: COMMENCING AT THE<br>NE/C OF SAID FRACTIONAL SECTION; THENCE WEST TO THE BLUFF OF A LAKE; THENCE FOLLOWING<br>THE BLUFF OF SAID LAKE IN A SOUTHWESTERLY DIRECTION TO PEARL RIVER; THENCE UP PEARL RIVER<br>IN A NORTHERLY DIRECTION TO WHERE THE LINE BETWEEN SECTIONS 11 AND 14 COME TO SAID RIVER;<br>THENCE EAST TO THE POB. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PITTMAN, HATTIE D., ET AL, Agreement No. 62136005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 011 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ENTIRE FRACTIONAL SECTION 11<br>SEC 014 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: THAT PART OF FRACTIONAL SECTION 14 DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF SAID FRACTIONAL SECTION; THENCE WEST TO THE BLUFF OF A LAKE; THENCE FOLLOWING THE BLUFF OF SAID LAKE IN A SOUTHWESTERLY DIRECTION TO PEARL RIVER; THENCE UP PEARL RIVER IN A NORTHERLY DIRECTION TO WHERE THE LINE BETWEEN SECTIONS 11 AND 14 COME TO SAID RIVER; THENCE EAST TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, D.C., Agreement No. 62137001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G. H. RANKIN BY DEED AT BOOK Z, PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN DESC AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB, THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID TRACT TO PEARL RIVER, THENCE RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID TOWNSHIP AND RANGE, THENCE RUN EAST TO POB.<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESC AS BEG AT N/C OF FRACTIONAL SECTION SEC 14, T1N-R18 WEST, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS, THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ETHEL MAY NEEL, Agreement No. 62137002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G. H. RANKIN BY DEED AT BOOK Z, PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN DESC AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB, THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID TRACT TO PEARL RIVER, THENCE RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID TOWNSHIP AND RANGE, THENCE RUN EAST TO POB.<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESC AS BEG AT NE/C OF FRACTIONAL SECTION SEC 14, T1N-R18 WEST, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS, THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN, R.J., Agreement No. 62137003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 NE4, SE4 NE4<br>SEC 014 Exception: L/E, HOWEVER, THAT CERTAIN TRACT DEEDED TO G. H. RANKIN BY DEED AT BOOK Z, PAGE 144 OF THE LAND RECORDS OF MARION COUNTY, MISS, WHICH EXCEPTED TRACT IS THEREIN DESC AS BEG AT NE/C OF SAID SECTION 14, THENCE RUN WEST TO BLUFF OF A LAKE FOR POB, THENCE RUN SOUTHWESTERLY ALONG THE BLUFF OR BANK OF SAID TRACT TO PEARL RIVER, THENCE RUN NORTHERLY ALONG PEARL RIVER TO SECTION LINE BETWEEN SECTIONS 11 AND 14, IN SAID TOWNSHIP AND RANGE, THENCE RUN EAST TO POB.<br>Metes & Bound: ALSO, THAT CERTAIN TRACT DESC AS BEG AT NE/C OF FRACTIONAL SECTION SEC 14, T1N-R18 WEST, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 32 CHAINS AND 69 LINKS, THENCE RUN NORTH 56 DEG WEST 12 CHAINS TO CORNER ON A STAKE, THENCE RUN NORTH 38 DEG WEST 17 CHAINS TO CORNER ON A SWEET GUM, THENCE RUN EAST 52 CHAINS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, GEORGE A., Agreement No. 72576001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALFORD, HOWARD W., Agreement No. 72576002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 NW4 SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW4 AND WEST 6 2/3 ACRES OF NW4 OF SW4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW4, SW4 SE4, ALL THAT PART OF THE SE4 SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, PRENTISS KEITH, Agreement No. 72576003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 All depths<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, RANDAL PRISOCK, Agreement No. 72576004<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENTON, DAVID, Agreement No. 72576005<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEXST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, DEBORAH P., Agreement No. 72576006<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRABHAM, JACK B., Agreement No. 72576007<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 N2 NW4 All depths<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRABHAM, THOMAS MCDOWELL, Agreement No. 72576008<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 OF NW4 OF SW4, EAST 6 2/3 ACRES OF W2 OF NW4 OF SW/4, WEST 13 1/3 ACRES OF NW4 OF SW4<br>SEC 007 SW4 SW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WESXT 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY CHILDREN'S TRUST, Agreement No. 72576009<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NW4 SW4, W2 NW4 SW4, NW4 SW4<br>Metes & Bound: E3 NW SW, W2 NW SW, E 6 2/3 ACS THEREOF NW SW E 6 2/3 ACS AND W 13 1/3 ACS THEREOF<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 3 ACS MOL; AND PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS MOL<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, SW NE<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, ROBERT L., Agreement No. 72577001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF THE NW4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN THENCE WEST 474 FEET; THENCE NORTH 200 FEET; THENCE EAST 474 FEET; THENCE SOUTH 200 FEET TO THE PLACE OF BEGINNING, CONTAINING 2.00 ACRES, MORE OR LESS. (TRACT 12-06)<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING IN THE AGGREGATE 150.00 ACRES, MORE OR LESS.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE4 OF SE4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS. (TRACT 12-08)<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUCIER, MARILYN COX, Agreement No. 72577002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE PT NW SE BEG AT SE/C NW SE AND RUN WEST 474 FT; THENCE NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB.<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW./C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 013 N2 NW4 All depths<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLOY, DAN, Agreement No. 72577003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE PT NW SE BEG AT SE/C NW SE AND RUN WEST 474 FT; THENCE NORTH 200 FT;<br>THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB.<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE<br>RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST<br>5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLOY, DON, Agreement No. 72577004<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE PT NW SE BEG AT SE/C NW SE AND RUN WEST 474 FT; THENCE NORTH 200 FT;<br>THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB.<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE<br>RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST<br>5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNESZ, ALMA COX, Agreement No. 72577005<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE PT NW SE BEG AT SE/C NW SE AND RUN WEST 474 FT; THENCE NORTH 200 FT;<br>THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB.<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE<br>RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST<br>5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLADES, SUSAN, Agreement No. 72580001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELAND, JULIE, Agreement No. 72580002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRELAND, QUIN, Agreement No. 72580003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, CAROLYN ORMAN, Agreement No. 72580004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPAGNE, CAROLYN S.M., Agreement No. 72580005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIBURN, JAMES W., Agreement No. 72580006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, ANNETTE, Agreement No. 72580007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLAND, MARY ANN CLIBURN, Agreement No. 72580008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMS, MYRTIS, Agreement No. 72580009<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPS, CHARLES H., Agreement No. 72580010<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPS, CHARLES TIMOTHY, Agreement No. 72580011<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLMAN, GERALDINE S.,EST, Agreement No. 72580012<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, MAY ELIZABETH S., Agreement No. 72580013<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LEROY, Agreement No. 72580014<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, LISA BEASLEY, Agreement No. 72580015<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORMAN, JESSIE DON, Agreement No. 72580016<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, JIM, Agreement No. 72580017<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRANKIE JEANENE, Agreement No. 72580018<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, HINTON BYRD, JR., Agreement No. 72580019<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THOMAS P., Agreement No. 72580020<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor XYDIAS, ALEXANDER B., Agreement No. 72580021<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, DONALD, Agreement No. 72580022<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CHARLES R., Agreement No. 72580023<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOHN L., Agreement No. 72580024<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODGRASS, HOLLY SHARP, Agreement No. 72580025<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTS, DOLORES, Agreement No. 72580026<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIE, CAROLYN E., Agreement No. 72580027<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREDERICK-HEINEMAN, MARTH, Agreement No. 72580028<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, SHARON FORD, Agreement No. 72580029<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, BONNIE FORD, Agreement No. 72580030<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKRELL, CHARLOTTE G., Agreement No. 72580031<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURSER, THOMAS, Agreement No. 72580032<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MECKSTROTH, SARAH SHARP, Agreement No. 72580033<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHRUM, TRAVIS, Agreement No. 72580034<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, JERRY C., MD, Agreement No. 72580035<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, PATRICIA A., Agreement No. 72580036<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUPERT, WILLIAM J., Agreement No. 72580037<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRABHAM, JOE E., Agreement No. 72581001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NW4 SW4, W2 NW4 SW4, NW4 SW4<br>Metes & Bound: E3 NW SW, W2 NW SW, E 6 2/3 ACS THEREOF NW SW E 6 2/3 ACS AND W 13 1/3 ACS THEREOF<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE PT SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL; AND PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL; AND PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS MOL<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, HAZEL P., Agreement No. 72582001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS<br>SEC 013 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**              SCHEDULE A - REAL PROPERTY              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESTERMAN, PATRICIA EASON, Agreement No. 72582002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS<br>SEC 013 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEASE, MILDRED P., Agreement No. 72582003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS<br>SEC 013 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAK HEIRS TRUST, Agreement No. 72582004<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL; AND PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS<br>SEC 013 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADRIQUE TRUST, Agreement No. 72584001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 012 NW4, NW4 NE4 Exception: LESS A TRACT BEG AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RJ & CS ST. GERMAIN PTSP., Agreement No. 72584002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 012 NW4, NW4 NE4 Exception: LESS A TRACT BEG AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMAYNE S. BAKER O&G, LP, Agreement No. 72584003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 012 NW4, NW4 NE4 Exception: LESS A TRACT BEG AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, ELISE, Agreement No. 72585001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMMONS, SANDY, Agreement No. 72585002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, LORI, Agreement No. 72585003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GINN, MARY LOU, Agreement No. 72585004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNOLT, JANE SIMMONS, Agreement No. 72585005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, JERRY B., Agreement No. 72585006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW4 NE4, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, HOWARD DEAN, Agreement No. 72585007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, SHANE, Agreement No. 72585008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18<br>ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BP AMERICA PRODUCTION CO., Agreement No. 72585009<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JUNE, Agreement No. 72585011<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYANT, NANCY M., Agreement No. 72585012<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW4, NW4 NE4 LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ALMA DALE, Agreement No. 72585013<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, BONNIE GOLDSTON, Agreement No. 72585014<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARKE, KENNETH, ET UX, Agreement No. 72585015<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALE, JOHN, III, Agreement No. 72585016<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALE, WILTON R., Agreement No. 72585017<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALY, GEORGE, Agreement No. 72585018<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNBAR, CHRISTINA S., Agreement No. 72585019<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNING, ERNESTINE J., Agreement No. 72585020<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, LINDA J., Agreement No. 72585021<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, MARY HEAL, Agreement No. 72585022<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, TOXEY, III, Agreement No. 72585023<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEWES, JOAN J., Agreement No. 72585024<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YAGER, C. EDWARD, II, Agreement No. 72585025<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMNER, MARY NEAL, Agreement No. 72585026<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORIE, BETTY J., Agreement No. 72585027<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JEWEL L., Agreement No. 72585028<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, JOHN NORMAN, Agreement No. 72585029<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, KAREN S., Agreement No. 72585030<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEKUSUKEY OIL COMPANY INC, Agreement No. 72585031<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAY, PATRICIA, Agreement No. 72585032<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, BERTHA JANE, Agreement No. 72585033<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, JOSEPH CLIFTON, Agreement No. 72585034<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, MARGARET L., Agreement No. 72585035<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ANNE S., Agreement No. 72585036<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKMAN, CLEO B., Agreement No. 72585037<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOATE, WADE, Agreement No. 72585038<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNINGTON, MARGARET B., Agreement No. 72585039<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTON, CONNIE J., Agreement No. 72585040<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNN, WALLACE R. (MRS.), Agreement No. 72585041<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LENNON, MARY R., Agreement No. 72585042<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOLBERT, ROSE, Agreement No. 72585043<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSH, L.P. RESIDUAL TRUST, Agreement No. 72585044<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATCHELOR, WALTER, Agreement No. 72585045<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUCK, JANIS DALE, Agreement No. 72585046<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTON, ANNE, Agreement No. 72585047<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBOUR, WILLIAM H. JR., Agreement No. 72585048<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, JOHNNYE DIANE, Agreement No. 72585049<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEWELL, RENZA D., Agreement No. 72585050<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, FRANCES DORCHEST, Agreement No. 72585051<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4, NW4 NE4 Exception: LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT<br>SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE<br>MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS<br>WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCEO POB, CONTAINING 18 ACS MOL, AS PER DEED<br>RCD BK 177, PG 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WISE, ROBERT H., Agreement No. 72585052<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORCHESTER ROYALTY COMPANY, Agreement No. 72585053<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CAMILLE R., Agreement No. 72585054<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, DELLA J. ESTATE, Agreement No. 72585055<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, W.E., ESTATE, Agreement No. 72585056<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGWAY MANAGEMENT, INC., Agreement No. 72585057<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTIMER, GLENN, III, Agreement No. 72585058<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, DOROTHY DALE, Agreement No. 72585059<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL T. RUDY ENERGY, LLC, Agreement No. 72585060<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE, LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL OIL, LLC, Agreement No. 72585061<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE, LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLARS FAMILY TRUST, Agreement No. 72585062<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE, LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA BARBARA HUMANE SOCIETY , Agreement No. 72585063<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE, L/E BEGINNING AT SE/C OF NW NE THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF THE NE/C OF SAID NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB. AS PER DEED IN BK 177, PG 140 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANTA BARBARA COTTAGE HOSPITAL, Agreement No. 72585064<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, L/E BEGINNING AT SE/C OF NW NE THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF THE NE/C OF SAID NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB. AS PER DEED IN BK 177, PG 140 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MAURINE A. TRUST # 2, Agreement No. 72585065<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, BARBARA, Agreement No. 72585066<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, LESS & EXCEPT 18 ACS DESCRIBED IN METES AND BOUNDS SEE LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, MARY ELAINE MOAK, Agreement No. 72587001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13.16 #1<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LESS 4 ACS IN SE/C LIMITED TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13.16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAK, JAMES WADE, Agreement No. 72587002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13.16 #1<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LESS 4 ACS IN SE/C LIMITED TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13.16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAWLS, HOLLIS CLIFTON, JR, Agreement No. 72588001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF THE SE4 OF SW4 OF SECTION 18, TOWNSHIP 1 NORTH, RANGE 17 WEST, GO NORTH 6 2/3 CHAINS TO THE POINT OF BEGINNING, THENCE NORTH 3 1/3 CHAINS TO THE NORTHEAST CORNER OF THE SE4 OF SW4 OF SW4; THENCE WEST TO THE NORTHWEST CORNER OF THE SE4 OF SW4 OF SW4; THENCE SOUTH 3 1/3 CHAINS; THENCE EAST TO THE POINT OF BEGINNING, CONTAINING 3.33 ACRES, MORE OR LESS. SAID TRACT IS SITUATED IN THE SW4 OF SW4, SECTION 18, TOWNSHIP 1 NORTH, RANGE 17 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCANLON, MANUEL J. ESTATE, Agreement No. 72589001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012<br>Metes & Bound: THE NW1/4 AND NWI/4 OF NE1/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST; LESS AND EXCEPT THE FOLLOWING DESCRIBED LAND CONVEYED TO WORTH TULLOS, TO-WIT: BEGINNING AT THE SOUTHEAST CORNER OF THE NWI/4 OF NE1/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST, THENCE RUN WEST 8 CHAINS; THENCE IN A NORTHWEST DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NORTHEAST CORNER OF SAID NW1/4 OF NE1/4; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING 18.00 ACRES, MORE OR LESS, AS PER DEED RECORDED IN B OOK 177 AT PAGE 140, AND CONTAINING A FTER SAID EXCEPTED TRACT 182.00 A CRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, HELEN HEDLEY, Agreement No. 72590004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGWAY, WILLIAM B., JR., Agreement No. 72590005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAFFORD, SCARLETT ROWLEY, Agreement No. 72591001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODGES, NORMA DEAN, Agreement No. 72592001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 All depths<br>Metes & Bound: E3 NW4 SW4; EAST 6 2/3 ACRES OF W2 NW4 SW4; WEST 6 2/3 ACRES OF NW4 SW4; WEST 13 1/3 ACRES OF NW4 SW4<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS. AND BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING AND CONTAINING 3.00 ACRES, MORE OR LESS AND BEING PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST.<br>SEC 013 N2 NW4 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>SEC 013 NW4 NE4, SW4 NE4 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: NW NE, SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORREL, MARCIAL, III, Agreement No. 72593001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAFFORD, SCARLETT ROWLEY, Agreement No. 72594001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIS, NORMAN B. SR. TST., Agreement No. 72595001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 0, NW4, NE4 Exception: X3E From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT SOUTHEAST CORNER OF SECITON 12, TOWNSHIP 1 NORTH, RNAGE 18 WEST, AND RUN NORTH 14 CHAINS, THENCE RUN WEST 5 CHAINS; THENCE RUN SOUTH 14 CHAINS; THENCE RUN EAST 5 CHAINS TO THE POINT OF BEGINNING. SAID STRIP BEING A PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST, AND CONTAINING 7.00 ACRES, MORE OR LESS. AND BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE RUN WEST 5 CHAINS; THENCE RUN NORTH 6 CHAINS; THENCE RUN EAST 5 CHAINS; THENCE RUN SOUTH 6 CHAINS TO THE POINT OF BEGINNING. SAID STRIP BEING A PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST, AND CONTAINING 3.00 ACRES, MORE OR LESS.<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRINGTON, JUANITA, Agreement No. 72595002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE NW/4 OF SAID LEASE LIES WITHIN THE BOUNDARIES OF THE SHGU 12 #1 (API 23091002370001).<br>SEC 012 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SE CORNER AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE 1/4 OF SE 1/4, AND CONTAINING 7 ACRES, MORE OR LESS. AND BEGINNING AT THE SE CORNER AND RUN NORTH 14 CHAINS TO THE POINT OF BEGINNING, THENCE WEST 5 CHAINS; THENCE NORTH 6 CHAINS; THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO THE PLACE OF BEGINNING, CONTAINING 3 ACRES, MORE OR LESS, AND BEING PART OF THE SE 1/4 OF SE 1/4.<br>SEC 012 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIE OUTSIDE THE BOUNDARIES OF THE SHGU 12 #1 (API23091002370001): NW 1/4 AND NW 1/4 OF NE 1/4; LESS AND EXCEPT THE FOLLOWING DESCRIBED LAND CONVEYED TO WORTH TULLOS, TO-WIT: BEGINING AT THE SOUTHEAST CORNER OF NW 1/4 OF NE 1/4, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF THE NORTHEAST CORNER OF SAID NW 1/4 OF NE 1/4; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO THE PLACE OF BEGINNING, CONTAINING 18 ACRES, MORE OR LESS, AS PER DEED RECORDED IN BOOK 177, AT PAGE 140.<br>SEC 013 N2 NW4 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNHILL, HARRY LLOYD, Agreement No. 75233001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 NE4 NW4 SW4, S2 SE4 NW4 SW4, NE4 SW4 SW4 From 0 feet bottom PALUXY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNHILL, THOMAS RAY, Agreement No. 75233002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 NE4 NW4 SW4, S2 SE4 NW4 SW4, NE4 SW4 SW4 From 0 feet bottom PALUXY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNEY, WANDA THORNHILL, Agreement No. 75233003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 NE4 NW4 SW4, S2 SE4 NW4 SW4, NE4 SW4 SW4 From 0 feet bottom PALUXY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE OIL CORPORATION, Agreement No. 75235001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NW4 NE4, SW4 NE4 From 9,340 feet to 16,100 feet<br>SEC 013 N2 NW4 From 9,340 feet to 16,100 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**       SCHEDULE A - REAL PROPERTY       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, ELLEN KAY HARRISON, Agreement No. 75236001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 From 9,340 strat. equiv. to 14,986 strat. equiv.<br>Metes & Bound: SE4 NE4 LIMITED TO ALL FORMATIONS BELOW 11,995 FT AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1; NW4 NE4; SW/4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, REBECCA HARRISON, Agreement No. 75236002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 From 9,340 strat. equiv. to 14,986 strat. equiv.<br>Metes & Bound: SE4 NE4 LIMITED TO ALL FORMATIONS BELOW 11,995 FT AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1; NW4 NE4; SW/4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, SAM G., JR., Agreement No. 75236003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 From 9,340 strat. equiv. to 14,986 strat. equiv.<br>Metes & Bound: SE4 NE4 LIMITED TO ALL FORMATIONS BELOW 11,995 FT AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1; NW4 NE4; SW/4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, STEVEN LANE, Agreement No. 75236004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 From 9,340 strat. equiv. to 14,986 strat. equiv.<br>Metes & Bound: SE4 NE4 LIMITED TO ALL FORMATIONS BELOW 11,995 FT AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1; NW4 NE4; SW/4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE-DAVIS CO., Agreement No. 75258001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 From 9,340 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE-DAVIS CO., Agreement No. 75259001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTEOUS, SYLVIA TODD, Agreement No. 75261001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NE4 SW4<br>Metes & Bound: NE SW T001N R018W:<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED TO ALL FORMATIONS 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RJ & CS ST. GERMAIN PTSP., Agreement No. 75263001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS & EXCEPT 4 ACS IN SE/C, CONVEYED BY F.A. ALEXANDER, ET UX TO MYRTIS ALEXANDER, DESCRIBED AND RCD 2/4/1924, IN BK 54, PG 44 LTD TO ALL FORMATIONS 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 T001N R018W:<br>SEC 013 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LTD TO ALL FORMATIONS 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMAYNE S. BAKER O&G, LP, Agreement No. 75263002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS & EXCEPT 4 ACS IN SE/C, CONVEYED BY F.A. ALEXANDER, ET UX TO MYRTIS ALEXANDER, DESCRIBED AND RCD 2/4/1924, IN BK 54, PG 44 LTD TO ALL FORMATIONS 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 T001N R018W:<br>SEC 013 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LTD TO ALL FORMATIONS 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNIE TODD, Agreement No. 75264001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NE4 SW4<br>Metes & Bound: NE SW T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE S2 SW, SW SE, THAT PART OF SE SE BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 SE4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE, SW NE SE NE IS LIMITED TO ALL FORMATIONS BELOW 11,995 FT AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALFORD, GEORGE A., Agreement No. 75299001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS 4 ACS IN SE/C LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW<br>THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16<br>#1 T001N R018W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, HOWARD W., Agreement No. 75299002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS 4 ACS IN SE/C LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW<br>THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16<br>#1 T001N R018W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, PRENTISS KEITH, Agreement No. 75299003<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS 4 ACS IN SE/C LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW<br>THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16<br>#1 T001N R018W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, RANDAL PRISOCK, Agreement No. 75299004<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS 4 ACS IN SE/C LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW<br>THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16<br>#1 T001N R018W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, NORMA DEAN, Agreement No. 75299005<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 018 NW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NW LESS 4 ACS IN SE/C LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW<br>THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16<br>#1 T001N R018W:<br>SEC 013 NE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTER, ALBERTA R.,IND&EX, Agreement No. 75301001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 SW4 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NW LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE That Part OF SE SE BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE<br>PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, ANN DEVER, Agreement No. 75302001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NW4 SW4, NW4 SW4<br>Metes & Bound: NW SW, NW SW E3 NW SW, E 6 2/3 ACS OF W2 NW SW, W 6 2/3 ACS OF NW SW, AND W 13 1/3<br>OF NW SW T001N R018W:<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVER, HAZEL R., Agreement No. 75303001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NW4 SW4, NW4 SW4<br>Metes & Bound: NW SW, NW SW E3 NW SW, E 6 2/3 ACS OF W2 NW SW, W 6 2/3 ACS OF NW SW, AND W 13 1/3<br>OF NW SW<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE 7 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVER, WILLIAM H., Agreement No. 75303002<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 NW4 SW4, NW4 SW4<br>Metes & Bound: NW SW, NW SW E3 NW SW, E 6 2/3 ACS OF W2 NW SW, W 6 2/3 ACS OF NW SW, AND W 13 1/3<br>OF NW SW<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE 7 ACS MOL, DESCRIBED IN METES AND BOUNDS SEE LEASE<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDNALL, OGDEN S., TST #2, Agreement No. 76930001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018<br>Metes & Bound: 3 TRACTS OF LAND CONTAINING 5.32 ACS, 2 ACS & 29.18 ACS AND DESCRIBED IN METES<br>AND BOUNDS SEE LEASE T001N R018W:<br>SEC 012 NW4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C<br>NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF<br>THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW/C NW<br>NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER<br>DEED RCD BK 177, PG 140. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, JAMES A., Agreement No. 76931001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUGH-SMITH CREDIT SHELTE, Agreement No. 76931002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NW4 NE4 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COULTER, LYNDA H., Agreement No. 76931003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAGEE, ROBERT W., Agreement No. 76931004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYES, JOHN K., Agreement No. 76931005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, RUTH ONOLIA, Agreement No. 76931006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, J. BRADLEY, Agreement No. 76931007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 100 feet below bottom HOSSTON<br>Metes & Bound: ALL THAT PART OF SE SE DESCRIBED AS BEGINNING AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB.<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 100 feet below bottom HOSSTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, DONALD C., Agreement No. 76932001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SE/C OF THE NW4 OF SE4 OF SAID SECTION 12 AND RUN THENCE WEST 474 FEET; THENCE NORTH 200 FEET; THENCE EAST 474 FEET; THENCE SOUTH 200 FEET TO THE PLACE OF BEGINNING, AND CONTAINING 2 ACRES, MORE OR LESS. AND S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NW/C OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACES OF BEGINNING, CONTAINING 150 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSARLING, CAROLE D., Agreement No. 76932002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SE/C OF THE NW4 OF SE4 OF SAID SECTION 12 AND RUN THENCE WEST 474 FEET; THENCE NORTH 200 FEET; THENCE EAST 474 FEET; THENCE SOUTH 200 FEET TO THE PLACE OF BEGINNING, AND CONTAINING 2 ACRES, MORE OR LESS. AND S2 OF SW4 AND SW4 OF SE4 AND ALL THAT PART OF THE SE4 OF SE4 DESCRIBED AS BEGINNING AT THE NW/C OF THE SE4 OF SE4, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO THE PLACES OF BEGINNING, CONTAINING 150 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOX, WALTER A., JR., Agreement No. 76934001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474 FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ANGELA A., Agreement No. 76934002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474 FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**              Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, PEGGY ADCOX, Agreement No. 76934003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474<br>FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, NANCY, Agreement No. 76934004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474<br>FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, SUZANNE ADCOX, Agreement No. 76934005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474<br>FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRANCES A., Agreement No. 76934006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW/C SE SE, THENCE RUN<br>EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH<br>20 CHAINS TO POB<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT NW/C NW SE, THENCE RUN WEST 474<br>FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB; AND<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOX, CLYDE, Agreement No. 76934007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE NW SE DESCRIBED AS BEGINNING AT SE/C NW SE, THENCE RUN<br>WEST 474 FT, THENCE NORTH 200 FT, THENCE EAST 474 FT, THENCE SOUTH 200 FT TO POB.<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE SE SE DESCRIBED AS BEG AT NW/C SE SE, RUN EAST 15 CHAINS,<br>THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB.<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOX, STEVE W., Agreement No. 76934008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE SE SE DESCRIBED AS BEG AT NW/C SE SE, RUN EAST 15 CHAINS,<br>THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE NW SE DESCRIBED AS BEGINNING AT SE/C NW SE, THENCE RUN<br>WEST 474 FT, THENCE NORTH 200 FT, THENCE EAST 474 FT, THENCE SOUTH 200 FT TO POB.<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, CHANDA A., Agreement No. 76934009<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE SE SE DESCRIBED AS BEG AT NW/C SE SE, RUN EAST 15 CHAINS,<br>THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB.<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: ALL THAT PART OF THE NW SE DESCRIBED AS BEGINNING AT SE/C NW SE, THENCE RUN<br>WEST 474 FT, THENCE NORTH 200 FT, THENCE EAST 474 FT, THENCE SOUTH 200 FT TO POB.<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRACHAN, MARGARET SUE, Agreement No. 77099000<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE 8 ACS MOL, BEG AT NW/C SE NE AND RUN SOUTH 264 FT TO POB; THENCE RUN EAST<br>1320 FT; THENCE RUN SOUTH 264 FT; THENCE RUN WEST 1320 FT; THENCE RUN NORTH 264 PF TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STAINTON, MARTHA J.TRUST, Agreement No. 77101001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW-/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB T001N R008W:<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED IN DEPTH TO ALL FORMATIONS FOUND 100 FT BELOW THE BASE OF THE PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1<br>SEC 013 NW4 NE4, SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE, SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURSER, THOMAS, III, Agreement No. 77102001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4<br>Metes & Bound: SW SW T001N R018W:<br>SEC 012 NW4, NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW, NW NE LESS & EXCEPT A TRACT CONVEYED TO WORTH TULLOS BEGINNING AT SE/C NW NE, THENCE RUN WEST 8 CHAINS, THENCE IN A NW DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINESVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NW-/C NW NE; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO POB, CONTAINING 18 ACS MOL, AS PER DEED RCD BK 177, PG 140.<br>SEC 012 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE SE PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO POB, CONTAINING 7.0 ACS MOL; AND PT SE SE, BEG AT SE/C<br>SEC 12 AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS, THENCE NORTH 6 CHAINS, THENCE EAST 5 CHAINS; THENCE SOUTH 6 CHAINS TO POB, CONTAINING 3 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JACKIE CARROLL, Agreement No. 77105001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 NW4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW SE ALL THAT PART OF NW SE DESCR AS BEG AT RUN/C NW SE, THENCE RUN WEST 474 FT; THENCE RUN NORTH 200 FT; THENCE EAST 474 FT; THENCE SOUTH 200 FT TO POB<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW-/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE<br>SEC 013 SW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, SARAH HEDLEY, Agreement No. 77199001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 012 S2 SW4, SW4 SE4, SE4 SE4 From 0 feet LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: S2 SW, SW SE, SE SE ALL THAT PART OF SE SE DESCR AS BEG AT NW-/C SE SE, THENCE RUN EAST 15 CHAINS, THENCE RUN SOUTH 20 CHAINS, THENCE RUN WEST 15 CHAINS, THENCE RUN NORTH 20 CHAINS TO POB<br>SEC 013 NW4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW NE<br>SEC 013 SE4 NE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE NE LIMITED TO ALL FORMATIONS FOUND 100 FT BELOW BASE OF PALUXY FORMATION AS FOUND IN THE S. LAVON EVANS SANDY HOOK GAS UNIT 13-16 #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BETTY COLLINS, Agreement No. 77200001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 007 SW4 SW4 All depths T001N R018W:<br>SEC 012 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 013 N2 NW4 From 9,340 feet bottom LOWER TUSCALOOSA to 99,999 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, LOMETA HUDNALL TRUST, Agreement No. 77225001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: SE-/4 OF NE-/4 AND 8 ACRES, MORE OR LESS, OFF THE SOUTH END OF THE NE/4 OF NE/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SE-/C OF NE/4 OF NE/4 AND RUN THENCE NORTH 4 CHAINS, THENCE WEST 20 CHAINS, THENCE SOUTH 4 CHAINS, THENCE EAST 20 CHAINS AND TO THE POINT OF BEGINNING LESS AND EXCEPT: BEGIN AT THE SE/C OF NE/4 OF NE/4 AS POINT OF BEGINNING; THENCE RUN WEST 330 FEET, THENCE RUN NORTH 264 FEET, THENCE EAST 330 FEET, THENCE RUN SOUTH 264 FEET AND BACK TO POINT OF BEGINNING. AND BEGIN AT THE SE/C OF NE/4 OF NE/4 AS POINT OF BEGINNING; THENCE RUN WEST 330 FEET, THENCE RUN NORTH 264 FEET, THENCE RUN EAST 330 FEET, THENCE RUN SOUTH 264 FEET AND BACK TO POINT OF BEGINNING. T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: NW-/4; NW/4 OF NE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST; LESS AND EXCEPT THE FOLLOWING DESCRIBED LAND CONVEYED TO WORTH TULLOS, TO-WIT: BEGINNING AT THE SE-/C OF THE NW/4 OF NE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST, THENCE RUN WEST 8 CHAINS, THENCE IN A NORTHWEST DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINSVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NE/-C OF SAID NW-/C OF NE-/4; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO PLACE OF BEGINNING, CONTAINING 18 ACRES, MORE OR LESS, AS PER DEED RECORDED IN BOOK 177 AT PAGE 140. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITIZENS BANK, COLUMBIA, Agreement No. 78667001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLENDAR, WILLIAM C., Agreement No. 78667002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUTH D., Agreement No. 78671001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JESSIE BELLE, Agreement No. 78672001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4, E2 SE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIEL, ELIZABETH ANN, Agreement No. 78673001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASKEW, DONNIE F., JR., Agreement No. 78673002<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENINGTON, HENRY L. TRUST, Agreement No. 78673003<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIEMAYER, LUNETA L., Agreement No. 78673004<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGE, EDDIE WILL, Agreement No. 78673005<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGE, LARRY ANTHONY, Agreement No. 78673006<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASKEW, CARY M., Agreement No. 78673007<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADNER, ELIZABETH BALL, Agreement No. 78673008<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADNER, DAISY B., Agreement No. 78673009<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, MARY ELOISE, Agreement No. 78673010<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADNER, LOVELIA H., Agreement No. 78673011<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JAMES A. ET UX, Agreement No. 78674001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, KIRK P., Agreement No. 85462001<br>USA/MISSISSIPPI/MARION 25 T001N R018W:<br>SEC 013 S2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH From 0 feet bottom<br>LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MINERALS MANAGEMENT, INC., Agreement No. 85463001<br>USA/MISSISSIPPI/MARION 25 T001N R017W:<br>SEC 018 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGIN AT THE NW/C OF NW/4 OF NE/4; THENCE RUN SOUTH 500 FEET; THENCE RUN EAST 660 FEET; THENCE RUN SOUTH 160 FEET; THENCE RUN EAST 660 FEET; THENCE RUN NORTH 660 FEET; THENCE RUN WEST 1320 FEET TO POINT OF BEGINNING.<br>SEC 018 Exception: LESS AND EXCEPT, BEGINNING AT THE SW/C OF SW/4 OF NE/4, SAID POINT OF BEGINNING BEING THE SW/C; THENCE NORTHERLY ALONG THE WEST LINE OF SAID FORTY TO THE CENTER OF THE GAINSVILLE PUBLIC ROAD FOR THE NORTH CORNER; THENCE WITH THE CENTER OF SAID ROAD THE FOLLOWING COURSES AND DISTANCES: SOUTH 20 DEGREES AND 14 MINUTES EAST 13.8 FEET; SOUTH 24 DEGREES AND 18 MINUTES EAST 131.2 FEET; SOUTH 30 DEGREES AND 17 1/2 MINUTES EAST 66 FEET; SOUTH 37 DEGREES AND 41 MINUTES EAST 200.3 FEET; SOUTH 47 DEGREES AND 06 MINUTES EAST 9.9 FEET TO A POINT FOR CORNER; THENCE SOUTH 3 DEGREES AND 18 MINUTES WEST 123.9 FEET TO A POINT ON THE SOUTH LINE OF SW14 OF NE/4 FOR THE SEIC, THENCE WESTERLY ALONG THE SOUTH LINE OF SAID FORTY TO POINT OF BEGINNING. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT A POINT ON THE NORTH LINE OF SW/4 OF NE/4 WHICH IS 993.3 FEET WESTERLY FROM THE NEIC OF SW/4 OF NE/4, SAID POINT OF BEGINNING BEING THE NE/C OF THE HEREIN DESCRIBED TRACT; THENCE SOUTHERLY PARALLEL TO THE EAST LINE & SW/4 OF NE/4 TO A PONT ON THE SOUTH LINE OF SAID FORTY; THENCE WESTERLY ALONG THE SOUTH LINE OF SAID FORTY TO THE SW/C THEREOF; THENCE NORTHERLY ALONG THE WEST LINE OF THE SAID FORTY TO THE NW/C; THENCE EASTERLY ALONG THE NORTH LINE OF SW/4 OF NE/4 TO POINT OF BEGINNING. T001N R018W:<br>SEC 012 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>Metes & Bound: BEGINNING AT THE SOUTHEAST CORNER OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND RUN NORTH 14 CHAINS, THENCE WEST 5 CHAINS; THENCE SOUTH 14 CHAINS; THENCE EAST 5 CHAINS TO THE PLACE OF BEGINNING. SAID STRIP BEING A PART OF THE SE/4 OF SE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST AND CONTAINING 7.00 ACRES, MORE OR LESS.<br>SEC 012 NW4, NW4 NE4 Exception: LESS AND EXCEPT THE FOLLOWING DESCRIBED LAND CONVEYED TO WORTH TULLOS, TO-WIT: BEGINNING AT THE SE/C OF THE NW/4 OF NE/4 OF SECTION 12, TOWNSHIP 1 NORTH, RANGE 18 WEST, THENCE RUN WEST 8 CHAINS, THENCE IN A NORTHWEST DIRECTION, FOLLOWING THE MEANDERINGS OF THE COLUMBIA & GAINSVILLE PUBLIC ROAD, 20.02 CHAINS TO A POINT 11 CHAINS WEST OF NEIC OF SAID NW/4 OF NE/4; THENCE EAST 11 CHAINS, THENCE SOUTH 20 CHAINS TO PLACE OF BEGINNING, CONTAINING 18 ACRES, MORE OR LESS, AS PER DEED RECORDED IN BOOK 177 AT PAGE 140. From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH<br>SEC 013 NE4 SE4 From 12,095 feet to 99,999 feet<br>SEC 013 N2 NW4 From 0 feet bottom LOWER TUSCALOOSA to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FFM, INC., Agreement No. 107045000<br>USA/MISSISSIPPI/MONROE 9 T016S R008E:<br>SEC 007 NW4 SE4, NE4 SW4<br>Metes & Bound: 1975' FSL AND 2480' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FFM, INC., Agreement No. 108990000<br>USA/MISSISSIPPI/MONROE 9 T016S R008E:<br>SEC 007<br>Metes & Bound: DAMAGES IN CONNECTION WITH CONSTRUCTION OF PIPELINE BETWEEN RICHARDSON 7 NO 1 WELL AND THE RICHARDSON 7-5 WELL ACROSS PORTIONS OF SECTION 7. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FFM, INC., Agreement No. SR01314000<br>USA/MISSISSIPPI/MONROE 9 T016S R008E:<br>SEC 008 SW4 SW4<br>Metes & Bound: SW SW SURFACE DAMAGE SETTLEMENT AND RELEASE FOR RICHARDSON 8 #1 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, WILLIAM S., Agreement No. 5748509A<br>USA/MISSISSIPPI/MONROE 9 T016S R007E:<br>SEC 001 W2 NE4, NW4 T016S R008E:<br>SEC 006<br>Metes & Bound: FRAC N/2 LESS 66.7 ACS IN SE CORNER THEREOF HERETOFORE CONVEYED TO T.P. PAINE AND W.B. HARRISON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASON, HOWARD G, Agreement No. 5748510A<br>USA/MISSISSIPPI/MONROE 9 T015S R007E:<br>SEC 036 SE4 T016S R007E:<br>SEC 001 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYER, WILLIAM RICHARD,ETA, Agreement No. 27629001<br>USA/MISSISSIPPI/PERRY 25 T002N R010W:<br>SEC 017 W2 SW4<br>SEC 018 SW4 NE4<br>SEC 021<br>Metes & Bound: NW4 SW4 LESS AND EXCEPT N2 NW4 SW4, N2 SW4 NW4 SW4 AND SE4 NW4 SW4 AS TO UNITIZED FORMATION AS DEFINED IN UNIT AGMT AND PLAN OF UNITIZATION FOR THE DEVELOPMENT AND OPERATION OF THE KING BEE LOWER CRETACEOUS UNIT-SOUTH, KING BEE FIELD | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00688000<br>USA/MISSISSIPPI/RANKIN 10 T003N R003E:<br>SEC 028 NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LEWIS, JR., Agreement No. 60154000<br>USA/MISSISSIPPI/RANKIN 10 T003N R003E:<br>SEC 004 NW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS6 ACRES IN THE NW NW LYING WEST OF PUBLIC ROAD | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　　**15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUCKHAULTER, DAN JR ET UX, Agreement No. 60155002<br>USA/MISSISSIPPI/RANKIN 10 T004N R003E:<br>SEC 033<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS SE/4 OF NW/4 AND 11-1/2 ACRES IN SE CORNER OF SW/4 OF NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, HENRY, Agreement No. 60156000<br>USA/MISSISSIPPI/RANKIN 10 T003N R003E:<br>SEC 004 W2 NW4 Exception: LESS AND EXCEPT 5 ACRES IN NW CORNER WEST OF PUBLIC ROAD | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00792000<br>USA/MISSISSIPPI/SIMPSON 10 T002N R002E:<br>SEC 017 NW4 SW4, NE4 SW4, S2 NW4 SE4, SE4 SE4 Exception: LESS 4 ACS IN SW/C & LESS 1 AC IN NW/C & 1 AC DESC IN M&B<br>Metes & Bound: NW/4 SW/4, LESS 4 ACS IN SW/C & LESS 1 AC IN NW/C, ALSO LESS 1 AC DESCR IN METES AND BOUNDS AND NE/4 SW/4, S/2 NW/4 SE/4 & SE/4 SE/4 LIMITED FROM SURFACE TO 100 FT. BELOW DEEPEST DEPTH DRILLED | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWN ZELLERBACH CORP., Agreement No. 61962000<br>USA/MISSISSIPPI/SIMPSON 10 T002N R002E:<br>SEC 017 NW4 NW4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025910CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 028 SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025920CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 027 N2 NW4, NW4 SW4<br>Metes & Bound: S 30 ACS OF NE4 SW4, 1 AC IN NW/C OF SW4 SW4, 6 ACS IN SW/C OF NW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025930CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 020 SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025940CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 019 NE4 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025950CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 018 SE4 NW4, S2 NE4, N2 SE4, E2 SW4, N2 SW4 SW4 Exception: LESS 4 ACS IN NE/C OF SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD025960CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 017 NE4, NW4, NW4 SW4, E2 SE4 Exception: LESS 20 ACS ON W SIDE OF NW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026410CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 008 W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026420CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 007 SE4 NE4, E2 NW4, NW4 SW4 Exception: LESS 8 ACS IN SE/C OF NW4 SW4<br>Metes & Bound: 20 ACS IN SE/C OF NW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, MINA (MIN DEED), Agreement No. MD026430CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 019 NW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026440CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 022 W2 W2 NW4, SE4 NW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026450CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 009 W2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026460CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 001<br>Metes & Bound: W 23 ACS OF NE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026470CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 034 Lot 12 (LESS 6 ACS ON W SIDE) | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026480CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 033 Lot 10 Lot 11 (W 17 ACS) Lot 12 (S2) Lot 6 (W 16 ACS) Lot 7 Lot 8 Lot 9 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026490CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 032 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 6 Lot 7 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026500CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 031 Lot 13 Lot 14 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026510CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 030 N2 NE4, SW4 NE4, S2 SE4 Exception: LESS 8 ACS IN NE/C OF S2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026520CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 029 NE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026530CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 032 N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026540CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 031 NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026550CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 030 W2 NE4, N2 SE4 Exception: LESS 5 ACS IN SE/C OF W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026560CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 029 E2 W2, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026570CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 028 S2 NE4 NE4, SE4 NE4, SE4 NW4, E2 SW4, SE4 Exception: LESS 4 ACS ON S SIDE OF SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026580CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 027 S2 NW4, N2 SW4, S2 SW4<br>Metes & Bound: S 30 ACS OF SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026590CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 014 NE4 Exception: LESS S 25 ACS | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026600CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 013 NW4 NE4, NW4 NW4, NE4 SW4, SE4 SW4, NE4 SE4 Exception: LESS 6 ACS IN NW/C OF NW4 NE4<br>Exception: LESS 5 ACS IN SE/C OF NW4 NW4 Exception: LESS 6 ACS ON E SIDE OF NE4 SW4 & LESS 2 ACS IN<br>SE/C OF SE4 SW4 Exception: LESS 6 ACS IN NW/C OF NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026610CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 012 NW4 NE4, N2 SE4, SW4 NW4 Exception: LESS 3 ACS IN SW/C OF SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026620CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 011 NE4 NE4, SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026630CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 019 SE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026640CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 020 NE4 SW4, E2 NW4, SW4 NW4, NE4, N2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026650CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 017 NE4 NE4 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026660CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 034 Lot 12 Lot 5 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026670CE<br>USA/MISSISSIPPI/SMITH 25 T010N R015W:<br>SEC 007 SE4 NE4, E2 NW4, NW4 SW4 Exception: LESS 8 ACS IN SE/C OF NW4 SW4<br>Metes & Bound: 20 ACS IN SE/C OF NW4 NW4<br>SEC 008 W2 NW4<br>SEC 017 NW4, E2 SE4, NE4, NW4 SW4 Exception: LESS 20 ACS ON W SIDE OF NW4 NW4<br>SEC 018 SE4 NW4, S2 NE4, N2 SE4, N2 SW4 SW4, E2 SW4 Exception: LESS 4 ACS IN NE/C OF SE4 SW4<br>SEC 019 NE4 SW4, W2 SE4<br>SEC 020 SE4 SE4<br>SEC 027 N2 NW4, NW4 SW4<br>Metes & Bound: S 30 ACS OF NE4 SW4 AND 1 AC IN NW/C OF SW4 SW4 AND 6 ACS IN SW/C OF NW4 SE4<br>SEC 028 SW4 SW4<br>SEC 029 NE4 NW4<br>SEC 030 N2 NE4, SW4 NE4, S2 SE4 Exception: LESS 8 ACS IN NE/C OF S2 SE4<br>SEC 031 Lot 13 Lot 14<br>SEC 032 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 6 Lot 7<br>SEC 033 Lot 10 Lot 11 (W 17 ACS) Lot 12 (S2) Lot 6 (W 16 ACS) Lot 7 Lot 8 Lot 9<br>SEC 034 Lot 12 (LESS 6 ACS ON W SIDE) T010N R016W:<br>SEC 001<br>Metes & Bound: W 23 ACS OF NE4 SW4<br>SEC 009 W2 SW4<br>SEC 011 NE4 NE4, SE4 SE4<br>SEC 012 NW4 NE4, N2 SE4, SW4 NW4 Exception: LESS 3 ACS IN SW/C<br>SEC 013 NW4 NE4, NW4 NW4, NE4 SW4, SE4 SW4, NE4 SE4 Exception: LESS 6 ACS IN NW/C OF NW4 NE4<br>Exception: LESS 5 ACS IN SE/C OF NW4 NW4 Exception: LESS 6 ACS ON E SIDE OF NE4 SW4 & LESS 2 ACS IN<br>SE/C OF SE4 SW4 Exception: LESS 6 ACS IN NW/C OF NE4 SE4<br>SEC 014 NE4 Exception: LESS S 25 ACS<br>SEC 020 NE4 SW4<br>SEC 021 SW4<br>SEC 027 S2 NW4, N2 SW4, S2 SW4<br>Metes & Bound: S 30 ACS OF SW4 SW4<br>SEC 028 S2 NE4 NE4, SE4 NE4, SW4 NW4, E2 SW4, SE4 Exception: LESS 4 ACS ON S SIDE OF SW4 SE4<br>SEC 029 E2 W2, NW4 SW4<br>SEC 030 N2 SE4, W2 NE4 Exception: LESS 5 ACS IN SE/C OF W2 NE4<br>SEC 031 NE4 NE4<br>SEC 032 N2 NW4<br>SEC 033 Lot 1 Lot 10 (S2 ) Lot 12 Lot 2 Lot 3 Lot 4 Lot 5 (W2 ) Lot 8 (N2 ) Lot 9<br>SEC 034 Lot 12 Lot 5 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026690CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 033 Lot 1 Lot 10 (S2) Lot 12 Lot 2 Lot 3 Lot 4 Lot 5 (W2) Lot 8 (N2) Lot 9 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON CONTOUR ENERGY E&P, Agreement No. MD026700CE<br>USA/MISSISSIPPI/SMITH 25 T010N R016W:<br>SEC 021 SW4, W2 NW4, NE4 NW4, SE4 NE4, N2 SW4 SW4 NE4, W2 SW4 SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF SUPERVISORS OF SMITH COUNTY, MISSISSIPPI, Agreement No. 144168001<br>USA/MISSISSIPPI/SMITH 10 T003N R007E:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, CHARLIE JAMES, Agreement No. 61944001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, FLORNCE LEE HAMMOND, Agreement No. 61944002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, HOLLIS, Agreement No. 61944003<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, MARCUS, Agreement No. 61944004<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, MILDRED, Agreement No. 61944005<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAGEE, SEYMORE, Agreement No. 61944006<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, OLIVE V. HAMMOND, Agreement No. 61944007<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, MERCEDES MAGEE, Agreement No. 61944008<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGEE, FLORENCE, ET AL, Agreement No. 61944009<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, CURTIS, SR., Agreement No. 61944010<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, EDDIE, Agreement No. 61944011<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TONEY, EDNA MAGEE, ET VIR, Agreement No. 61944012<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SE4 SE4, N2 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BEATRICE, ET AL, Agreement No. 61945001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSH, L.P., Agreement No. 61945002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVEY, KIRK, Agreement No. 61945003<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, E.C., Agreement No. 61945004<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, F.G., Agreement No. 61945005<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, R.M., Agreement No. 61945006<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMOND, EFFIE B., ETVIR, Agreement No. 61946000<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 Exception: LESS 2 ACS, MORE OR LESS SOLD TO WILEY P. STRINGER AND NOW UNDER HIS FENCE<br>Metes & Bound: ALL THAT PART OF NE/4 NE/4 LYING NORTH OF A ROAD RUNNING EAST AND WEST<br>THRU SAID FORTY AND ALL THAT PART OF NW/4 NE/4 LYING NORTH AND EAST OF CHINA GROVE AND<br>DRY CREEK PUBLIC ROAD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EZELL, ET UX, Agreement No. 61947001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, EASLEY, ET UX, Agreement No. 61947002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAGEE, ALICE B., ET AL, Agreement No. 61948001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: ALL NE/4 SE/4 LYING SOUTH OF HOLLOW AND ALL OF NW/4 SE/4 EAST OF ROAD AND SOUTH OF HOLLOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, MERCEDES MAGEE, Agreement No. 61948002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: ALL NE/4 SE/4 LYING SOUTH OF HOLLOW AND ALL OF NW/4 SE/4 EAST OF ROAD AND SOUTH OF HOLLOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, EDDIE, Agreement No. 61948003<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: ALL NE/4 SE/4 LYING SOUTH OF HOLLOW AND ALL OF NW/4 SE/4 EAST OF ROAD AND SOUTH OF HOLLOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, HOLLIS, Agreement No. 61948004<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: ALL NE/4 SE/4 LYING SOUTH OF HOLLOW AND ALL OF NW/4 SE/4 EAST OF ROAD AND SOUTH OF HOLLOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, MILDRED, Agreement No. 61949001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: BEG AT SW/C NE/4 SE/4; TH RUN NORTH TO HOLLOW; TH RUN SOUTHWESTERLY DOWN THE MEANDERINGS OF HOLLOW TO WHERE SAME INTERSECTS WITH N/L OF SE/4 SE/4; TH RUN WEST TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, MARCUS, Agreement No. 61949002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: BEG AT SW/C NE/4 SE/4; TH RUN NORTH TO HOLLOW; TH RUN SOUTHWESTERLY DOWN THE MEANDERINGS OF HOLLOW TO WHERE SAME INTERSECTS WITH N/L OF SE/4 SE/4; TH RUN WEST TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, FLORENCE LEE HAMMOND, Agreement No. 61949003<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: BEG AT SW/C NE/4 SE/4; TH RUN NORTH TO HOLLOW; TH RUN SOUTHWESTERLY DOWN THE MEANDERINGS OF HOLLOW TO WHERE SAME INTERSECTS WITH N/L OF SE/4 SE/4; TH RUN WEST TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, CHARLIE JAMES, Agreement No. 61949004<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: BEG AT SW/C NE/4 SE/4; TH RUN NORTH TO HOLLOW; TH RUN SOUTHWESTERLY DOWN THE MEANDERINGS OF HOLLOW TO WHERE SAME INTERSECTS WITH N/L OF SE/4 SE/4; TH RUN WEST TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWAN, COVIE, Agreement No. 61950001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, ETHEL MAE, Agreement No. 61950002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKENS, W.L., Agreement No. 61951001<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: THAT PART OF NW/4 LYING SOUTH OF SIMMONS FENCE, CONT. 157 ACS, MOL AND NE/4 SW/4 LESS 2 ACS IN SE/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, WILLIAM I, TSTE, Agreement No. 61951002<br>USA/MISSISSIPPI/WALTHALL 32 T003N R011E:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: THAT PART OF NW/4 LYING SOUTH OF SIMMONS FENCE, CONT. 157 ACS, MOL AND NE/4 SW/4 LESS 2 ACS IN SE/C | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUSBY, U. L. & D. N. BUSB, Agreement No. 31613000<br>USA/MISSISSIPPI/WAYNE 25 T009N R007W:<br>SEC 030 W2 NW4, NW4 SW4<br>SEC 034 E2 SW4, E2 Exception: LESS AND EXCEPT THAT PART OF E/2 LYING NORTH OF YELLOW CREEK ,<br>AND LESS AND EXCEPT A CERTAIN TRACT OF LAND SITUATED IN THE S/2 SE/4 AN THE SW/4 SW/4 OF<br>SEC. 35 AND DESCRIBED BY METES AND BOUNDS AND CONTAINING 20 AC. AND LESS AND EXCEPT A<br>CERTAIN PARCEL OF LAND SITUATED IN THE SW/4 SW/4 OF SEC.3 AND DESCRIBED BY METES AND<br>BOUNDS AND CONTAINING 9 AC.<br>SEC 035<br>Metes & Bound: THAT PART OF W/2 W/2 LYING W OF YELLOW CREEK T009N R008W:<br>SEC 025 NE4 SE4, N2 SW4, NW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: ALL LESS AND EXCEPT THE EUTAW<br>FORMATION AS ASSIGNED TO UNISEARCH OIL & GAS, INC. ALONG WITH ALL RIGHT, TITLE AND<br>INTEREST IN THE WEST YELLOW CREEK FIELD UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, CLETUS W, Agreement No. 5758501A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALCONER, M B, SR ET UX, Agreement No. 5758502A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, MABLE HUSBAND, Agreement No. 5758503A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALCONER, LESTER O, Agreement No. 5758504A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, HOWARD, Agreement No. 5758505A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALCONER, JAMES O, Agreement No. 5758506A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, GEORGE, Agreement No. 5758507A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, CATHERINE H, Agreement No. 5758508A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, GRADY, Agreement No. 5758509A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRENNER, DANIEL L, Agreement No. 5758510A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, DAN, Agreement No. 5758511A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, DONALD R, Agreement No. 5758512A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, RICHARD, Agreement No. 5758513A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, DENNIS RAY, JR, Agreement No. 5758514A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, JOSEPH D, Agreement No. 5758515A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSBAND, CAROLYN A, ET AL, Agreement No. 5758516A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGILL, TOM PETE, Agreement No. 5758517A<br>USA/MISSISSIPPI/WAYNE 25 T010N R008W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ARLO E., Agreement No. 103103002<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 021 SE4, SE4 SW4 All depths<br>SEC 022 W2 All depths<br>SEC 027 W2 All depths<br>SEC 028 E2, E2 NW4 All depths<br>SEC 033 NE4 NE4 All depths<br>SEC 034 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ATHA, TESTAMENTARY TRUST, Agreement No. 103103003<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 021 SE4, SE4 SW4 All depths<br>SEC 022 W2 All depths<br>SEC 027 W2 All depths<br>SEC 028 E2, E2 NW4 All depths<br>SEC 033 NE4 NE4 All depths<br>SEC 034 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELBORN, DONALD G AND PATRICIA L, Agreement No. 105400002<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SE4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELBORN, JEROME D AND SANDRA J, Agreement No. 105400003<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SE4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DETTON, JOHN R. , Agreement No. 105400006<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SW4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULL, ARA JEANNINE, Agreement No. 105400007<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SW4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, WILLIAM E., Agreement No. 105400008<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SW4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRISON, DEBORAH, Agreement No. 105400009<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SW4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULER, KATHERINE, Agreement No. 105400010<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 007 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 008 W2, W2 E2, E2 SE4, SE4 NE4 All depths<br>SEC 009 W2 SW4 All depths<br>Metes & Bound: THOSE PORTIONS OF THE E2SW & SWSE LYING SOUTH OF HIGHWAY ROW<br>SEC 015 SE4 SW4 Lot 7 All depths<br>SEC 017 E2, NW4, S2 SW4 All depths<br>SEC 018 E2 NW4, NE4, SE4 SE4 Lot 1 Lot 2 All depths<br>SEC 019 S2 NE4, SE4, SE4 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 020 S2 NW4, SW4 Lot 3 Lot 4 All depths<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 021 SE4 NE4, SE4 NW4, E2 SW4, SW4 SE4, NE4 SE4 Lot 1 Lot 2 Lot 3 All depths<br>SEC 022 N2, NW4 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 023 SW4 NW4 All depths<br>SEC 028 NW4 NE4, SE4 NE4 All depths<br>SEC 029 SW4 NE4, E2 NW4, NW4 NW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 SE4 SW4, S2 SE4, W2 NE4 Lot 4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0001, Agreement No. 106231002<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0002, Agreement No. 106246002<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 035 S2 N2, N2 SE4, S2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0003, Agreement No. 106247002<br>USA/MONTANA/BEAVERHEAD 20 T014S R009W:<br>SEC 001 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0004, Agreement No. 106248002<br>USA/MONTANA/BEAVERHEAD 20 T014S R009W:<br>SEC 002 S2 NE4 Lot 1 Lot 10 Lot 2 Lot 3 Lot 5 Lot 6 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0005, Agreement No. 106253002<br>USA/MONTANA/BEAVERHEAD 20 T014S R009W:<br>SEC 012 W2 NE4, N2 NW4, SE4 NW4, E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 12-0006, Agreement No. 106256002<br>USA/MONTANA/BEAVERHEAD 20 T014S R009W:<br>SEC 013 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, ELIZABETH M, Agreement No. 106818001<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 022 SW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERER, JACK JAY AND JAY DEEN, Agreement No. 106818002<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 022 SW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEDERER, SUSAN M, Agreement No. 106818003<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 020 S2 NE4, SE4 Lot 2 All depths<br>SEC 022 SW4 All depths<br>SEC 029 NW4 NE4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKNESS, BERNARD J ET UX, Agreement No. 130786000<br>USA/MONTANA/BEAVERHEAD 20 T014S R010W:<br>SEC 003 (40 ACRES) Legal Segment (40 / 0 acres) SW4 SW4<br>SEC 010 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37347-07, Agreement No. DNS0344000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 028 W2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37349-07, Agreement No. DNS0345000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 030 NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37350-07, Agreement No. DNS0346000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 031 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37351-07, Agreement No. DNS0347000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 032 (640 ACRES) Legal Segment (640 / 0 acres) All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37352-07, Agreement No. DNS0348000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 033 NW4, NW4 NE4, S2 NE4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37353-07, Agreement No. DNS0349000<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 019 SE4 SW4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37355-07, Agreement No. DNS0351000<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 030 SE4 NW4, S2 NE4, SE4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37356-07, Agreement No. DNS0352000<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 031 NE4 NW4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37357-07, Agreement No. DNS0353000<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 032 NE4 NW4, NW4 NE4, E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37358-07, Agreement No. DNS0354000<br>USA/MONTANA/BEAVERHEAD 20 T014S R009W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37360-07, Agreement No. DNS0355000<br>USA/MONTANA/BEAVERHEAD 20 T015S R008W:<br>SEC 006 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37359-07, Agreement No. DNS0356000<br>USA/MONTANA/BEAVERHEAD 20 T015S R008W:<br>SEC 005 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37348-07, Agreement No. DNS0357000<br>USA/MONTANA/BEAVERHEAD 20 T013S R009W:<br>SEC 029 E2 NW4, NE4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-37354-07, Agreement No. DNS0358000<br>USA/MONTANA/BEAVERHEAD 20 T014S R008W:<br>SEC 029 SW4 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-38746-08, Agreement No. DNS0404000<br>USA/MONTANA/BEAVERHEAD 20 T015S R010W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OSBURNSEN, ARTHUR S ET UX, Agreement No. 5764601A<br>USA/MONTANA/FERGUS 20 T023N R019E:<br>SEC 025 All<br>Metes & Bound: ALL<br>SEC 027 NE4 Exception: LESS & EXCEPT THE WELLBORE OF FEDERAL 27-23-19<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAFT & MARTIN, INC, Agreement No. 5759701A<br>USA/MONTANA/HILL 20 T033N R017E:<br>SEC 020 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, ROBERT J DECEASED, Agreement No. 5758601A<br>USA/MONTANA/LIBERTY 20 T036N R005E:<br>SEC 001 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANDIFORD, GORDON R ETUX, Agreement No. 5760501A<br>USA/MONTANA/LIBERTY 20 T035N R006E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN DESSEL, NORBERT B, ET UX, Agreement No. 5763001A<br>USA/MONTANA/LIBERTY 20 T034N R007E:<br>SEC 009 (640 ACRES) Legal Segment (640 / 0 acres) All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FED LAND BNK OF SPOKANE, Agreement No. 5763202A<br>USA/MONTANA/LIBERTY 20 T034N R007E:<br>SEC 028 NW4, E2 SW4 From 0 feet top SURFACE to 0 feet DPTH DRLD THEILMAN 33-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FED LND BNK OF SPOKANE, Agreement No. 5763203A<br>USA/MONTANA/LIBERTY 20 T034N R007E:<br>SEC 028 NW4 NE4, S2 NE4, SE4 From 0 feet top SURFACE to 0 feet DPTH DRLD THEILMAN 33-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MLINAR, EDWARD C, Agreement No. 5763301A<br>USA/MONTANA/LIBERTY 20 T035N R007E:<br>SEC 034 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARD L GREBE, Agreement No. 5760001A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 020 S2 NE4, NE4 SE4<br>SEC 029 Exception: S&E SE/4NE/4<br>Metes & Bound: ALL THAT PORTION OF SAID SECTION LYING SOUTH OF THE ROW OF THE CHICGO, MILWAUKEE AND ST PAUL RR.<br>SEC 029 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARD C HOEFLE, ET UX, Agreement No. 5760002A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 020 E2 NE4, NE4 SE4<br>SEC 020 SE4 SE4<br>SEC 029<br>Metes & Bound: ALL OF<br>SEC LYING SOUTH OF ROW OF RR EXC SE/4NE/4 (WHICH IS ON TRACT 3)<br>SEC 029 SE4 NE4<br>SEC 031 SE4 Exception: EXC 1 AC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARD C HOEFLE, ET UX, Agreement No. 5760002C<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 029 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARL M CRANSTON ET UX, Agreement No. 5760003A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 020 E2 NE4, NE4 SE4<br>SEC 020 SE4 SE4<br>SEC 029<br>Metes & Bound: ALL OF<br>SEC LYING SOUTH OF ROW OF RR EXC SE/4NE/4 (WHICH IS ON TRACT 3)<br>SEC 029 SE4 NE4<br>SEC 031 SE4 Exception: EXCEPT 1 ACRE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIEDA L SUTER, A WIDOW, Agreement No. 5760004A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 020 E2 E2<br>SEC 029<br>Metes & Bound: ALL OF<br>SEC LYING SOUTH OF ROW OF RR EXC SE/4NE/4 (WHICH IS ON TRACT 3)<br>SEC 029 SE4 NE4<br>SEC 031 SE4 Exception: EXCEPT 1 ACRE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor J C THOMPSON, ET UX, Agreement No. 5760005A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 020 E2 NE4, NE4 SE4<br>SEC 020 SE4 SE4<br>SEC 029<br>Metes & Bound: ALL OF<br>SEC LYING SOUTH OF ROW OF RR EXC SE/4NE/4 (WHICH IS ON TRACT 3)<br>SEC 029 SE4 NE4<br>SEC 031 SE4 Exception: EXCEPT 1 ACRE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ETC RAILROAD CO, Agreement No. 5760201A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 029<br>Metes & Bound: A STRIP OF LAND OF VARYING WIDTH AS ILLUSTRATED ON EX "X" TO LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MT WATER CONSERVATION BD, Agreement No. 5760301A<br>USA/MONTANA/MUSSELSHELL 20 T010N R031E:<br>SEC 029<br>Metes & Bound: A STRIP OF LAND OF VARYING WIDTH AS ILLUSTRATED ON EX "X" TO LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, C. H., Agreement No. 5762201A<br>USA/MONTANA/MUSSELSHELL 20 T011N R027E:<br>SEC 034 NW4 NW4, N2 SW4 From 0 feet top SURFACE to 0 feet 62' INTO HEATH LIME FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUPPER, MARGUERITE J, Agreement No. 5762202A<br>USA/MONTANA/MUSSELSHELL 20 T011N R027E:<br>SEC 034 NW4 NW4, N2 SW4 From 0 feet top SURFACE to 0 feet 62' INTO HEATH LIME FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUNTY OF MUSSELSHELL, Agreement No. 5762203A<br>USA/MONTANA/MUSSELSHELL 20 T011N R027E:<br>SEC 034 NW4 NW4, N2 SW4 From 0 feet top SURFACE to 0 feet 62' INTO HEATH LIME FORMATION | Lease | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FAY CRUSCH RANCH, Agreement No. 104564001<br>USA/MONTANA/ROOSEVELT 20 T030N R059E:<br>SEC 018<br>Metes & Bound: NW/4 NW/4 AND 66.67 RODS ROW | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FAY CRUSCH RANCH ET AL, Agreement No. 104564002<br>USA/MONTANA/ROOSEVELT 20 T030N R058E:<br>SEC 013<br>Metes & Bound: SE/4 NE/4 AND 32 RODS ROW ACROSS SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FAY CRUSCH RANCH, Agreement No. 104564003<br>USA/MONTANA/ROOSEVELT 20 T030N R059E:<br>SEC 018<br>Metes & Bound: SW/4 SW/4 AND 97 RODS ROW ACROSS SW/4 SW/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor FAY CRUSCH RANCH, Agreement No. 104564004<br>USA/MONTANA/ROOSEVELT 20 T030N R059E:<br>SEC 018<br>Metes & Bound: SW/4 SW/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SAMPSEN, RICHARD E. & MARY, IND & AS H/W, Agreement No. 144162000<br>USA/MONTANA/ROOSEVELT 20 T030N R058E:<br>SEC 013 SE4 T030N R059E:<br>SEC 018 SW4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAI, EMMA V., Agreement No. 81409000<br>USA/MONTANA/ROOSEVELT 20 T031N R048E:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ROY M., ET UX, Agreement No. 16595001<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 S2 Lot 21 Lot 22 Lot 23 Lot 24 From 0 SURFACE to 5,810 From 5,810 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, CELIA I., Agreement No. 16595002<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 S2 Lot 21 Lot 22 Lot 23 Lot 24 From 0 SURFACE to 5,810 From 5,810 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, SHIRLEY SUE, Agreement No. 16596001<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 E2 SE4, SW4 SE4, S2 SW4, NW4 SW4 Lot 17 Lot 24<br>SEC 004 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HECKATHORN, DORIE ANNE, Agreement No. 16596002<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 E2 SE4, SW4 SE4, S2 SW4, NW4 SW4 Lot 17 Lot 24 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, ROBERT J., Agreement No. 16596003<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 E2 SE4, SW4 SE4, S2 SW4, NW4 SW4 Lot 17 Lot 24<br>SEC 004 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, RICHARD, Agreement No. 16596004<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 E2 SE4, SW4 SE4, S2 SW4, NW4 SW4 Lot 17 Lot 24<br>SEC 004 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, WENDELL L., Agreement No. 16596005<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 S2 S2, NW4 SW4, NE4 SE4 Lot 17 Lot 24<br>SEC 004 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTS, PHYLLIS, Agreement No. 5761101B<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 012 S2 NW4, NW4 SW4, S2 SW4<br>SEC 012 SW4 NE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTS, WALTER ET UX, Agreement No. 5761102B<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 012 S2 NW4, NW4 SW4, S2 SW4<br>SEC 012 S2 NW4, NW4 SW4, S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, LOIS B., Agreement No. 5761103B<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 012 S2 NW4, NW4 SW4, S2 SW4<br>SEC 012 SW4 NE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTS, JOHN N ET UX, Agreement No. 5761104B<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 012 S2 NW4, NW4 SW4, S2 SW4<br>SEC 012 SW4 NE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCHELOE, BOYD & MAVIS, H&W, Agreement No. 5761205A<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 001 N2 NE4, SE4 NE4, N2 SE4, SE4 SE4<br>SEC 012 NE4 NW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JUD AND RUBY, Agreement No. 5761206A<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 001 SW4 NE4, N2 SW4 Lot 2 All depths<br>SEC 012 N2 NE4, SE4 NE4, N2 SE4, SE4 SE4 All depths<br>SEC 012 NE4 NW4, NE4 SW4 From 0 feet to 5,033 feet From 5,033 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, C. T., Agreement No. 5761207A<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 001 N2 SE4, SE4 SE4, N2 NE4, SE4 NE4<br>SEC 012<br>SEC 012 NE4 NW4, NE4 SW4 From 0 feet to 5,033 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCHELOE, ARTHUR, Agreement No. 5761301A<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 019 SE4 SE4<br>SEC 030 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYS, MARGARET H ET VIR, Agreement No. 5761401A<br>USA/MONTANA/ROSEBUD 20 T010N R031E:<br>SEC 002 SE4 NE4 Lot 1 Lot 2<br>SEC 002 SW4 NE4<br>SEC 002 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, LORETTA E., PER.REP., Agreement No. 57643001<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 Lot 17<br>SEC 004 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 18 Lot 19 Lot 20 Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, CELIA I., Agreement No. 57643002<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 004 Lot 17<br>SEC 004 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 18 Lot 19 Lot 20 Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLINGTON NORTHERN INC, Agreement No. 5764401A<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 003 NE4 SW4 Lot 21 From 0 feet top SURFACE to 0 feet LWR TYLER PENNSYLVANIAN ZONE | Lease | Undetermined | Undetermined |

| In re: **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURLINGTON NORTHERN INC. Agreement No. 5764501A<br>USA/MONTANA/ROSEBUD 20 T011N R032E:<br>SEC 003 SW4 SW4 | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor WEST, MAURICE A ET UX, Agreement No. SD00014000<br>USA/MONTANA/SHERIDAN 20 T036N R053E:<br>SEC 017<br>Metes & Bound: T36N-R53E, MPM<br>SEC 17: BEG AT SE/C, GO N 30', W 1825', N 680', W 200', S 200', E 170', S 510' TO SO<br>SEC LINE, 1855' TO PT OF BEG OF AN EASEMENT FOR OPERATING & MAINTAINING WTR DISPOSAL SYSTEM | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FRIEDRICH, DONALD REVOCABLE TRUST, Agreement No. 142914000<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 006 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, GARY L, Agreement No. 132176004<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 004 SW4 NE4, S2 NW4, SW4, W2 SE4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROMFIELD, MEREDITH C., Agreement No. 132471005<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 021 SW4 All depths<br>SEC 028 NW4 Lot 1 Lot 2 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANAHER, ELIZABETH, Agreement No. 132471006<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 021 SW4 All depths<br>SEC 028 NW4 Lot 1 Lot 2 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN SCHAAK, HENRY C., III, Agreement No. 132471007<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 021 SW4 All depths<br>SEC 028 NW4 Lot 1 Lot 2 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWISHER, ANNE COZART, Agreement No. 132471008<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 021 SW4 All depths<br>SEC 028 NW4 Lot 1 Lot 2 All depths<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, RICHARD C., A MARRIED MAN, Agreement No. 132479002<br>USA/MONTANA/SHERIDAN 20 T032N R058E:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Lot 5 Lot 6 Lot 7 Lot 8 All depths T032N R059E:<br>SEC 006 S2 NW4 Lot 3 Lot 4 All depths T033N R058E:<br>SEC 034 E2 NE4, SW4 NE4 Lot 1 All depths<br>SEC 035 SW4, S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARY MOORE RABBITT, LLC, Agreement No. 132516002<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 033 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHA MOORE HUGHES, LLC, Agreement No. 132516003<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 033 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELANIE, LLC, Agreement No. 132516004<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 033 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L & E COMPANY, A PARTNERSHIP, Agreement No. 132546001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICE, LAVONNE, Agreement No. 132559007<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, SHERELL JETSON, Agreement No. 132559008<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LORENE, Agreement No. 132559009<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLMAN, PETER, Agreement No. 132559010<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETSON, DORIS, Agreement No. 132559011<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DEBBIE, Agreement No. 132559012<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGANO, DELORES, Agreement No. 132559013<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 012 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0114, Agreement No. 132564007<br>USA/MONTANA/SHERIDAN 20 T032N R058E:<br>SEC 034 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GLADYS, A MARRIED WOMAN, Agreement No. 132573001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths T032N R058E:<br>SEC 026 E2, SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLEN, RANDALL CHRIS, A MARRIED MAN, Agreement No. 132573002<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths T032N R058E:<br>SEC 026 E2, SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEESE, IRENE, A MARRIED WOMAN, Agreement No. 132573003<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths T032N R058E:<br>SEC 026 E2, SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAHORKA, JOAN L., A MARRIED WOMAN, Agreement No. 132579001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, BARBARA DENBOER, A MARRIED WOMAN, Agreement No. 132579002<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSSER, SUSAN J. A MARRIED WOMAN, Agreement No. 132579003<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAHILL, MARCIA J., A MARRIED WOMAN, Agreement No. 132579004<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4 All depths<br>SEC 012 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLUMSEN, MARJORIE M. REV. TRUST, ET AL, Agreement No. 132579005<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 011 NE4<br>SEC 012 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENJAMIN, MONA JANE, A WIDOW, Agreement No. 132589001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, DONALD E. & MARY L., IND. & AS H/W, Agreement No. 132592001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 001 SE4 All depths<br>SEC 002 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, JAMIE, Agreement No. 132598002<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 013 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTOFERSON, LEE A., Agreement No. 132598003<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 013 Lot 11 Lot 12 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 Lot 6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENKE, LOREN C. & LILLIAN V., IND. & AS H/W, Agreement No. 132626001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, BETH LYNELLE, A MARRIED WOMAN, Agreement No. 132628001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLDUS, CYNTHIA ANN, A MARRIED WOMAN, Agreement No. 132628002<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODE, JANE, A MARRIED WOMAN, Agreement No. 132628003<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINSEN, BEVERLY HENKE, A MARRIED WOMAN, Agreement No. 132629001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERBY, COREY W., A MARRIED MAN, Agreement No. 132629002<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINETOBE, LEANN, A MARRIED WOMAN, Agreement No. 132629003<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGERSON, LEARLA JOYE, A SINGLE WOMAN, Agreement No. 132629004<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGERSON, TRAVIS TRENT, A SINGLE MAN, Agreement No. 132629005<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NJOS, SHERYL ANN, A MARRIED WOMAN, Agreement No. 132629006<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, DIANA GALE, A MARRIED WOMAN, Agreement No. 132629007<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGERSON, DONALD DEAN, A SINGLE MAN, Agreement No. 132629008<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGERSON, JOY LYNN, A SINGLE WOMAN, Agreement No. 132629009<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, CLAUDETTE GAY, Agreement No. 132765002<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 026 NE4 NW4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVLIN, KIMBERLY ANN, Agreement No. 132765003<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 026 NE4, NE4 NW4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MICHELS, SCOTT T. A/K/A SCOTT MICHELS, Agreement No. 133525005<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUHARDT, ELIZABETH A., Agreement No. 133525006<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICHELS, PEGGY L., A/K/A PEGGY MICHELS, Agreement No. 133525007<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICHELS, WILLIAM J., Agreement No. 133525008<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0136, Agreement No. 134815006<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 017 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, GLEN & ADELINE RASMUSSEN, Agreement No. 134971001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 001 SE4 All depths<br>SEC 002 W2 SE4 All depths<br>SEC 011 SE4 All depths<br>SEC 012 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, TIMOTHY D., Agreement No. 135009001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, CLINTON D., Agreement No. 135009002<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASMUSSEN, WESLEY R., Agreement No. 135009003<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, ALVIN T. AMERICAN LEGION POST 116, Agreement No. 135034000<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 035 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, PAUL M., Agreement No. 135260001<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 008 NE4 All depths<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, DAVID W., Agreement No. 135260002<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 008 NE4 All depths<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, ROBERT J., Agreement No. 135260003<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 008 NE4 All depths<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANDE, LYDIA K., FKA LYDIA HANSON, Agreement No. 135261001<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANDE, LUDVIG KRIS, Agreement No. 135261002<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANDE, AMBER JOELLE, Agreement No. 135261003<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANDE, DAVID LUDVIG, Agreement No. 135261004<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TANDE, KORINNE, Agreement No. 135261005<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, KORDELIA, Agreement No. 135261006<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ONSTAD, C. MARLOWE, Agreement No. 135261007<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIHLE, KENNETH W., Agreement No. 135518001<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 029 SE4 All depths<br>SEC 032 NE4 All depths<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGSON FAMILY TRUST, Agreement No. 135518002<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 029 SE4 All depths<br>SEC 032 NE4 All depths<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OHNSTAD, JEANETTE, Agreement No. 135518003<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 029 SE4 All depths<br>SEC 032 NE4 All depths<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BETTY ANN, TRUST, Agreement No. 135757001<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, DONALD A., TRUST, Agreement No. 135757002<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, GARY D., Agreement No. 135757003<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, GLENN L., TRUST, Agreement No. 135757004<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, NOBEL K., TRUST, Agreement No. 135757005<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, DIANE M., Agreement No. 135757006<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S/2) Lot 12 (S/2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, ARNOLD A., BY AIF SHIRLEY ERICKSON, Agreement No. 135757007<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 025 Lot 11 (S2) Lot 12 (S2) Lot 13 Lot 14 Lot 15 All depths<br>SEC 036 Lot 1 Lot 10 Lot 15 Lot 16 Lot 2 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JKJ MCLEAN FARMS PARTNERSHIP, Agreement No. 135768001<br>USA/MONTANA/SHERIDAN 20 T032N R059E:<br>SEC 021 NW4 All depths<br>SEC 021 SW4 All depths<br>SEC 028 NW4 Lot 1 Lot 2 All depths<br>SEC 029 SE4 All depths<br>SEC 029 E2 NE4 All depths<br>SEC 032 NE4 All depths<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0113, Agreement No. 135811001<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0128, Agreement No. 136043001<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0129, Agreement No. 136045001<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 005 SW4 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0130, Agreement No. 136064001<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0131, Agreement No. 136067001<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 012 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0132, Agreement No. 136071001<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0134, Agreement No. 136072001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 019 SE4, E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0133, Agreement No. 136078001<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0135, Agreement No. 136084001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 030 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0137, Agreement No. 136093001<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 019 NE4, E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0138, Agreement No. 136099001<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 031 SE4 SW4, S2 SE4, E2 NW4 Lot 1 Lot 2 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, SUSAN H., Agreement No. 136649005<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>Metes & Bound: SE LESS A 1 ACRE TRACT IN THE N2SE AS DESCRIBED IN BK 194, PG 535 IN THE RECORDS OF SHERIDAN CO. MT<br>SEC 018 N2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DEBRA J, AKA DEBRA ANDERSON, Agreement No. 136661033<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, LARRY A., AKA LARRY SUMMERS, Agreement No. 136661034<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINSON, WILLIAM D., AKA WILLIAM MARTINSON, Agreement No. 136661035<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AARDAHL, VIVIAN K., Agreement No. 136661036<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, CARTER B., Agreement No. 136661037<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, DENNIS L., Agreement No. 136661038<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSILA, BRUCE E. & KAY, H/W, Agreement No. 136661039<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEDERSON, RANDALL L., Agreement No. 136661041<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUJITA, JAN A., Agreement No. 136661046<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLARNAN, R.B., Agreement No. 136661051<br>USA/MONTANA/SHERIDAN 20 T032N R056E:<br>SEC 015 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMACKER, LORETTA S., Agreement No. 136811003<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 007 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0259, Agreement No. 136893001<br>USA/MONTANA/SHERIDAN 20 T035N R056E:<br>SEC 007 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0120, Agreement No. 136959002<br>USA/MONTANA/SHERIDAN 20 T035N R057E:<br>SEC 013 NW4, N2 SW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0260, Agreement No. 136983001<br>USA/MONTANA/SHERIDAN 20 T035N R056E:<br>SEC 008 SE4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, GEORGIA S., Agreement No. 136999013<br>USA/MONTANA/SHERIDAN 20 T034N R056E:<br>SEC 004 SW4 All depths<br>SEC 005 SW4 All depths<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0261, Agreement No. 137034001<br>USA/MONTANA/SHERIDAN 20 T035N R056E:<br>SEC 009 SW4 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREMSETH, BEVERLY BERGH, Agreement No. 137052001<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERG, BARBARA BERGH, Agreement No. 137052002<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGH, OLIVE T., Agreement No. 137052003<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIESCH, GERALDINE BERGH, Agreement No. 137052004<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GABRIELSON, LEE ALBERT, Agreement No. 137052005<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERKEN, PAULA RENAE GABRIELSON, Agreement No. 137052006<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GABRIELSON, KRIS ENOCH, Agreement No. 137052007<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GABRIELSON, BRADLEY ALEN, Agreement No. 137052008<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMBS, PEGGY MALENA GABRIELSON, Agreement No. 137052009<br>USA/MONTANA/SHERIDAN 20 T031N R057E:<br>SEC 001 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0141, Agreement No. 137054001<br>USA/MONTANA/SHERIDAN 20 T034N R056E:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOSNOFF, MARTIN T., AKA MARTIN SOSNOFF, Agreement No. 137075002<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 036 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBORZ, DONNA, Agreement No. 137116001<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 004 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 010 W2 All depths<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, KATHY, Agreement No. 137116002<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 004 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 010 W2 All depths<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, PATRICIA , Agreement No. 137167011<br>USA/MONTANA/SHERIDAN 20 T033N R056E:<br>SEC 031 S2 SE4, E2 NE4, W2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORGEN, WANDA D., Agreement No. 137201006<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIELSEN, LUDVIG DALE & ELICIA E., REVOC TRUST, Agreement No. 137201009<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZE, DIANA LYNN, Agreement No. 137201010<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZE, TERRY, Agreement No. 137201011<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZE, RICHARD, Agreement No. 137201013<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZE, MYRTLE A., AKA MYRTLE GLAZE, Agreement No. 137201014<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 020 SE4 SE4 All depths<br>SEC 029 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALLETTE, CHERYL ANN, Agreement No. 137511001<br>USA/MONTANA/SHERIDAN 20 T032N R057E:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIDERES, CHARLOTTE MARY, ET VIR, Agreement No. 137511002<br>USA/MONTANA/SHERIDAN 20 T032N R057E:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, WILLIAM HENRY, AKA HENRY CHANDLER, Agreement No. 137511003<br>USA/MONTANA/SHERIDAN 20 T032N R057E:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, LAVELLE, REVOCABLE TRUST DTD 3/22/1994, Agreement No. 138512001<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 012 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, LARRY G., JR., REVOCABLE TRUST DTD 3/22/94, Agreement No. 138512002<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 012 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
| --- | --- | --- | --- | --- |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor HEIDEL, CAMILLA, A WIDOW, Agreement No. 138612001<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JAN C., Agreement No. 138612003<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ONSTAD, L. JOHN, Agreement No. 138612004<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILGE, RUTH E., Agreement No. 138612005<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY L., Agreement No. 138612007<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSON, CHRISTINA MARIE, Agreement No. 138695004<br>USA/MONTANA/SHERIDAN 20 T034N R056E:<br>SEC 002 SW4, S2 NW4 Lot 3 Lot 4 Exception: L/E 3.025 ACS CONVEYED OUT OF LOT 3 AND DESC IN DEED 118/199 All depths<br>SEC 011 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMEWOOD, CHARLOTTE P., LIVING TRST DTD 12/15/1997, Agreement No. 138704001<br>USA/MONTANA/SHERIDAN 20 T032N R057E:<br>SEC 009 SE4 SE4, SW4 All depths<br>SEC 016 S2 NE4, SE4 All depths<br>SEC 021 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0127, Agreement No. 138720001<br>USA/MONTANA/SHERIDAN 20 T037N R056E:<br>SEC 010 NE4, NE4 NW4, W2 NW4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0168, Agreement No. 138730001<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 020 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0167, Agreement No. 138732001<br>USA/MONTANA/SHERIDAN 20 T034N R057E:<br>SEC 007 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, JULIE M., Agreement No. 138740001<br>USA/MONTANA/SHERIDAN 20 T036N R055E:<br>SEC 014 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAVON, KARLA  J., A MARRIED WOMAN, Agreement No. 138740002<br>USA/MONTANA/SHERIDAN 20 T036N R055E:<br>SEC 014 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, DOUGLAS C., A MARRIED MAN, Agreement No. 138740003<br>USA/MONTANA/SHERIDAN 20 T036N R055E:<br>SEC 014 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, WILLIAM G., A MARRIED MAN, Agreement No. 138740004<br>USA/MONTANA/SHERIDAN 20 T036N R055E:<br>SEC 014 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MARLENE, A MARRIED WOMAN, Agreement No. 138743001<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 019 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, RICHARD O., ET AL, Agreement No. 138747000<br>USA/MONTANA/SHERIDAN 20 T035N R057E:<br>SEC 006 E2 SW4, SE4 Lot 6 Lot 7 All depths<br>SEC 007 All depths<br>Metes & Bound: MIDDLE 1/3 OF THE W/2 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YAROSLASKI, JEAN, A WIDOW, Agreement No. 138748000<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASTRUP FAMILY MINERAL TRUST , Agreement No. 138749001<br>USA/MONTANA/SHERIDAN 20 T034N R057E:<br>SEC 001 Lot 4 All depths<br>SEC 002 S2 NW4, SW4, NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROVES, ARTHA JOHANSEN, Agreement No. 138758001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 022 S2 NE4, SE4 NW4, SE4, SW4 Exception: L/E 4 ACRES IN THE SW/C OF THE SW/4, MORE FULLY<br>DESCRIBED IN BOOK 174, PAGE 283 AND IN BOOK 278, PAGE 630 All depths<br>SEC 027 NW4 Exception: L/E 10 ACRES, MORE FULLY DESCRIBED IN BOOK 174, PAGE 284, AND IN BOOK 245,<br>PAGE 206. All depths T033N R058E:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER, COLETTE J. & BILLY R., HER HUSBAND, Agreement No. 138758002<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 022 S2 NE4, SE4 NW4, SE4, SW4 Exception: L/E 4 ACRES IN THE SW/C OF THE SW/4, MORE FULLY<br>DESCRIBED IN BOOK 174, PAGE 283 AND IN BOOK 278, PAGE 630 All depths<br>SEC 027 NW4 Exception: L/E 10 ACRES, MORE FULLY DESCRIBED IN BOOK 174, PAGE 284, AND IN BOOK 245,<br>PAGE 206. All depths T033N R058E:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIEDERLOH, RANATA & DAVID, W/H, Agreement No. 138761001<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 008 W2 SW4 All depths<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROMVIG, JAMES W. AND KATHRYN E., H/W, Agreement No. 138761002<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 008 W2 SW4 All depths<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROMVIG, ANGIE LEIGH, Agreement No. 138761003<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 008 W2 SW4 All depths<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLENN ENTERPRISES, Agreement No. 138766000<br>USA/MONTANA/SHERIDAN 20 T035N R057E:<br>SEC 007 E2 All depths<br>Metes & Bound: E/3 W/2 (W/2 MORE COMMONLY DESCRIBED AS LOT 1 (34.34), 2 (34.41), 3 (34.49), 4 (34.56), E/2<br>W/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELISLE, DONNA J., Agreement No. 138768001<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 025 Lot 1 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LODAHL, ALEX ROBERT AND RUTH E., REVOC LIVING TRST, Agreement No. 138770001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 013 E2 All depths<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENSTLER, PEARL VIRGINIA ET AL, Agreement No. 138770002<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 013 E2<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, HAMPTON & RUBY TRUST, Agreement No. 138770003<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 013 E2 All depths<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MARILYN JOYCE, ET AL, Agreement No. 138771001<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 026 NW4, W2 NE4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0126, Agreement No. 138781001<br>USA/MONTANA/SHERIDAN 20 T036N R056E:<br>SEC 009 E2 Exception: EXCEPT RAILROAD R-O-W All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0125, Agreement No. 138782001<br>USA/MONTANA/SHERIDAN 20 T036N R056E:<br>SEC 008 N2 N2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0124, Agreement No. 138783001<br>USA/MONTANA/SHERIDAN 20 T036N R056E:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0121, Agreement No. 138789001<br>USA/MONTANA/SHERIDAN 20 T035N R057E:<br>SEC 020 N2 NE4, NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0118, Agreement No. 138790001<br>USA/MONTANA/SHERIDAN 20 T032N R058E:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0123, Agreement No. 138791001<br>USA/MONTANA/SHERIDAN 20 T036N R056E:<br>SEC 003 S2, S2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NATHANAEL LUTHERAN CHURCH OF DAGMAR, Agreement No. 138793001<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 024 Lot 10 Lot 11 Lot 2 Lot 3 Lot 4 Lot 5 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0119, Agreement No. 138794001<br>USA/MONTANA/SHERIDAN 20 T032N R058E:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 11-0122, Agreement No. 138795001<br>USA/MONTANA/SHERIDAN 20 T036N R056E:<br>SEC 002 S2 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAURSEN, CARL, Agreement No. 138797001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 022 S2 NE4, SE4 NW4, SE4, SW4 Exception: L/E 4 ACRES IN THE SW/C OF THE SW/4, MORE FULLY DESCRIBED IN BOOK 174, PAGE 283 AND IN BOOK 278, PAGE 630 All depths<br>SEC 027 NW4 Exception: L/E 10 ACRES, MORE FULLY DESCRIBED IN BOOK 174, PAGE 284, AND IN BOOK 245, PAGE 206. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNES, JEROME L., Agreement No. 138801002<br>USA/MONTANA/SHERIDAN 20 T034N R058E:<br>SEC 012 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 9 All depths<br>SEC 013 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSS, THORVALD C. & DARCY, JOINT TENANTS, Agreement No. 139130001<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSS, PHILLIP O. & JOYCE G. BEGAY-FOSS, H/W, Agreement No. 139130002<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, DENICE M. , Agreement No. 139130003<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIELSEN, DANIEL M., Agreement No. 139130004<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONER, PHYLLIS A. & S. EDWARD STONER, Agreement No. 139130005<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOPICH, DEBRA A. & LOUIE J., H/W, Agreement No. 139130006<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSS, CORAL L., ESTATE, Agreement No. 139130007<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUNGLING, LARRY G., Agreement No. 139130008<br>USA/MONTANA/SHERIDAN 20 T033N R054E:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, WAYDE M. & FRANCIS ANN SCHMIDT, H/W, Agreement No. 139167000<br>USA/MONTANA/SHERIDAN 20 T034N R055E:<br>SEC 024 All depths<br>Metes & Bound: THAT PORTION OF THE SW/4 NE/4 DESC AS FOLLOWS: BEGINNING AT THE CENTER OF SAID SECTION 24, THENCE NORTH ALONG THE QUARTERLINE A DISTANCE OF 925', THENCE AT AN ANGLE OF 90 DEGREES TO THE RIGHT A DISTANCE OF 166.7' TO A POINT ON THE WEST LINE OF THE GREAT NORTHERN ROW, THAT IS IN LINE WITH THE SOUTH LINE OF WARD STREET OF THE TOWNSITE OF ANTELOPE, MONTANA, THENCE AT AN ANGLE OF 99 DEGREES 15 MINUTES TO THE RIGHT FOR A DISTANCE OF 937' TO THE EAST AND WEST QUARTER LINE OF SAID SECTION 24; THEN WEST A DISTANCE OF 16' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0262, Agreement No. 139245001<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 025 N2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0263, Agreement No. 139246001<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 026 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHWEST FARM CREDIT SERVICES, FLCA 10-0264, Agreement No. 139248001<br>USA/MONTANA/SHERIDAN 20 T037N R058E:<br>SEC 027 E2 NW4, SW4 NE4, W2 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNDERBERG, CHARLENE, Agreement No. 139284001<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEFONEK, DEBBIE, Agreement No. 139284002<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, DARLENE, Agreement No. 139284003<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BRENDA, Agreement No. 139284004<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JOHN L., Agreement No. 139284005<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDHAGEN, JENNIE G., Agreement No. 139284006<br>USA/MONTANA/SHERIDAN 20 T036N R058E:<br>SEC 014 W2 All depths<br>SEC 015 S2, NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE LUND MINERAL TRUST, C/U TRST IND DTD 6/12/1980, Agreement No. 139312000<br>USA/MONTANA/SHERIDAN 20 T033N R055E:<br>SEC 013 All depths<br>Metes & Bound: LOTS 10, 11, 12 AND 13, BLOCK 23, HYDLE'S ADDITION TO THE TOWNSITE OF RESERVE, MONTANA, ACCORDING TO THE PLAT THEREOF FILED IN PLAT BOOK 1, PAGE 46. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABAR, JAMES & ELLEN ABAR. H/W, Agreement No. 139349001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 008 SE4 Exception: L&E THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE SESE OF SEC 8 & THE NENE OF<br>SEC 17, DESC AS FOLLOWS: BEGINING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF SAID<br>SEC S0° 02'04" 286'; THENCE S89° 57'35"W 719.34'; THENCE N0° 02'04"W 286' TO A POINT ON THE N LINE OF SEC;<br>THENCE ON N LINE S89° 57'35"W 162.5'; THEN N0° 05'39"W 325.05'; THENCE N89° 57'35" 881.84' TO A POINT ON E LINE OF<br>SEC 8, THENCE ON E LINE OF<br>SEC 8 S0° 05'39' 325.05 TO POB. (SESE<br>SEC 8 = 6.581 ACS; NENE<br>SEC 17 = 4.723 ACS) All depths<br>SEC 009 W2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor ROMSTAD, MARILYN D. A/K/A SUZIE ROMSTAD, Agreement No. 139349002<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 008 SE4 Exception: L&E THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE SESE OF<br>SEC 8 & THE NENE OF<br>SEC 17, DESC AS FOLLOWS: BEGINING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF SAID<br>SEC S0° 02'04" 286'; THENCE S89° 57'35"W 719.34'; THENCE N0° 02'04"W 286' TO A POINT ON THE N LINE OF SEC;<br>THENCE ON N LINE S89° 57'35"W 162.5'; THEN N0° 05'39"W 325.05'; THENCE N89° 57'35" 881.84' TO A POINT ON<br>E LINE OF<br>SEC 8, THENCE ON E LINE OF<br>SEC 8 S0° 05'39' 325.05 TO POB. (SESE<br>SEC 8 = 6.581 ACS; NENE<br>SEC 17 = 4.723 ACS) All depths<br>SEC 009 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELLMAN, CODY L., Agreement No. 139349003<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 008 SE4 Exception: L&E THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE SESE OF<br>SEC 8 & THE NENE OF<br>SEC 17, DESC AS FOLLOWS: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF SAID<br>SEC S0° 02'04" 286'; THENCE S89° 57'35"W 719.34'; THENCE N0° 02'04"W 286' TO A POINT ON THE N LINE OF SEC;<br>THENCE ON N LINE S89° 57'35"W 162.5'; THEN N0° 05'39"W 325.05'; THENCE N89° 57'35" 881.84' TO A POINT ON<br>E LINE OF<br>SEC 8, THENCE ON E LINE OF<br>SEC 8 S0° 05'39' 325.05 TO POB. (SESE<br>SEC 8 = 6.581 ACS; NENE<br>SEC 17 = 4.723 ACS) All depths<br>SEC 009 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKHAM, PHYLLIS A. AKA PHYLLIS BECKHAM, Agreement No. 139349004<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 008 SE4 Exception: L&E THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE SESE OF<br>SEC 8 & THE NENE OF<br>SEC 17, DESC AS FOLLOWS: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF SAID<br>SEC S0° 02'04" 286'; THENCE S89° 57'35"W 719.34'; THENCE N0° 02'04"W 286' TO A POINT ON THE N LINE OF SEC;<br>THENCE ON N LINE S89° 57'35"W 162.5'; THEN N0° 05'39"W 325.05'; THENCE N89° 57'35" 881.84' TO A POINT ON<br>E LINE OF<br>SEC 8, THENCE ON E LINE OF<br>SEC 8 S0° 05'39' 325.05 TO POB. (SESE<br>SEC 8 = 6.581 ACS; NENE<br>SEC 17 = 4.723 ACS) All depths<br>SEC 009 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELM, BRIAN J. & SANDRA L., H/W, Agreement No. 139759001<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 022 SE4, S2 NE4 All Depths<br>SEC 023 S2 All Depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLEY, JANICE L., LIVING TRUST, DTD 08/02/1999, Agreement No. 139808001<br>USA/MONTANA/SHERIDAN 20 T032N R055E:<br>SEC 001 W2 SE4 Lot 7 Lot 8 All depths<br>SEC 010 SE4 All depths<br>SEC 014 Lot 9 All depths<br>SEC 015 NE4 NE4, E2 W2 NE4, E2 W2 W2 NE4 Lot 3 All depths T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JAMES M. & BARBARA J., H/W, Agreement No. 139808002<br>USA/MONTANA/SHERIDAN 20 T032N R055E:<br>SEC 001 W2 SE4 Lot 7 Lot 8 All depths<br>SEC 010 SE4 All depths<br>SEC 014 Lot 9 All depths<br>SEC 015 NE4 NE4, E2 W2 NE4, E2 W2 W2 NE4 Lot 3 All depths T032N R056E:<br>SEC 006 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KATHY, Agreement No. 140101001<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 017 NE4 Exception: L&E: THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE NENE OF<br>SEC 17 & IN THE SESE OF<br>SEC 8: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF<br>SEC 17 S002'04" A DISTANCE OF 286'; THENCE S89 57' 35"W A DISTANCE OF 719.34; THENCE N0 02'04"W A<br>DISTANCE OF 286' TO A POINT ON THE N LINE OF<br>SEC 17; THENCE ON THE N LINE OF<br>SEC 17 S89 57'35"W A DISTANCE OF 162.5'; THEN N0 05'39" A DISTANCE OF 325.05'; THENCE S05'39"E A<br>DISTANCE OF 325.05' TO POB. (SEE LEASE FOR MORE INFO) All depths<br>Metes & Bound: THAT PORTION OF THE NENE OF SECTION 17, DESC AS FOLLOWS: BEGINNING AT THE NE<br>CORNER OF THE NENE OF SECTION 17; THENCE ALONG THE EAST LINE OF SECTION 17 S0 02' 04"E, A<br>DISTANCE OF 286'; THENCE S89 57'35"W A DISTANCE OF 719.34'; THENCE N0 02' 04"W A DISTANCE OF 286'; TO<br>A POINT ON THE NORTH LINE OF SAID SECTION 17; THENCE ALONG THE NORTH LINE OF SAID SECTION<br>17 S89 57' 35"E, A DISTANCE OF 719.34' TO THE POB. SAID TRACT CONTAINS 4.723 ACS, MOL. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                         **SCHEDULE A - REAL PROPERTY**                         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KANNING, LYNNE A. , Agreement No. 140101002<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 017 NE4 Exception: L&E: THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE NENE OF<br>SEC 17 & IN THE SESE OF<br>SEC 8: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF<br>SEC 17 S002'04" A DISTANCE OF 286'; THENCE S89 57' 35"W A DISTANCE OF 719.34; THENCE N0 02'04"W A<br>DISTANCE OF 286' TO A POINT ON THE N LINE OF<br>SEC 17; THENCE ON THE N LINE OF<br>SEC 17 S89 57'35"W A DISTANCE OF 162.5'; THEN N0 05'39" A DISTANCE OF 325.05'; THENCE S05'39"E A<br>DISTANCE OF 325.05' TO POB. (SEE LEASE FOR MORE INFO) All depths<br>Metes & Bound: THAT PORTION OF THE NENE OF SECTION 17, DESC AS FOLLOWS: BEGINNING AT THE NE<br>CORNER OF THE NENE OF SECTION 17; THENCE ALONG THE EAST LINE OF SECTION 17 S0 02' 04"E, A<br>DISTANCE OF 286'; THENCE S89 57'35"W A DISTANCE OF 719.34'; THENCE N0 02' 04"W A DISTANCE OF 286'; TO<br>A POINT ON THE NORTH LINE OF SAID SECTION 17; THENCE ALONG THE NORTH LINE OF SAID SECTION<br>17 S89 57' 35'E, A DISTANCE OF 719.34' TO THE POB. SAID TRACT CONTAINS 4.723 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYONS, JULIE, Agreement No. 140101003<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 017 NE4 Exception: L&E: THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE NENE OF<br>SEC 17 & IN THE SESE OF<br>SEC 8: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF<br>SEC 17 S002'04" A DISTANCE OF 286'; THENCE S89 57' 35"W A DISTANCE OF 719.34; THENCE N0 02'04"W A<br>DISTANCE OF 286' TO A POINT ON THE N LINE OF<br>SEC 17; THENCE ON THE N LINE OF<br>SEC 17 S89 57'35"W A DISTANCE OF 162.5'; THEN N0 05'39" A DISTANCE OF 325.05'; THENCE S05'39"E A<br>DISTANCE OF 325.05' TO POB. (SEE LEASE FOR MORE INFO) All depths<br>Metes & Bound: THAT PORTION OF THE NENE OF SECTION 17, DESC AS FOLLOWS: BEGINNING AT THE NE<br>CORNER OF THE NENE OF SECTION 17; THENCE ALONG THE EAST LINE OF SECTION 17 S0 02' 04"E, A<br>DISTANCE OF 286'; THENCE S89 57'35"W A DISTANCE OF 719.34'; THENCE N0 02' 04"W A DISTANCE OF 286'; TO<br>A POINT ON THE NORTH LINE OF SAID SECTION 17; THENCE ALONG THE NORTH LINE OF SAID SECTION<br>17 S89 57' 35'E, A DISTANCE OF 719.34' TO THE POB. SAID TRACT CONTAINS 4.723 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, SUSAN, Agreement No. 140101004<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 017 NE4 Exception: L&E: THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE NENE OF<br>SEC 17 & IN THE SESE OF<br>SEC 8: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF<br>SEC 17 S002'04" A DISTANCE OF 286'; THENCE S89 57' 35"W A DISTANCE OF 719.34; THENCE N0 02'04"W A<br>DISTANCE OF 286' TO A POINT ON THE N LINE OF<br>SEC 17; THENCE ON THE N LINE OF<br>SEC 17 S89 57'35"W A DISTANCE OF 162.5'; THEN N0 05'39" A DISTANCE OF 325.05'; THENCE S05'39"E A<br>DISTANCE OF 325.05' TO POB. (SEE LEASE FOR MORE INFO) All depths<br>Metes & Bound: THAT PORTION OF THE NENE OF SECTION 17, DESC AS FOLLOWS: BEGINNING AT THE NE<br>CORNER OF THE NENE OF SECTION 17; THENCE ALONG THE EAST LINE OF SECTION 17 S0 02' 04"E, A<br>DISTANCE OF 286'; THENCE S89 57'35"W A DISTANCE OF 719.34'; THENCE N0 02' 04"W A DISTANCE OF 286'; TO<br>A POINT ON THE NORTH LINE OF SAID SECTION 17; THENCE ALONG THE NORTH LINE OF SAID SECTION<br>17 S89 57' 35'E, A DISTANCE OF 719.34' TO THE POB. SAID TRACT CONTAINS 4.723 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, STEVEN, AKA STEVEN C. JOHNSON, Agreement No. 140101005<br>USA/MONTANA/SHERIDAN 20 T033N R057E:<br>SEC 017 NE4 Exception: L&E: THAT PORTION OF AN 11.304 ACRE TRACT LYING IN THE NENE OF<br>SEC 17 & IN THE SESE OF<br>SEC 8: BEGINNING AT THE NE/C OF<br>SEC 17; THENCE ALONG THE E LINE OF<br>SEC 17 S0°02'04" A DISTANCE OF 286'; THENCE S89° 57' 35"W A DISTANCE OF 719.34; THENCE N0° 02'04"W A<br>DISTANCE OF 286' TO A POINT ON THE N LINE OF<br>SEC 17; THENCE ON THE N LINE OF<br>SEC 17 S89° 57'35"W A DISTANCE OF 162.5'; THEN N0° 05'39" A DISTANCE OF 325.05'; THENCE S0°5'39"E A<br>DISTANCE OF 325.05' TO POB. (SEE LEASE FOR MORE INFO) All depths<br>Metes & Bound: THAT PORTION OF THE NENE OF SECTION 17, DESC AS FOLLOWS: BEGINNING AT THE NE<br>CORNER OF THE NENE OF SECTION 17; THENCE ALONG THE EAST LINE OF SECTION 17 S0 02' 04"E, A<br>DISTANCE OF 286'; THENCE S89° 57'35"W A DISTANCE OF 719.34'; THENCE N0 02' 04"W A DISTANCE OF 286';<br>TO A POINT ON THE NORTH LINE OF SAID SECTION 17; THENCE ALONG THE NORTH LINE OF SAID<br>SECTION 17 S89° 57' 35'E, A DISTANCE OF 719.34' TO THE POB. SAID TRACT CONTAINS 4.723 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, JERI LYNN, ET AL, Agreement No. 140243001<br>USA/MONTANA/SHERIDAN 20 T032N R055E:<br>SEC 001 W2 SE4 Lot 7 Lot 8 All depths<br>SEC 010 SE4 All depths<br>SEC 014 Lot 9 All depths<br>SEC 015 NE4 NE4, E2 W2 NE4, E2 W2 W2 NE4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD. GEORGE A. , Agreement No. 140270001<br>USA/MONTANA/SHERIDAN 20 T035N R058E:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THUESEN, DONALD J., ET UX, Agreement No. 21652001<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 021 NW4 From 0 feet bottom BASE OF MISSION CANYON FORM to 0 feet 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THUESEN FARMS INC., Agreement No. 21652002<br>USA/MONTANA/SHERIDAN 20 T033N R058E:<br>SEC 021 NW4 From below bottom MISSION CANYON FORMATION to 99,999 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEST, ROBERT L & GRACE E, H/W, Agreement No. 5763601A<br>USA/MONTANA/SHERIDAN 20 T036N R053E:<br>SEC 017 SW4<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-40237-10, Agreement No. DNS0773000<br>USA/MONTANA/SHERIDAN 20 T031N R058E:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF MT OG-40238-10, Agreement No. DNS0774000<br>USA/MONTANA/SHERIDAN 20 T032N R058E:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEY, JOHN G. & ROSA J., Agreement No. 5759201A<br>USA/MONTANA/TOOLE 20 T037N R002E:<br>SEC 027 NW4 SE4, SE4 SW4 All depths<br>SEC 034 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AA OIL CORP SUBLEASE H, Agreement No. 5759301A<br>USA/MONTANA/TOOLE 20 T037N R002E:<br>SEC 025 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AA OIL CORP SUBLEASE CWA, Agreement No. 5759401A<br>USA/MONTANA/TOOLE 20 T036N R002E:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A A OIL CORP SUBLEASE E, Agreement No. 5759501A<br>USA/MONTANA/TOOLE 20 T037N R002E:<br>SEC 025 W2 SW4, SE4 NW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANKIN, G. W. ET UX, Agreement No. 5761001A<br>USA/MONTANA/TOOLE 20 T037N R001E:<br>SEC 032 W2 SE4<br>SEC 032 SW4 NE4 | Lease | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HOULIHAN LTD, Agreement No. 122530000<br>USA/NEW MEXICO/GUADALUPE Mexico/Guadalupe 23 T009N R021E:<br>SEC 004 S2 SW4<br>SEC 009 W2 W2 Lot 3 Lot 4<br>SEC 017 E2 E2<br>SEC 020 NE4, E2 SE4<br>SEC 021 W2 W2, SE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5<br>SEC 022 Lot 4<br>SEC 023 Lot 1 Lot 2<br>SEC 024 Lot 1 Lot 2 Lot 3<br>SEC 025 N2 NE4<br>SEC 026 N2 NE4, S2 S2, NE4 SW4<br>SEC 027 S2 SE4<br>SEC 033 SE4<br>SEC 034 SE4 NE4, NE4 SE4<br>SEC 035 All T R:<br>SEC<br>Metes & Bound: ALL THAT PORTION OF SECTION 3, 4, 9, 10, 11, 12, 13, 14, 15, 16, 21, 22, 23 AND 24, TOWNSHIP 9 NORTH, RANGE 21 EAST, WITHIN THE JOSE PEREA LAND GRANT, LYING WEST AND SOUTH OF THE LOS ESTEROS DAM, BOUNDED ON THE WEST AND SOUTH BY THE BOUNDARY LINES OF SAID JOSE PEREA LAND GRANT, CONT. 5,927.00 ACS, MOL | Easement | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY. Agreement No. 143532001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T016S R039E:<br>SEC 031 NE4, NE4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY. Agreement No. 143533001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T018S R039E:<br>SEC 008 S2 NW4, SW4 Lot 2 Lot 3 Lot 4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY. Agreement No. 143534001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R038E:<br>SEC 025 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCMILLIAN, WILLIAM A.,ETU, Agreement No. MD00418000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T018S R037E:<br>SEC 029 W2 T019S R037E:<br>SEC 003 SW4<br>SEC 004 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00451000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R037E:<br>SEC 026 SW4 SE4, E2 W2 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor W H TURNER, Agreement No. MD00457000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 029 SE4 SE4 From 6,440 feet to 6,590 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COOPER, J.W., Agreement No. MD00471MD3<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 004 N2 NW4 From SURFACE to top YATES From below bottom QUEEN SAND to CENTER OF EARTH<br>SEC 004 SW4 NW4 From SURFACE to top YATES From bottom QUEEN SAND to bottom SAN ANDREAS FORMATION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COOPER, J.W., ET UX, Agreement No. MD00471MD4<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 004 NW4 NE4 From SURFACE to top YATES From bottom QUEEN SAND to CENTER OF EARTH | Company Fee | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor SMITH, J.W., ET UX, Agreement No. MD00472MD1<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R036E:<br>SEC 034 E2 NE4 From top GRAYBURG FORMATION to bottom SAN ANDREAS FORMATION | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00507000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R038E:<br>SEC 019 E2 E2<br>SEC 030 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00510000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T017S R038E:<br>SEC 019 W2 Exception: L&E SPACING UNIT AND WB OF LAWRENCE NO 19 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00514000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T017S R038E:<br>SEC 015 W2<br>SEC 021 W2<br>SEC 022 N2<br>SEC 024 S2 NE4, SE4<br>SEC 025 All T017S R039E:<br>SEC 030 N2<br>SEC 031 SE4, S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00515000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 028 N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00548000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R037E:<br>SEC 019 E2 Exception: LESS AND EXCEPT THE WELLBORE OF THE ADELE SOWELL NO. 2 WELL; THE THOMAS A-3 & A-4; THE CITIES THOMAS #2 & #5; CITIES THOMAS NO 3 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00828000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R034E:<br>SEC 018 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00842000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 011 NE4, W2 SE4<br>SEC 012 N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00844000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R036E:<br>SEC 023 SE4 SW4, SW4 SE4, E2 SE4 Exception: L&E SPACING UNIT AND WBS OF THE W. WIER 1, 2, & 5<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00852000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R037E:<br>SEC 011 E2 SW4, SW4 SE4<br>SEC 013 SE4, E2 SW4, SE4 NW4, SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00854000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R037E:<br>SEC 014 N2 SE4, N2 NE4, SE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00859000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R038E:<br>SEC 005 From 0 feet to 3,698 feet From 5,347 feet to 99,999 feet<br>Metes & Bound: 315.26 ACRES, MORE OR LESS, BEING THE N2<br>SEC 5-T19S-R38E, LEA COUNTY, NEW MEXICO, ACCORDING TO THAT CERTAIN MINERAL DEED, DATED AUGUST 6, 1928, FROM HOMER L. CRAWFORD TO PEERLESS OIL & GAS COMPANY, RECORDED IN VOLUME 12, PAGE 104, DEED RECORDS, LEA COUNTY, NEW MEXICO | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00860000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T019S R038E:<br>SEC 018 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00863000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R036E:<br>SEC 011 W2 NE4 Exception: L&E WB AND SPACING UNIT OF THE BYRD GAS COM NO 8 AND NO 9 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00867000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 005 SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00872000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 014 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS.... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00874000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 021 W2 Exception: L&E THE ROACH EUMONT GAS UNIT LIMITED TO THE YATES, SEVEN RIVERS AND QUEEN FORMATIONS. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00876000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 007 S2 Exception: L&E SPACING UNIT AND WB OF THE M. CAMPBELL NO 2, CAMBELL HOUSTON NO 4 AND CAMPBELL HOUSTON GAS COM NO 5. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00881000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 013 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00882000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 025 S2 Exception: L&E WB OF THE KINGWOOD NO 1 & WB/SPACING UNIT OF THE BROWNLEE NO 1, J.M. BROWNLEE NO 1 & NO 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00883000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 028 E2 NW4, S2 NE4 Exception: L&E SPACING UNIT AND WB OF THE SE FELTON NO 1. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00884000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R036E:<br>SEC 030 SE4<br>SEC 031 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00886000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T020S R037E:<br>SEC 006 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00888000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 020 SW4 NW4, E2 NW4, W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00889000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 018 S2 SE4<br>SEC 019 N2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00892000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 028 W2 SW4, SE4 SW4 Exception: L&E THE SPACING UNIT OF EO CARSON CENTRAL DRINKARD UNIT TRACT NO 5 LIMITED TO PRODUCTION FROM THE BLINEBRY AND QUEEN FORMATIONS.<br>SEC 033 NW4, SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00893000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 028 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00894000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 031 SE4, E2 SW4 Lot 3 Lot 4 Exception: L&E SPACING UNIT AND WBS OF THE JOYCE PRUITT 2 & 3 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00895000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R037E:<br>SEC 033 SW4, S2 SE4 Exception: L&E FROM THE SW/SE THAT PORTION OF THE TUBB FORMATION FROM 6440-6590 WHICH WAS ENCOUNTERED IN THE DRILLING OF THE JN CARSON WELL NO 7. L&E FROM SW THE WBS OF THE HARE 4, HARE 5, HARE 6, HARE 7 AND JG HARE 8.<br>SEC 033 NW4 SE4 Exception: L&E THAT PORTION OF THE TUBB FORMATION FROM 6440-6590 WHICH WAS ENCOUNTERED IN THE DRILLING OF THE JN CARSON WELL NO 7.<br>SEC 033 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00899000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00901000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 010 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00902000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 020 E2 From 4,000 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE FOLLOWING TRACTS...<br>SEC 027 W2 From 4,000 feet to 99,999 feet<br>SEC 028 All From 4,000 feet to 99,999 feet<br>SEC 028 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00906000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 022 NW4, E2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00907000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 023 S2 SW4, NE4 SW4 All depths<br>SEC 025 S2 All depths<br>SEC 031 SW4 SE4 T022S R037E:<br>SEC 018 W2 NW4, SE4 NW4, NW4 SW4 All depths T023S R036E:<br>SEC 006 N2 NE4, NE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00909000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R036E:<br>SEC 026 SW4 Exception: L&E ETHEL SHIPLEY OWENS WN NO 1 UNIT AND WB | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00921000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 003 SW4 Exception: L&E WB BRUNSON E 1, BRUNSON D1, BRUNSON RL 4-8.<br>SEC 004 SE4 Exception: L&E WB BRUNSON E 1, BRUNSON D1, BRUNSON RL 4-8. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00924000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 004 S2 NW4 Lot 3 Lot 4 Exception: L&E SPACING UNIT AND WB OF THE BAKER A & B; RINEWALT A NO 1, RINEWALT NO 2, PENROSE SKALLEY S UNIT TRACT 26, RINEWALT B, PENROSE SKELLY S UNIT 22 & 22, RINEWALT NO 2, 3, 4. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00925000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 005 S2 NW4 Lot 1 Lot 2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00928000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 010 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00929000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 010 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00930000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 014 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00931000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 015 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00933000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 023 N2 Exception: L&E SPACING UNITS AND WBS OF THE BOYD NO 2X, BOYD NO 3 AND BOYD NO 4 IN THE NE/4 & THE SPACING UNITS AND WBS OF THE COSSATOT F NO. 1, 3, 4, 5 IN THE NW/4. | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00934000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 026 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00935000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 027 SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00936000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 031 E2 SW4, SE4 Lot 3 Lot 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00937000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 032 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00938000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 033 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00940000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T022S R037E:<br>SEC 035 SE4, SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00941000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R036E:<br>SEC 033 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00942000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R036E:<br>SEC 001<br>Metes & Bound: 245.625 ACRES, MORE OR LESS, BEING THE W/2 (SAVE AND EXCEPT THE N/2NW/4), OF SECTION 1, T23S, R36E, LEA COUNTY, NEW MEXICO, ACCORDING TO THOSE CERTAIN MINERAL DEEDS, DATED OCTOBER 3, 1928, FROM F.L. LUCKEL TO PEERLESS OIL & GAS COMPANY, RECORDED IN VOLUME 12, PAGE 441, DEED RECORDS, LEA COUNTY, NEW MEXICO | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00943000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R036E:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: L&E SPACING UNITS AND WBS OF THE C. KING 1-4. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00946000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R036E:<br>SEC 025 S2 NE4, NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00947000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R037E:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00949000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R037E:<br>SEC 008 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00951000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R037E:<br>SEC 019 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00952000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 020 N2 SW4, SE4 SW4<br>SEC 020 SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00955000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T023S R037E:<br>SEC 031 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00956000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 004 NE4, N2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00957000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 010 SE4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00958000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 012 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00959000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 013 SE4 Exception: L&E THE TANSILL AND YATES FORMATION &, SEVEN RIVERS QUEEN FORMATIONS AND THE COOPER JAL UNIT<br>SEC 024 NE4 Exception: L&E THE TANSILL AND YATES FORMATION &, SEVEN RIVERS QUEEN FORMATIONS AND THE COOPER JAL UNIT | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00960000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 013 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00961000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 023 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00963000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 026 N2 SW4, E2 NW4, NW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00964000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 026 SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00965000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 033 NE4, N2 SE4<br>SEC 034 S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00966000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 034 NE4 SE4<br>SEC 035 E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00968000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R036E:<br>SEC 035 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00970000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T037E:<br>SEC 006 E2 NW4, SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00971000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T037E:<br>SEC 010 W2 NW4 Exception: L& E WB AND SPACING UNITS OF CARR NO 5, CARR NO 6, SJ CARR NO 7, 8, 10 COVERING THE W./2 NW OF SECTION 10. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00972000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R037E:<br>SEC 018 S2 NE4 Exception: L&E THE TANSILL AND YATES FORMATION &, SEVEN RIVERS QUEEN FORMATIONS AND THE COOPER JAL UNIT | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00973000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R037E:<br>SEC 020 NW4, SE4 SW4, N2 SW4<br>SEC 029 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00976000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 006 NE4 NW4, NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00978000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T024S R037E:<br>SEC 020 SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00981000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R036E:<br>SEC 014 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00982000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R036E:<br>SEC 022 W2 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00983000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R036E:<br>SEC 023 E2 NW4, W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00987000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 008 SW4<br>SEC 017 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00990000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 019 E2 SE4 From 4,100 feet to 99,999 feet<br>SEC 029 SW4 From 4,100 feet to 99,999 feet<br>SEC 030 E2 NW4, E2 From 4,100 feet to 99,999 feet | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00991000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 019 E2 NE4<br>SEC 020 W2 NE4, SE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00994000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 021 SE4<br>SEC 028 NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00999000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T025S R037E:<br>SEC 033 NE4 Exception: LESS AND EXCEPT THE WB OF THE CROSBY DEEP #2 & #4 WELLS; THE SHAHAN 1, 2, 3, 1PI WELLS. | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF NM WM-167, Agreement No. 141519000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T012S R033E:<br>SEC 002 SE4 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF NM W-167, Agreement No. 141521000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T012S R033E:<br>SEC 002 SE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE MERCHANT LIVESTOCK CO., Agreement No. 143713000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030<br>Metes & Bound: 2 ACRE TRACT OF LAND SITUATED W/IN THE SE4SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THE MERCHANT LIVESTOCK CO., INC., Agreement No. 145637000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: ROAD VACATION REQUEST FOR COUNTY ROAD E32 (SAN SIMON ROAD) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM E0-1811-0008, Agreement No. 20642000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T012S R033E:<br>SEC 002 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM B-9949, Agreement No. 20701000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T012S R033E:<br>SEC 002 SE4 NW4, W2 SW4 Lot 2 Lot 3 All depths<br>SEC 014 W2 NW4 All depths<br>SEC 016 NE4 NW4, NE4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM B-9950, Agreement No. 20703000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T012S R033E:<br>SEC 002 NE4 SE4, SE4 NE4 All depths<br>SEC 010 SW4 SE4, NE4 SE4 All depths<br>SEC 016 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM OG-5846, Agreement No. 20710000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T011S R033E:<br>SEC 017 SW4 NE4 From 10,400 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRILL, J.V., ET AL, Agreement No. 22204001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T015S R037E:<br>SEC 014 SE4 SW4, SE4<br>SEC 023 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTEE ROYALTY ASSOC., Agreement No. 22291001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T015S R037E:<br>SEC 014 NE4 SE4, S2 NE4, SE4 SW4<br>SEC 023 W2 NE4, SE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERCHANT LIVESTOCK COMPAN, Agreement No. 72227001<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030 NW4 SE4 From 0 feet SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSSERMAN, JOHN E., Agreement No. 72227002<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030 NW4 SE4 From 0 feet SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM V05645 0001, Agreement No. 73592000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030 NE4 From 0 feet SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF NM V05177 0001, Agreement No. 73593000<br>USA/NEW MEXICO/LEA Mexico/Lea 23 T021S R035E:<br>SEC 030 NE4 SE4, S2 SE4 From 0 feet SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARCIA, MD, Agreement No. 125295001<br>USA/NEW MEXICO/MORA Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA FE OPERA, Agreement No. 125295002<br>USA/NEW MEXICO/MORA Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 35-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDEGRIFT, BYRON E. & MARGARET P., TRUST, Agreement No. 125295003<br>USA/NEW MEXICO/MORA Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDEGRIFT, JOAN MARY, Agreement No. 125295004<br>USA/NEW MEXICO/MORA Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, GAUSE, A SINGLE MAN, Agreement No. 144120000<br>USA/NEW MEXICO/RIO ARRIBA Mexico/Rio Arriba 23 T025N R002W:<br>SEC 014 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICKLES, CHARLES, ET AL, Agreement No. 31280000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 001 NE4 SW4 From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet<br>bottom DAKOTA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORTIMER, KLINE A., ET AL, Agreement No. 31282000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 001 NW4 SE4 From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, PRICE W., ET UX, Agreement No. 31284000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 N2 N2 NE4 From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T032N R013W:<br>SEC 034 E2 SW4 Exception: LESS & EXCEPT THE ROBINSON 1-M (DK) & (MV) WELLBORE From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBLIN, GLEN O., ET UX, Agreement No. 31285001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 S2 N2 NE4 From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T032N R013W:<br>SEC 034 SW4 SW4 Exception: LESS & EXCEPT THE ROBINSON 1-M (DK) & (MV) WELLBORES From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBLIN, EDWIN A., ET UX, Agreement No. 31286000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 SE4 NE4, NE4 SE4, SE4 SE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF NICKELS 1 & 1M From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCY HOSPITAL OF DURANGO, Agreement No. 31287001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 034 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ROBINSON #1-M (DAKOTA AND MESAVERDE) DUAL COMP WELL. From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAFOYA, JULIO, ET UX, Agreement No. 31287002<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 034 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ROBINSON #1-M (DAKOTA AND MESAVERDE) DUAL COMP WELL. From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, GREENE P., ET UX, Agreement No. 31288001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 034 SW4 SE4, SE4 SE4 From top MESAVERDE to bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SW SE, SE SE WEST OF THE LA PLATA RIVER LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ROBINSON #1-M (DAKOTA AND MESAVERDE) DUAL COMPLETION WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCY HOSPITAL OF DURANGO, Agreement No. 31288003<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 034 SW4 SE4, E2 SW4, N2 SE4, SE4 SE4 Exception: LESS & EXCEPT THE ROBINSON 1-M (DK) & (MV) WELLBORE From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ANNIE E., Agreement No. 31306001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 026 SE4 NE4 Exception: LESS AND EXCEPT THE WELL BORES OF THE MERIDIAN OIL SERVICES INC./RIPLEY NO. 2-26 AS TO THE DAKOTA AND MESAVERDE FORMATIONS AND MERIDIAN OIL PRODUCTION, INC./ RIPLEY NO. 2A. From 0 feet top DAKOTA to 0 feet bottom DAKOTA From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DES MARAIS, MAUDE, ET AL, Agreement No. 31306002<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 026 SE4 NE4 Exception: LESS AND EXCEPT THE WELL BORES OF THE MERIDIAN OIL SERVICES INC./RIPLEY NO. 2-26 AS TO THE DAKOTA AND MESAVERDE FORMATIONS AND MERIDIAN OIL PRODUCTION, INC./ RIPLEY NO. 2A. From 0 feet top DAKOTA to 0 feet bottom DAKOTA From 0 feet top MESAVERDE to 0 feet bottom MESAVERDE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECKER, CLAUDE A., ET UX, Agreement No. 31309001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 022 E2 Exception: LESS & EXCEPT THE COMPASS 1-22 WELLBORE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HELTON, VERNON D., ET AL, Agreement No. 31309002<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE COMPASS 1-22 WELLBORE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REICHERT, FRED, ET UX, Agreement No. 31309003<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE COMPASS 1-22 WELLBORE From 0 feet top DAKOTA to 0 feet bottom DAKOTA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAFOYA, JULIO, ET UX, Agreement No. 31319000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 035 W2 SW4 Exception: LESS & EXCEPT THE Tafoya #1 & 1A WELLBORES From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPKINS, GLEN A., ET UX, Agreement No. 31325001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 NW4 SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE WILMERDING #1-M AS TO NW/4 SEC. 10 ONLY From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDON, ETHEL LOUISE,GDN,, Agreement No. 31325002<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 NW4 SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE WILMERDING #1-M AS TO NW/4 SEC. 10 ONLY From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDON, EHTEL LOUISE,ET V, Agreement No. 31325003<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 NW4 SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE WILMERDING #1-M AS TO NW/4 SEC. 10 ONLY From 0 feet top MESAVERDA to 0 feet bottom MESAVERDA From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, R.C., ET UX, Agreement No. 31327001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF NICKELS 1 & 1M From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, WILLIAM A. JR., ET, Agreement No. 31327002<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 010 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF NICKELS 1 & 1M From 0 feet top DAKOTA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHBURN, KENNETH,ET UX, Agreement No. 31331000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 009 S2 NE4 From 0 feet top Mesa Verde to 0 feet Dakota<br>SEC 010 S2 NW4, NE4 NW4 From 0 feet top Mesa Verde to 0 feet bottom Dakota | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, G. D., ET UX, Agreement No. 31332001<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T031N R013W:<br>SEC 034 N2 SE4, E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ROBINSON #1-M (DAKOTA & MESAVERDA) DUAL COMPLETION WELL. From 0 feet top MESAVERDA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, JEWEL S., ET UX. Agreement No. 31333000<br>USA/NEW MEXICO/SAN JUAN Mexico/San Juan 23 T032N R013W:<br>SEC 034 NW4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE RobinSon #1-M (DAKOTA AND MESAVERDE) DUAL COMPLETION WELL From 0 feet top MESVERDA to 0 feet bottom DAKOTA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLT BROTHERS, Agreement No. 124609001<br>USA/NEW MEXICO/SAN MIGUEL EAST BOUNDARY OF WHAT IS KNOWN AS THE HART TRACT; THENCE NORTH 40° 15' WEST 41 CHAINS ALONG THE LINE OF SAID WIRE FENCE TO THE NORTHEAST CORNER OF THIS TRACT; THENCE SOUTH 52° 20' WEST 13.78 CHAINS; THENCE SOUTH 62° 30' WEST 70 CHAINS THENCE SOUTH 72° 10' WEST 17.50 CHAINS TO THE SOUTHWEST CORNER: THENCE EAST 62 CHAINS TO THE POINT OF BEGINNING. TOWNSHIP 16 NORTH, RANGE 18 EAST, NMPM SECTION 8: W1/2 SECTION 9: NE¼, E1/2NW¼ TOWNSHIP 17 NORTH, RANGE 18 EAST, NMPM SECTION 30: NW1/4 SECTION 32: S1/2 A TRACT OF LAND CONTAINING 55 ACRES, MORE OR LESS, DESCRIBED AS FOLLOWS: COMMENCING AT THE CORNER COMMON TO SECTIONS 10, 11, 14 AND 15 IN SAID TOWNSHIP 17 NORTH, RANGE 18 EAST: THENCE WEST 820 FEET TO THE INTERSECTION OF THE LINE BETWEEN SECTIONS 10 AND 15 AND THE FENCE OF THE CIRCLE PASTURE FORMERLY CLAIMED BY WILLIAM KRONIG, AND TO THE SOUTHWEST CORNER OF THIS TRACT; THENCE NORTH 75° 41' EAST 1252 FEET ALONG SAID FENCE TO AN ANGLE CORNER; THENCE NORTH 72° 10' EAST 498 FEET ALONG SAID FENCE TO THE NORTHWEST CORNER; THENCE EAST 62 CHAINS TO THE NORTHEAST CORNER; THENCE SOUTH 7 CHAINS TO THE SOUTHEAST CORNER; THENCE WEST 6100 FEET TO THE SOUTHWEST CORNER AND POINT OF BEGINNING. A TRACT OF LAND CONTAINING 420.36 ACRES, MORE OR LESS, DESCRIBED AS FOLLOWS: BEGINNING AT THE CORNER COMMON TO SECTIONS 11, 12, 13 AND 14 IN SAID TOWNSHIP 17 NORTH, RANGE 18 EAST; THENCE EAST 51 .89 CHAINS TO WIRE FENCE; THENCE SOUTH 80 CHAINS; THENCE WEST 51 .89 CHAINS TO THE CORNER OF SECTIONS 13, 14, 23 AND 24; THENCE NORTH 80 CHAINS TO THE POINT OF BEGINNING. A TRACT OF LAND CONTAINING 91.76 ACRES, MORE OR LESS, DESCRIBED AS FOLLOWS: BEGINNING AT THE CORNER COMMON TO SECTIONS 11, 12, 13 AND 14 OF SAID TOWNSHIP 17 NORTH, RANGE 18 EAST; THENCE NORTH 1157 FEET; THENCE EAST 3333 FEET; THENCE SOUTH 40° 15' EAST 216 FEET; THENCE SOUTH 2° WEST, 987 FEET; THENCE WEST 51.89 CHAINS TO THE POINT OF BEGINNING. AFTER EXCEPTIONS TRACT NO. 3 CONTAINS 18625.69 GROSS SURFACE ACRES, MORE OR LESS. T018\N R:<br>SEC All depths<br>Metes & Bound: TRACT NO. 1 A TRACT OF LAND CONTAINING 3205.034 ACRES, MORE OR LESS, BEING GENERALLY DESCRIBED AS THE SOUTHERLY PORTION OF THE "ARMSTRONG TRACT" SITUATED IN T. 18N, R. 18E, NMPM (AS PROJECTED) AND T. 18N, R. 19E, NMPM (AS PROJECTED), ALL WITHIN THE JOHN SCOLLY GRANT, SAN MIGUEL COUNTY, NEW MEXICO, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER MONUMENT OF THE SAID JOHN SCOLLY GRANT; THENCE FROM SAID POINT OF BEGINNING ALONG THE SOUTHERLY BOUNDARY OF THE SAID GRANT THE FOLLOWING COURSES; NORTH 89° 14' 30" WEST A DISTANCE OF 5284.64 FEET TO THE ONE MILE MONUMENT; THENCE NORTH 89° 15' 36" WEST A DISTANCE OF 5289.72 FEET TO THE TWO MILE MONUMENT; THENCE NORTH 89° 16' 11" WEST A DISTANCE OF 2646.14 FEET TO THE 1/2 MILE MONUMENT; THENCE NORTH 89° 15' 53" WEST A DISTANCE OF 2646.75 FEET TO A 3 MILE MONUMENT; THENCE NORTH 89° 14' 56" WEST A DISTANCE OF 10559.44 FEET TO THE 5 MILE MONUMENT; THENCE NORTH 89° 13' 07" WEST A DIST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT BROTHERS, Agreement No. 124609001<br>USA/NEW MEXICO/SAN MIGUEL FEET TO THE NORTHEAST SECTION CORNER OF SAID SECTION 15; THENCE CONTINUING ALONG THE SAID WRIGHT TRACT NORTH 89° 59' 56" EAST A DISTANCE OF 1283.48 FEET TO A 1/2" REBAR; THENCE NORTH 79° 38' 13" WEST A DISTANCE OF 1207.90 FEET TO THE INTERSECTION OF THE WRIGHT TRACT WITH THE EXISTING FENCE LINE; THENCE ALONG THE EXISTING FENCE LINE SOUTH 74° 14' 16" EAST A DISTANCE OF 2514. 70 FEET TO A REBAR SET IN AN ANGLE POINT IN THE FENCE; THENCE NORTH 81° 27' 45" EAST A DISTANCE OF 4251.53 FEET TO A 1/2" REBAR IN A FENCE CORNER; THENCE SOUTH 12° 01' 55" EAST CROSSING AN OLD ROAD A DISTANCE OF 714.58 FEET TO A 1/2" REBAR SET IN A FENCE CORNER; THENCE ALONG AN EXISTING FENCE SOUTH 89° 09' 35" EAST A DISTANCE OF 7810.27 FEET TO A 1/2" REBAR SET IN A FENCE CORNER; THENCE SOUTH 00° 44' 29" WEST A DISTANCE OF 5579.80 FEET TO THE POINT OF BEGINNING; CONTAINING 3205.034 ACRES, MORE OR LESS, AND BEING ALSO DESCRIBED AS TRACT A IN THAT CERTAIN WARRANTY DEED FROM CIRCLE LAND AND CATTLE CO., INC. TO HOLT BROS. ET AL, DATED MAY 15, 1972, RECORDED IN BOOK 224, PAGE 7949, RECORDS OF SAN MIGUEL COUNTY, NEW MEXICO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT BROTHERS, Agreement No. 124609001<br>USA/NEW MEXICO/SAN MIGUEL Mexico/San Miguel 23 T R:<br>SEC All depths<br>Metes & Bound: TRACT NO. 2 A TRACT OF LAND CONTAINING 9368.639 ACRES, MORE OR LESS, COMMONLY KNOWN AS THE "CIRCLE PASTURE," SOMETIMES ALSO REFERRED TO AS THE "KRONIG CIRCLE PASTURE" DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THIS TRACT WHENCE THE SOUTHWEST CORNER OF THE JOHN SCOLLY GRANT BEARS N 88° 53' N 2561 FEET; THENCE ALONG THE EAST LINE OF A. & S.F. RAILROAD RIGHT-OF-WAY S 41° 11' W 1015 FEET; THENCE S 48° 19' E 100 FEET; THENCE S 41° 11' W 1999 FEET; THENCE N 48° 49' W 345 FEET TO THE INTERSECTION OF THE RAILROAD RIGHT-OF-WAY AND U.S. HIGHWAY RIGHT-OF-WAY; THENCE ALONG THE EASTERLY LINE OF U.S. HIGHWAY 85 ALONG AN ARC WHOSE DISTANCE IS 1935 FEET WHOSE CHORD BEARS S 49° 03' 30" W 1934.64 FEET; THENCE S 51° 28' W 22594.64 FEET; THENCE ANOTHER ARC WHOSE DISTANCE IS 2947.48 FEET, WHOSE CHORD BEARS S8° 46' W 2937.74 FEET TO THE SOUTHWEST CORNER OF THIS TRACT, WHICH LIES N 27° 19' W 4 FEET FROM A USC & GS BRASS CAP WHICH IS A REFERENCE POINT ON THE ONAVA TRIANGULATION STATION; THENCE LEAVING THE HIGHWAY RIGHT-OF-WAY AND GOING S 27° 19' E 2044 FEET; THENCE S 75° 02'E 184.11 FEET; THENCE N 89° 35' E 15935.47 FEET TO THE SOUTHEAST CORNER OF THIS TRACT; THENCE N 0° 12' 30" W 6737.35 FEET; THENCE S 71° 47' 50" E 2897 FEET; THENCE N 76° 36' 50" E 877 FEET; THENCE S 82° 19' 20" E 1250 FEET; THENCE S 87° 01' F 4515 FEET; THENCE N 71° 15' 30" E 3207 FEET; THENCE N 63° 49' 30" E 4604 FEET; THENCE N 52° 35' 20" E 3577 FEET; THENCE N 43° 10' E 1880 FEET; THENCE N 22° 53' E 3413 FEET; THENCE N 09° 09'50" E 1570 FEET; THENCE N 01° 37' 20" W 1606.70 FEET; THENCE N 06° 59' 10" W 2526 FEET TO THE NORTHEAST CORNER OF THIS TRACT; THENCE N 88° 53' W 15150.01 FEET TO THE POINT OF BEGINNING<br>SEC All depths<br>Metes & Bound: TRACT NO. 3 A TRACT OF LAND CONTAINING 20452.81 ACRES, MORE OR LESS, BEFORE THE EXCEPTIONS LISTED BELOW, DESCRIBED AS FOLLOWS: BEGINNING A THE TOWNSHIP CORNER COMMON TO TOWNSHIPS 16 AND 17 NORTH, AND RANGES 18 AND 18 EAST; THENCE SOUTH 80 CHAINS; THENCE WEST 160 CHAINS; THENCE SOUTH 60 CHAINS; THENCE WEST 20 CHAINS; THENCE SOUTH 40 CHAINS; THENCE WEST 180 CHAINS; THENCE SOUTH 40 CHAINS; THENCE WEST 40 CHAINS; THENCE NORTH 160 CHAINS; THENCE WEST 80 CHAINS; THENCE NORTH 80 CHAINS; THENCE WEST 80 CHAINS; THENCE NORTH 54° 08' WEST 185.55 CHAINS; THENCE ALONG THE SOUTHERLY LINE OF THE A.T. & S.F. RAILROAD MAIN LINE NORTH 67° 28' EAST 78.02 CHAINS; THENCE NORTH 67° 24' EAST 46.18 CHAINS; THENCE ALONG THE NEWARK TOWNSITE SOUTH 22° 32'EAST 35.75 CHAINS; THENCE SOUTH 89° 55' EAST 5.00 CHAINS; THENCE NORTH 67° 28' EAST 29.90 CHAINS; THENCE NORTH 22° 32' WEST 31.81 CHAINS; THENCE LEAVING SAID TOWNSITE EAST 229.70 CHAINS; THENCE NORTH 99 CHAINS; THENCE ALONG THE SOUTH LINE OF THE TRACT KNOWN AS THE CIRCLE PASTURE: SOUTH 72° 45' EAST 32.25 CHAINS; SOUTH 72° 45' EAST 10.75 CHAINS; SOUTH 17° 45' EAST 13.14 CHAINS; SOUTH 83° 30' EAST 17.60 CHAINS; SOUTH 85° 15' EAST 62.85 CHAINS; NORTH 75° 45' EAS | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARCIA, MD, Agreement No. 125295001<br>USA/NEW MEXICO/SAN MIGUEL Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA FE OPERA, Agreement No. 125295002<br>USA/NEW MEXICO/SAN MIGUEL Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDEGRIFT, BYRON E. & MARGARET P., TRUST, Agreement No. 125295003<br>USA/NEW MEXICO/SAN MIGUEL Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 AND RECORDED 1/6/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDEGRIFT, JOAN MARY, Agreement No. 125295004<br>USA/NEW MEXICO/SAN MIGUEL Mexico/Mora 23 T R:<br>SEC All depths<br>Metes & Bound: AS PROJECTED. USA/New Mexico/San Miguel T R:<br>SEC All depths<br>Metes & Bound: ALL THOSE PORTIONS OF THE FOLLOWING DESCRIBED SECTIONS OF LAND, SITUATED IN<br>SAN MIGUEL OR MORA COUNTIES, NM, THAT LIE WITHIN TRACTS 16, INCLUSIVE, DESCRIBED IN THAT WD<br>DATED 1/3/47 IN BK 151, PG 51, RECORDS OF SAN MIGUEL COUNTY, FROM<br>WALTHER B SHELLABERGER AND HARRY G ZIMMERMAN, AS TRUSTEES, GRANTOR, TO R L YORK,<br>GRANTEE, TO WIT:<br>SEC 36-T19N-R16E SECS. 31, 32, 33, 34, 35 AND 36-T19N-R17E SECS. 1, 23, 24 AND 25-T18N-R16E SECS. 1, 2, 3, 4, 5, 6,<br>11, 12, 13, 14, 19, 20, 21, 22, 27, 28, 29 AND 30-T18N-R17E SECS. 18, 19, 20, 28, 29, 30, 31, 32, 33 AND 34-T18N-R18E<br>SECS. 1, 2, 11, 12, 13, 14 AND 23-T17N-R17E SECS. 3, 4, 9, 10, 11, 12, 14, 15 AND 16-R17N-T18E AS PROJECTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILFOY, JAMES F ET AL, Agreement No. 5766001A<br>USA/NORTH DAKOTA/BOWMAN Dakota/Bowman 5 T131N R104W:<br>SEC 026 N2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEIER, D J ET UX, Agreement No. 5766101A<br>USA/NORTH DAKOTA/BOWMAN Dakota/Bowman 5 T131N R104W:<br>SEC 027 SE4<br>SEC 034 E2, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND 131-104-16, Agreement No. 5766201A<br>USA/NORTH DAKOTA/BOWMAN Dakota/Bowman 5 T131N R104W:<br>SEC 016 (320 ACRES) Legal Segment (320 / 0 acres) N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSEN, MARGUERITE L, Agreement No. 5766301A<br>USA/NORTH DAKOTA/BOWMAN Dakota/Bowman 5 T131N R104W:<br>SEC 034 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T132N R104W:<br>SEC 016 NW4, S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPER, JOHN G ET UX, Agreement No. 5766302A<br>USA/NORTH DAKOTA/BOWMAN Dakota/Bowman 5 T131N R104W:<br>SEC 027 NW4, W2 SW4<br>SEC 034 NW4 T132N R104W:<br>SEC 016 NW4, S2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor WILLISTON HUNTER, INC., Agreement No. 143758001<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 028 (40 ACRES) Legal Segment (40 / 0 acres) SW4 NW4 | Company Fee | Undetermined | |
| Pipeline Easement<br>Original Lessor GUSTAFSON, LEONARD AND BERNICE , Agreement No. 120449000<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 029 NW4<br>Metes & Bound: PERMANENT ROW 50' WIDE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GLASPEY, MICHAEL, Agreement No. 142623000<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 014 N2 NE4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, A.R., Agreement No. 131336022<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 035 N2, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEMELT, ADELINE, A MARRIED WOMAN, Agreement No. 135103002<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R093W:<br>SEC 002 SE4 All depths<br>SEC 011 NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGEN, CHARLES, A MARRIED MAN, Agreement No. 77428002<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 021 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGEN, JAMES, A SINGLE MAN, Agreement No. 77428003<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 021 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGSTADT, KATHLEEN, A MARRIED WOMAN, Agreement No. 77428004<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 021 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTZ, JANE, A MARRIED WOMAN, Agreement No. 77428005<br>USA/NORTH DAKOTA/BURKE Dakota/Burke 5 T161N R092W:<br>SEC 021 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor KNUDSON, ARLA, ET AL, Agreement No. 116881000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R097W:<br>SEC 005<br>Metes & Bound: A PARCEL OF LAND LOCATED IN THE SE/4SE/4 OF SECTION 5-T163N-R97W MORE FULLY DESCRIBED BY M&B IN WARRANTY DEED DATED 12/28/09 RECORDED IN DEEDS BOOK 138, PAGE 200, DIVIDE COUNTY, ND, AND CONTAINING 5.0 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SPARKS, DALE AND KAREN, Agreement No. 120399000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004<br>Metes & Bound: A TRACT OF LAND LOCATED IN LOT 4 OF SECTION 4, T162N, R98W DESCRIBED BY M&B IN WARRANTY DEED DATED 8/4/2008 CONTAINING 6.81 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor KNUDSON, ARLA, A SINGLE WOMAN, ET AL, Agreement No. 139251000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R097W:<br>SEC 005<br>Metes & Bound: COMMENCING AT THE SE CORNER, AS THE TRUE POB, THENCE S89°55'21"W 1922.03'; THENCE N00°01'53' 33.01'; THENCE N34°22'13"E 211.23'; THENCE N58°42'30"E 336.12'; THENCE N67°25'30"E 332.27'; THENCE N53°24'51"E 436.29; THENCE N76°49'43' 228.63'; THENCE N 69°57'35"E 288.58'; THENCE N46°53'15"E 160.62'; THENCE N85°52'57" 169.98'; THENCE S89°59'58"E 75.02'; THENCE S00°09'33"E 1039' TO THE TRUE POB; EXCEPTING A 5.00 ACRE TRACT, PREVIOUSLY CONVEYED BY WARRANTY DEED DATED 12-28-2009, AND RECORDED 01-21-2010 AT DOC. # 247254, MORE PARTICULARLY DESCRIBED AS "PARCEL 1" IN THE BOUNDARY SURVEY ATTACHED HERETO AS EXHIBIT "A". | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor ELSBERND AND MATTSON LAND PARTNERSHIP, LLLP, Agreement No. 143030000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 023<br>Metes & Bound: AUDITORS LOT 1 (A CERTAIN 60.071 AC TRACT IN THE N2NW4) | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANISCH, HELEN, Agreement No. 105658000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 028 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor TORGESON, KEITH, Agreement No. 107573001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RADENIC, KATHY, Agreement No. 107573002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, GOODWIN, KENT & MARLYS, Agreement No. 107589000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 91 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHRISTENSON, IRENE, Agreement No. 107590000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASSEN, BRADFORD L & GWEN D, Agreement No. 107620000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 SW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG<br>SEC 020 NE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMENANT RIGHT OF WAY 25' WIDE AND 80 RODS LONG T163N R099W:<br>SEC 013 SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMENANT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, GOODWIN, Agreement No. 107624000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 80 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMOS FARMS, Agreement No. 107627000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 SW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MYERS, ARLENE, Agreement No. 107628000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STROM FAMILY TRUST DTD 8/16/2002, Agreement No. 107630000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 185 RODS LONG. THIS EASEMENT CONNECTS THE STROM 25-163-98H TO THE STERLING PLANT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, JONATHAN A, Agreement No. 107634000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 SW4, SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHAN, ELAINE, Agreement No. 107648000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMS, MARCELLA, Agreement No. 107652000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 SE4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |

In re: **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LINDSETH, CLARA, Agreement No. 107654000<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 013 SW4<br>Metes & Bound: A TEMPORARY RIGHT OF WAY 50' WIDE AND A PERMANENT RIGHT OF WAY 25' WIDE AND 160 RODS LONG | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINDSEY, LELAND FRANCIS, ET UX, Agreement No. 108888000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LINDSEY, LELAND, ET UX, Agreement No. 108911000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 NE4 Lot 2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANHALT, ELMER O., ET UX, Agreement No. 108912000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACOBSON, MARIE, Agreement No. 108913000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KOSTEK, GAIL, Agreement No. 108914000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCHELL, ADELINE O., ET VIR, Agreement No. 108916000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOKKEN, JON R., Agreement No. 108917000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REDLIN, PAUL O., Agreement No. 108918000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GROW, ELNORE A., Agreement No. 108919000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 NW4, NE4 SW4<br>SEC 025 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELSE, CAROL L., Agreement No. 108920000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 NW4, NE4 SW4<br>SEC 025 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDBERG, DENNIS L., ET UX, Agreement No. 108921000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 SW4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORDSTOG, HARLAN, Agreement No. 108922000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 SE4 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAHLKE, DARREL TESTAMENTARY TRUST, Agreement No. 108927000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MELBY, MICHAEL D., ET UX, Agreement No. 108929000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 E2 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDBERG, DONNA M., Agreement No. 108936000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDBERG, DENNIS L., Agreement No. 108938000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GOLDAL, DAVID, Agreement No. 110025000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GOLDAL, DAVID, Agreement No. 110034000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, PATRICIA W., Agreement No. 111891000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 NW4 NW4<br>Metes & Bound: TEMPORARY ROW 50' AND A PERMANENT ROW 25; FOR PURPOSE OF P/L | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLM, ARTHUR, Agreement No. 112271000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033<br>Metes & Bound: 4 ACS IN THE SE SE. SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE HOLM #33-163-98H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEORGANNE MITCHELL FOR PLAT, | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, GOODWIN, ET AL, Agreement No. 112278000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016<br>Metes & Bound: 4 AC IN THE SE SE. SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE HAUGLAND #16-21-163-98H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEORGANNE MITCHELL FOR PLAT, | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HANSON, ARDEN L. AND MARIE HANSON, Agreement No. 112307000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030<br>Metes & Bound: 7 AC IN THE SW SW. SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE HANSON 30-163-98H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEORGANNE MITCHELL FOR PLAT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HANISCH, HELEN OLGA AND GARY HANISCH, Agreement No. 112312000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028<br>Metes & Bound: 5 AC IN THE SW SW. SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE HANISCH #28-163-98H WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DHUYVETTER, JOSEPH, Agreement No. 112315000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R096W:<br>SEC 011<br>Metes & Bound: 4 AC IN THE SW SW. SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE DHUYVETTER #11-162-96H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEROGANNE MITCHELL FOR PLAT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAY, ROBERT J. AND CAROL J. HAY, Agreement No. 112319000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036<br>Metes & Bound: 4 AC IN THE S2 SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE HAY 25-36-164-98H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEORGANNE MITCHELL FOR PLAT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBSON, MARIE M., Agreement No. 112322000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015<br>Metes & Bound: 4 AC IN THE SW SW SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE JACOBSON #15-161-98H WELL. EXHIBIT A NOT ATTACHED TO DOCUMENT PER DENVER. CONTACT GEORGANNE MITCHELL FOR PLAT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KNUDSON, MARK D., Agreement No. 112323000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 025<br>Metes & Bound: 4 AC IN LOTS 1-4 SURF DAMAGE SETTLEMENT AND RELEASE AND SURF RIGHTS TO THE KNUDSON 25-36-164-98H WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STROM FAMILY TRUST DTD 08/16/2002, Agreement No. 112338000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 SE4<br>Metes & Bound: A TEMPORARY 50' AND A PERMANENT 25' ROW CONNECTING THE STROM 25-163-98H TO THE HANSON 30-163-98H | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KNUDSON, MARK D., Agreement No. 112339000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 025 Lot 1 Lot 2 Lot 3 Lot 4<br>Metes & Bound: A 50' TEMPORARY AND A 25' PERMANENT ROW TIED TO THE KNUDSON 26-36-164-98H. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANISCH, HELEN, Agreement No. 112340000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 SE4 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HANSON, ARDEN L. AND MARIE HANSON, Agreement No. 112341000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANSON, ARDEN L. AND MARIE HANSON, Agreement No. 112343000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DHUYVETTER, JOSEPH, Agreement No. 112344000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R096W:<br>SEC 011 SW4 SW4<br>Metes & Bound: A TEMPORARY 50' AND A PERMANENT 25' ROW RELATED TO THE DHUYVETTER 11-162-96H | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAY, ROBERT J. & CAROL J. HAY, Agreement No. 112345000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036 S2<br>Metes & Bound: A 50' TEMPORARY AND A 25' PERMANENT ROW TIED TO THE HAY 25-36-164-98H | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACOBSON, MARIE M., Agreement No. 112346000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 SW4 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLM, ARTHUR, Agreement No. 112347000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LARSON, SELMER, Agreement No. 113395000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SANDBERG, DENNIS & DONNA SANDBERG, Agreement No. 113400000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAGEN, HAROLD M. ET UX, Agreement No. 113401000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, DALE, ET UX, Agreement No. 113402000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHAN, ELAINE, Agreement No. 113405000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 SW4<br>Metes & Bound: A TEMPORARY 50' AND A PERMANENT 25' ROW AS PART OF THE STROM 25-163-98H TO THE STERLING PLANT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHRISTIANSON, MARLYS E, Agreement No. 113532000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 NE4<br>Metes & Bound: TEMPORARY ROW OF 50' AND A PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, JONATHAN A, Agreement No. 113535000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 SW4<br>Metes & Bound: A PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, MARLYS, Agreement No. 113537000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 SE4<br>Metes & Bound: A PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, ELIZABETH B, Agreement No. 113539000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 SE4<br>Metes & Bound: TEMPORARY ROW OF 50' AND A PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANISCH, HELEN OLGA, Agreement No. 114027000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SAMSON RESOURCES , Agreement No. 117899000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R097W:<br>SEC 005<br>Metes & Bound: AN EASEMENT AND ROW TO CONSTRUCT, OPERATE, MAINTAIN, REPLACE, REMOVE, AND ENLARGE BURIED OR UNDERGROUND COMMUNICATION FACILITIES, TOGETHER WITH SUPPORTIVE SURFACE EQUIPMENT, ACROSS THE SE/4SE/4<br>SEC 5-T163N-T97W, DIVIDE COUNTY, ND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORDSTOG, HARLAN, Agreement No. 118381000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 SE4<br>Metes & Bound: SURF DAMAGE SETTLEMENT AND RELEASE AND ROW FOR THE NORDSTOG #14-23-161-98 H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANDBERG, DENNIS AND DONNA, Agreement No. 118411000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 NW4 NW4<br>Metes & Bound: SURF DAMAGE SETTLEMENT AND RELEASE AND ROW FOR THE SANDBERG #36-163-98H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, DALE AND KAREN, Agreement No. 118412000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 NW4<br>Metes & Bound: SURF DAMAGE SETTLEMENT AND RELEASE AND ROW FOR THE SPARKS # 4 162-98H WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LARSON, SELMER, Agreement No. 118414000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NW4 NW4<br>Metes & Bound: SURF DAMAGE SETTLEMENT AND RELEASE AND ROW FOR THE NORDSTOG #14-23-161-98 H WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANSON, ARDEN AND MARIE, Agreement No. 118459000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 SW4<br>Metes & Bound: TEMPORARY ROW 50' AND A PERMANENT ROW 25' FOR ONE PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UNHJEM, DONALD KIRK, Agreement No. 118511000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 NE4<br>Metes & Bound: A PERMANENT ROW 50' FOR ONE OR MORE PIPELINES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNHJEM, DONALD KIRK, Agreement No. 118512000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 NE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELOCK, DEBRA G, Agreement No. 120420000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 120422000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, GARY L, Agreement No. 120423000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 120425000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, GARY L, Agreement No. 120433000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELOCK, DEBRA G, Agreement No. 120435000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: TEMPORARY ROW OF 50', PERMANENT ROW OF 25' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, DALE AND KAREN, Agreement No. 120437000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 NW4<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BELOCK, DEBRA G, Agreement No. 120467000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, DALE AND KAREN, Agreement No. 120468000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 008 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOKKEN, GARY L, Agreement No. 120471000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 120473000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BELOCK, DEBRA G, Agreement No. 120474000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOKKEN, GARY L, Agreement No. 120475000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 120476000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, GOODWIN, ET AL., Agreement No. 121765000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 016<br>Metes & Bound: A 200'X400' AREA IN THE SESE<br>SEC 16-T163N-R98W TO BE USED FOR CONSTRUCTING A FRESH WATER PIT TO BE USED FOR FRACTURING<br>OPERATIONS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ANDERSON, LESTER H. AND CORRINE, Agreement No. 122146000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 010 NW4 NW4<br>Metes & Bound: | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYSTAD, GENE A, Agreement No. 122149000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYSTAD, GENE A., Agreement No. 122150000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYSTAD, GENE A, Agreement No. 122151000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, LESTER H. AND CORRINE, Agreement No. 122156000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 010 NW4<br>Metes & Bound: A PERMANENT ROW 50' FOR ONE OR MORE PIPELINES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELSBERND, HARRIET B., Agreement No. 122158000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 026 SE4 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELSBERND, HARRIET B., Agreement No. 122161000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LYSTAD, GENE A., Agreement No. 122162000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 035 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LAGEIN, DONNA, Agreement No. 123089001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R095W:<br>SEC 017 NE4 NW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ALMOS FARMS, ROBERT A BIORN, MANAGING PARTNER, Agreement No. 126202000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 W2, NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMOS FARMS, ROBERT A BIORN, MANAGING PARTNER, Agreement No. 126205000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELOCK, DEBRA G, Agreement No. 126209000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BELOCK, DEBRA G, Agreement No. 126210000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHRISTIANSON, MARLYS E, Agreement No. 126211000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELSBERND, HARRIET B, Agreement No. 126212000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELSBERND, HARRIET B, Agreement No. 126213000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAGEN, PAUL, Agreement No. 126214000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANISCH, HELEN, Agreement No. 126219000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANISCH, HELEN, Agreement No. 126220000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANSON, ARDEN, Agreement No. 126221000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 W2<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, GOODWIN, Agreement No. 126223000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGLAND, MARLYS, Agreement No. 126225000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLM, ARTHUR, Agreement No. 126227000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 126228000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor JOHNSON, BONNIE, Agreement No. 126229000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, DENNIS E, Agreement No. 126230000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, GARY L, Agreement No. 126231000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOKKEN, GARY L, Agreement No. 126232000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LYSTAD, GENE, Agreement No. 126233000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LYSTAD, GENE, Agreement No. 126234000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORSE, PHYLLIS A, Agreement No. 126235000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 S2<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MOUDY, ELIZABETH M, Agreement No. 126236000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 N2 S2, SW4 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OIEN, ELWOOD AND LUELLA, Agreement No. 126237000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 035 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMONSON, JAMES, Agreement No. 126238000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 035 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SORENSON, WOODROW AND MADELINE, Agreement No. 126240000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STROM FAMILY TRUST, THERESA STROM,TRUSTEE , Agreement No. 126243000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGEMAN, HELEN M UNHJEM, Agreement No. 126245000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 SW4 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGEMAN, HELEN M UNHJEM, Agreement No. 126248000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 N2 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HODGEMAN, HELEN M UNHJEM, Agreement No. 126249000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 NE4 NE4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CHRISTIANSON, MARLYS E, Agreement No. 126250000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CHRISTIANSON, MARLYS E AND R W , Agreement No. 126252000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 NW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LARSON, SELMER AND GEORGIA, Agreement No. 126253000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 W2<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRUNDSTAD, ROBERT, Agreement No. 126255000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 N2<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOLM, GEORGE A AND LAVON R, Agreement No. 126256000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 NE4<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, DALE AND KAREN, Agreement No. 126258000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 N2<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASSEN FAMILY TRUST, Agreement No. 126262000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NW4<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASSEN FAMILY TRUST, Agreement No. 126263000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 N2<br>Metes & Bound: PERMANENT ROW OF 50' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WOITZEL, MYRNA, Agreement No. 126303000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 NW4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANHALT, ELMER, Agreement No. 127417000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 023 SW4<br>Metes & Bound: ROW WIDTH OF 50'. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, JONATHAN A., Agreement No. 128756000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 W2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SPARKS, GARY, Agreement No. 128760000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 129583000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NESS, JONATHAN A AND LINDA K, Agreement No. 129904000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029<br>Metes & Bound: A 200'X400' AREA IN THE NENW<br>SEC 29-T163N-98W TO BE USED FOR CONSTRUCTING A FRESH WATER PIT TO BE USED FOR FRACTURING OPERATIONS ON THE NESS # 29-32-163-98H WELL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUMMER, LANDY B AND DIANE M, Agreement No. 129938001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W:<br>SEC 014<br>Metes & Bound: FOUR ACRE DRILL SITE FOR THE INDEPANDANCE #8-14 LOCATED IN THE SENE<br>SEC 14 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BUMMER, JOSHUA, Agreement No. 129938002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T62N R097W:<br>SEC 014<br>Metes & Bound: FOUR ACRE DRILL SITE FOR THE INDEPENDANCE #8-14 LOCATED IN THE SENE<br>SEC 14 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANHALT, DENNIS W., Agreement No. 133154000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4 NE4<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACE A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAY A ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. PIPELINES A ROW AND EASEMENT 50' WIDE (EXPANDABLE TO 100' WIDE FOR CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANHALT, DAVID L., Agreement No. 133160000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4 NE4<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACE A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAY A ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. PIPELINES A ROW AND EASEMENT 50' WIDE (EXPANDABLE TO 100' WIDE FOR CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ERIKSMOEN, ROSS "CHICO", Agreement No. 133164000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 NW4 NE4<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 5 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAY A ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. PIPELINES A ROW AND EASEMENT 50' WIDE FOR CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SCHELL, ADELINE O., TERRY SCHELL AIF, Agreement No. 133176000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4 NE4<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACE A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAY A ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. PIPELINES A ROW AND EASEMENT 50' WIDE (EXPANDABLE TO 100' WIDE FOR CONSTRUCTION, MAINTENANCE, OR REPAIR) ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor CHRISTIANSON, R W AND MARLYS, Agreement No. 133451000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TAYLOR, ARTEMAS E., JR., Agreement No. 134199000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor JOHNSON, BONNIE J. & LLOYD O., Agreement No. 134201000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 Lot 2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ST OF ND OG-06-01873, Agreement No. 134407000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 S2 | Easement | Undetermined | Undetermined |

In re:     **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor GUNKEL, DARLENE R., Agreement No. 134409000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NESS, JONATHON A., Agreement No. 134623000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, GARY, Agreement No. 134627000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGE, ROBIN J. & LORI L. , Agreement No. 135738000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 031 NW4 NW4 All depths<br>Metes & Bound: AN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. A ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. ROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAGEN, PAUL, Agreement No. 135749000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 NE4 All depths<br>Metes & Bound: AN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. A ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. ROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENTER, NEIL & DEBBIE, Agreement No. 135751000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 NW4 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAUL, RENEE JOY NESS, Agreement No. 136738001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, ROYAL DEAN, Agreement No. 136738002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE. OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor NESS, ROBERT JAMES, Agreement No. 136738003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, LLOYD ODELL, Agreement No. 136738004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LASSEN, VELMA JEANNE NESS, Agreement No. 136738005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KLAASEN, WENDY K., Agreement No. 136738006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, CHARMA L., Agreement No. 136738007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BUCK, DOROTHY M., Agreement No. 136755000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, ELIZABETH B., Agreement No. 136789000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCHWANZ, ROBERT D. & KARLA M., IND & AS H/W, Agreement No. 138387000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 SW4 SE4 All depths<br>Metes & Bound: RESTRICTED TO AREA SHOWN ON ATTACHED EXH "A" (PLAT) SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCHWANZ, ROBERT D. & KARLA MAE, H/W, Agreement No. 138394000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths<br>Metes & Bound: RESTRICTED TO AREA SHOWN ON ATTACHED EXH "A" (PLAT) SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HAUGE, ROBIN J. & LORI L., Agreement No. 138397000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 030 Lot 2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GRIBBIN, E. PATRICK, Agreement No. 138422001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W:<br>SEC 003 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GRIBBIN, PETER, Agreement No. 138422002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W:<br>SEC 003 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 138462000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DOLAN, EHRLING, Agreement No. 138507000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W:<br>SEC 007 SW4 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MYERS, ARLENE G., Agreement No. 138611000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 NW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALLI, MARILYN ET AL., Agreement No. 138870000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W:<br>SEC 011 SW4 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor YANZ, ELINE, Agreement No. 138880000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 NE4 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHAN, ELAINE, Agreement No. 138881000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement Original Lessor GULBRANSON, WADE LIFE ESTATE, Agreement No. 138987000 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W: SEC 006 NE4 All depths Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement Original Lessor BENTER, NEIL & DEBBIE, Agreement No. 139140000 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W: SEC 005 NE4 All depths Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement Original Lessor WALLI, MARILYN, Agreement No. 139315001 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W: SEC 011 SW4 SE4 All depths Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 1 1/4 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement Original Lessor HUDSON, CAROL, REV TRUST, CAROL D HUDSON TRUSTEE, Agreement No. 139315002 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W: SEC 011 SW4 SE4 All depths Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 1 1/4 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Road Right of Way Original Lessor DOLAN, ERLING, Agreement No. 140117000 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W: SEC 014 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement Original Lessor DOLAN, ERLING, Agreement No. 140261000 USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R097W: SEC 008 SW4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GUNLOCK, MERLE S., Agreement No. 140263000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R095W:<br>SEC 023 SW4 All depths<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACRES OF THE LAND TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING & PLUGGING ANY SUCH WELLS. SUBSURFACE A ROW & EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR PURPOSES OF DRILLING WELLS; INSTALLING CASING, TUBING AND OTHER EQUIPMENT THEREIN; REWORKING, RECOMPLETING, REPAIRING, SIDE-TRACKING, PLUGGING AND ABANDONING SUCH WELLS; GATHER INFORMATION, EXPLORING FOR AND/OR PRODUCING OIL, GAS, AND/OR OTHER SUBSTANCES. ROADWAY A ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING ANY PERIOD(S) OF CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 66' FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY. PIPELINE ROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE ONE OR MORE PIPELINES AND UL VALVES, FITTINGS, DEVICES FOR CONTROLLING ELECTORLYSIS AND/OR CLEANING PIPEINE INTERIORS, AND/OR OTHER LIQUIDS, GASES OR SUBSTANCES WHCIH CAN BE TRANSPORTED THROUGH PIPELINES. ROW & EASEMENT SHALL BE EXPANDED TO 100' FROM TIME TO TIME FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor SIMONSON, JAMES W. , Agreement No. 140308000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMPSON, DEBORAH, PERSONAL REPRESENTATIVE, Agreement No. 140310000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GIFFORD, JANICE, Agreement No. 140314000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R095W:<br>SEC 008 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. RPW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VANDEWALLE, GERALD W., Agreement No. 140615000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R095W:<br>SEC 033 SW4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMTE, A. KEITH, Agreement No. 141132000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 SW4 SE4 All depths<br>Metes & Bound: SURFACE LOCATION-AN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MYERS, ARLENE, Agreement No. 141527000<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINE-EXH C-ROW NO GREATER THAN 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MYERS, ARLENE, Agreement No. 141528000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUBLITZ, HAROLD & CATHY, Agreement No. 141533000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUBLITZ, HAROLD & CATHY, Agreement No. 141534000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TORGESON, MURRAY E. & EUNICE K. TESTAMENTARY TRUST, Agreement No. 141946000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TORGESON, MURRAY E. & EUNICE K. TESTAMENTARY TRUST, Agreement No. 141952000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 035 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, MARK A MARRIED MAN, Agreement No. 142023000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCCUSKER, JOAN A MARRIED WOMAN, Agreement No. 142025000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GREGORY A MARRIED MAN, Agreement No. 142026000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOUDY, ELIZABETH M. AS TRUSTEE OF THE MOUDY TRUST , Agreement No. 142027000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 SE4, NE4 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DARLING, ARDITH, Agreement No. 142031000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 010 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNHJEM, MARLETTA M., Agreement No. 142032000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 SE4 SE4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES.<br>SEC 009 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JACOBS, PAMELA CRIGGER, Agreement No. 142033000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, PAMELA CRIGGER, Agreement No. 142034000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARLING, ARDITH, Agreement No. 142035000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 010 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, GREGORY, Agreement No. 142036000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCUSKER, JOAN, Agreement No. 142037000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, MARK, Agreement No. 142039000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor NESS, DOUGLAS MICHAEL, Agreement No. 142049000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GERALD & DIANE, Agreement No. 142050000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 NE4, SE4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, GERALD & DIANE, Agreement No. 142051000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 NE4, SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TORGESON, MURRAY, Agreement No. 142053000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>Metes & Bound: EX RR A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TORGESON, MURRAY, Agreement No. 142054000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4<br>Metes & Bound: Ex RR | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, NEIL, Agreement No. 142055000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES.<br>SEC 016 E2 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENTER, NEIL, Agreement No. 142056000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 NW4<br>SEC 016 E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EUNICE K. TORGESON TESTAMENTARY TRUST, Agreement No. 142057000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>Metes & Bound: Ex RR A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TORGESON, KEITH, Agreement No. 142058000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4<br>Metes & Bound: Ex RR | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EUNICE K. TORGESON TESTAMENTARY TRUST, Agreement No. 142059000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>Metes & Bound: Ex RR A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BERGSTROM, MARIBETH, Agreement No. 142061000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4<br>Metes & Bound: Ex RR | Easement | Undetermined | Undetermined |
| Option & Gas Storage Agreement<br>Original Lessor ENERSON, ROBERT & MARLYN, Agreement No. 142062000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 SW4 All depths<br>Metes & Bound: SW4 LESS RAILROAD ROW A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ENERSON, ROBERT & MARLYN, Agreement No. 142063000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 SW4<br>Metes & Bound: SW4 LESS RAILROAD ROW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSEY, DUSTIN. Agreement No. 142068000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 All depths<br>Metes & Bound: PT OF NE4 A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LINDSEY, DUSTIN, Agreement No. 142069000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016<br>Metes & Bound: PT OF NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, DOUGLAS, Agreement No. 142071000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VASSEN, DOUGLAS, Agreement No. 142074000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, PATRICIA W., Agreement No. 142075000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 NE4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAUGLAND, PATRICIA W., Agreement No. 142076000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRUNDSTAD, PETER & SUSAN, H/W AS JOINT TENANTS, Agreement No. 142078000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. T163N R098W:<br>SEC 031 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRUNDSTAD, PETER & SUSAN, Agreement No. 142079000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 T163N R098W:<br>SEC 031 SE4 | Easement | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor YANZ, ELINE, Agreement No. 142107000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YANZ, ELINE, Agreement No. 142108000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CHRISTIANSON, WAYNE R. & GAIL R., H/W, Agreement No. 142179000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 Lot 3 Lot 4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHRISTIANSON, WAYNE R. & GAIL R., H/W, Agreement No. 142180000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, PAUL, Agreement No. 142181000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NESS, PAUL, Agreement No. 142182000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD, Agreement No. 142184000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUBLITZ, HAROLD, Agreement No. 142185000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MARSCHNER, MARLYN WIGGINTON, Agreement No. 142186000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SE4 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARSCHNER, MARLYN WIGGINTON, Agreement No. 142187000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILDRED ANDERSON REVOCABLE TRUST, Agreement No. 142262000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R097W:<br>SEC 009 SW4 SE4 All depths<br>Metes & Bound: A TEMPORARY ROW 50 FEET IN WIDTH AND A PERMANENT ROW TO 25 FEET IN WIDTH, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING IN CONJUNCTION WITH REPAIR, PROTECTING AND REMOVING SAID PIPELINE, FOR THE TRANSPORTATION OF HYDROCARBONS FROM THE DEFENDER #9-4-163-97H WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILDRED ANDERSON REVOCABLE TRUST, Agreement No. 142263000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R097W:<br>SEC 009 SW4 SE4 All depths<br>Metes & Bound: A TEMPORARY ROW 50 FEET IN WIDTH AND A PERMANENT ROW TO 25 FEET IN WIDTH, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING IN CONJUNCTION WITH REPAIR, PROTECTING AND REMOVING SAID PIPELINE, FOR THE TRANSPORTATION OF HYDROCARBONS FROM THE ROVER #16-21-163-97H WELL | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor UNHJEM, DONALD, Agreement No. 142264000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 Lot 1 Lot 2 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. FIRST AMENDMENT GRANTOR AND SAMSON HEREBY DOES GRANT, BARGAIN, SELL AND CONVEY EXCLUSIVELY UNTO SAMSON ADDITIONAL ROW TO INSTALL UP TO 3 PIPELINES, BEING A TEMP ROW OF 100' AND A PERMANENT ROW OF 75' ON THE LANDS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRUNDSTAD, DEEANN, Agreement No. 142270000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 All depths<br>Metes & Bound: N2 OF LOT 3 A TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO (3) PIPELINES, FOR THE TRANSPORTATION OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED T THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRUNDSTAD, DEEANN, Agreement No. 142271000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, ARLENE, Agreement No. 142283000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 W2 All depths<br>Metes & Bound: A TEMPORARY ROW ON 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MYERS, ARLENE, Agreement No. 142284000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014<br>Metes & Bound: & THE NW4 EX RW, SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BORDER FARMS TRUST, Agreement No. 142294000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 032 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 9 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 100' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAGEN, NORMAN, Agreement No. 142297000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 SW4 All depths<br>Metes & Bound: A TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO (3) PIPELINES, FOR THE TRANSPORTATION OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED T HROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAGEN, NORMAN, Agreement No. 142298000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 SW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KLAASEN, WENDY K. , Agreement No. 142299000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW AND EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 10 ACRES OF DISTURBED SURFACE AREA WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 142300000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW AND EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 10 ACRES OF DISTURBED SURFACE AREA WITH THE RIGHT TO CONSTRUCT A WELL/S PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PAUL, RENEE JOY NESS, Agreement No. 142460000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL/S PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, ROBERT JAMES, Agreement No. 142462000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL/S PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LASSEN, VELMA JEANNE NESS, Agreement No. 142465000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL/S PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ANDERSON, CHARMA L., Agreement No. 142466000<br>USA /NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL/S PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor NESS, LLOYD ODELL, Agreement No. 142467000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OLSON, BURTON A. & JUDITH S., H/W, Agreement No. 142532000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NESS, DOUGLAS MICHAEL, Agreement No. 142534000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 1ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KOSTEK, LARRY & GAIL, Agreement No. 142550000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 031 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASSEN, BRADFORD L., Agreement No. 142551000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor VASSEN, BRADFORD L., Agreement No. 142552000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor GJOVIG, SHANON, MARRIED MAN, Agreement No. 142556000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BUBLITZ, HAROLD & CATHY, Agreement No. 142625000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST DATED 8/5/2009, Agreement No. 142636000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 10 ACS OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND/OR GAS WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMOS FARMS LLP, Agreement No. 142659000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 NW4, NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. AMEND EXHIBIT "C" OF THE AGREEMENT TO INCLUDE THE NE4 OF SEC 1 T162N R99W, 5TH PM AND TO EXPAND THE AREA OF THE PIPELINE EASEMENT TO INCLUDE THE 50' PIPELINE ROW ALL FULLY DESCRIBED ON THE PLAT ATTACHED HERETO AS EXHIBITS "E". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 142661000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOURNEAU, KATHRYN, Agreement No. 142821000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNHJEM, KENT, Agreement No. 142822000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 W2 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES. FIRST AMENDMENT ADDITIONAL ROW TO INSTALL UP TO 2 PIPELINES, BEING A TEMPORARY ROW OF 75' AND A PERMANENT ROW OF 50' ON THE LANDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DAVID BUBLITZ TRUST UDT DATED 9-25-2003, Agreement No. 142823000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVID BUBLITZ TRUST UDT DATED 9-25-2003, Agreement No. 142824000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOURNEAU, KATHRYN, Agreement No. 142825000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 E2 NE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor NESS, ROYAL DEAN, Agreement No. 142852000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GOODWIN & MARLYS, Agreement No. 142854000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMTE, A. KEITH, Agreement No. 142855000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 031 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 9 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EUNICE K TORGESON TESTAMENTARY TRUST, Agreement No. 142856000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAKEWELL, JASON & KATHRYN, Agreement No. 142864000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 N2 NE4 All depths<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH, BECOMING A PERM ROW OF 50' IN WIDTH UPON INSTALLATION FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES FOR THE TRANSPORTATION OF OIL, GAS, PETRO PRODUCTS, WATER, BRING AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAKEWELL, JASON & KATHRYN, Agreement No. 142866000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 N2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNHJEM, KENT G., Agreement No. 142867000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 N2 NW4 All depths<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH, BECOMING A PERM ROW OF 50' IN WIDTH UPON INSTALLATION FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES FOR THE TRANSPORTATION OF OIL, GAS, PETRO PRODUCTS, WATER, BRING AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNHJEM, KENT G., Agreement No. 142868000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 N2 NW4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor DAHL, CARL H., Agreement No. 143037000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NESS, LLOYD ODELL, Agreement No. 143038001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor PAUL, RENEE JOY NESS, Agreement No. 143038002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor KLAASEN, WENDY K., Agreement No. 143038003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NESS, ROBERT JAMES, Agreement No. 143038004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSON, CHARMA L., Agreement No. 143038005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor LASSEN, VELMA JEANNE NESS, Agreement No. 143038006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NESS, ROYAL DEAN, Agreement No. 143038007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor NESS, DOUGLAS MICHAEL, Agreement No. 143038008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003<br>Metes & Bound: CONSISTING OF FIVE ACRES OF SURFACE LAND FOR LESSEE'S USE OUT OF THE NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVID BUBLITZ TRUST udt SEPTEMBER 25,2003, Agreement No. 143045000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVID BUBLITZ TRUST UDT DATED SEPTEMBER 25,2003, Agreement No. 143047000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LINDSETH, CLARA B., Agreement No. 143048000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOFF, LARRY, Agreement No. 143051000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 033<br>Metes & Bound: SUCH A STRIP OF LAND BEING APPROX 40' IN WIDTH BY APPROX 4,920' IN LENGTH AND LYING IMMEDIATELY NORTH OF THE CENTER LINE OF THE SECTION AND RUNNING EAST-WEST | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, JAY, Agreement No. 143052000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 033<br>Metes & Bound: SUCH A STRIP OF LAND BEING APPROX 40' IN WIDTH BY APPROX 4,920' IN LENGTH AND LYING IMMEDIATELY NORTH OF THE CENTER LINE OF THE SECTION AND RUNNING EAST-WEST | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor DAHL, CARL, Agreement No. 143053000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 N2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, BRADFORD L., Agreement No. 143054000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 NW4 Lot 4<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETRO PRODUCTS, WATER AND SALT WATER AND ALONG A ROUTE TO BE SELECTED BY GRANTEE IN CONSULTATION WITH OWNER. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPARKS, DALE & KAREN, IND & AS H/W, Agreement No. 143055000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 SE4 NW4 Lot 3 Lot 4<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETRO PRODUCTS, WATER AND SALT WATER AND ALONG A ROUTE TO BE SELECTED BY GRANTEE IN CONSULTATION WITH OWNER. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WINDFALDET, LYLE G. & LOUISE E., Agreement No. 143107000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 NE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 13 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor THOMTE, KEITH A. , Agreement No. 143165000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 032 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 9 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACE ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOE, ERIS, Agreement No. 143170000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 SE4 NE4, E2 SE4<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PIPELINES, FOR THE TRANSPORT OF OIL, GAS, PETRO PRODUCTS, WATER AND SALT WATER AND ALONG A ROUTE TO BE SELECTED BY GRANTEE IN CONSULTATION WITH OWNER.<br>SEC 016 NE4 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAHAN, ELAINE, Agreement No. 143171000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS LLP, Agreement No. 143173000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 W2 W2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRADY, ESTHER, Agreement No. 143226000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R096W:<br>SEC 008 SW4 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6.7 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor NORDSTOG, STEVEN & BARBARA, Agreement No. 143227000<br>USA/NORTH DAKOTA/Divide 5 T163N R096W:<br>SEC 032 SW4 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 6 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 66' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, ARDEN L. FAMILY TRUST DTD 1/12/10, Agreement No. 143467000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GOODWIN & MARLYS, H/W, Agreement No. 143469000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 027 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GUNKEL, DARLENE R., Agreement No. 143471001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANHALT, DAVID L., Agreement No. 143471002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANHALT, DENNIS W., Agreement No. 143471003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHELL, ADELINE O. F/K/A ADELINE O. THOMPSON, Agreement No. 143471004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHELL, ADELINE O. F/K/A ADELINE O. THOMPSON, Agreement No. 143471005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GUNKEL, DARLENE R., Agreement No. 143471006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANHALT, DAVID L., Agreement No. 143471007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANHALT, DENNIS W., Agreement No. 143471008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TORGESON, KEITH A., Agreement No. 143472001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor RADENIC, KATHY L., Agreement No. 143472002<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 143473000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 S2 S2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. AMENDMENT: ADDITIONAL ROW TO INSTALL UP TO 2 PL'S BEING A TEMP ROW OF 100' AND A PERM ROW OF 50' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHNSON, BONNIE J., Agreement No. 143474000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LANDSTROM, PALMER ALLAN & JANET G., H/W, Agreement No. 143475000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GJOVIG, SHANON D., Agreement No. 143476000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 020 SE4 T163N R100W:<br>SEC 012 SW4<br>SEC 024 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YANZ, MORGAN, Agreement No. 143478001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON. DANIEL L. , Agreement No. 143478002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YANZ, ELINE, Agreement No. 143480000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 003 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FLECK, GEORGE J. TRUST DTD 9/29/99, Agreement No. 143481000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, ROGER, Agreement No. 143482001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, WADE O. , Agreement No. 143482002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, BRYAN, Agreement No. 143482003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JOHNSON, BONNIE J., Agreement No. 143483000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 025 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAGEN, PAUL L. & SUSAN R., Agreement No. 143484001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAGEN, PAUL L. & SUSAN R., Agreement No. 143484002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GILSTAD, SUSAN, Agreement No. 143485001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HYSJULIEN, DIANNE, Agreement No. 143485002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEIDE, ELAINE, Agreement No. 143485003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, ERLING, Agreement No. 143485004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, WAYNE, Agreement No. 143485005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ERIKSMOEN, ROSS, Agreement No. 143486000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLANCHARD, MARYANNE, Agreement No. 143487001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 N2 S2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLANCHARD, MARYANNE, Agreement No. 143487002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 N2 S2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ERIKSMOEN, ROSS, Agreement No. 143488000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RADENIC, KATHY & JOE, W/H, Agreement No. 143491000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 019 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TORGESON, KEITH A. & VIRGINIA A., H/W, Agreement No. 143492000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 019 E2 SW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOURNEAU, KATHRYN L., Agreement No. 143494001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4, SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD, Agreement No. 143494002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4, SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, DAVID CHARLES TRUST UDT 9/25/2003, Agreement No. 143495000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, DAVID CHARLES TRUST UDT 9/25/2003, Agreement No. 143496001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, DAVID TRUST UDT DTD 9-25-03, Agreement No. 143496002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOURNEAU, KATHRYN L., Agreement No. 143496003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., H/W, Agreement No. 143496004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SKAGGS, ROBIN LYNN, Agreement No. 143497001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 025 SE4<br>Metes & Bound: A TEMP ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 75' IN WIDTH UPON INSTALLATION FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PL'S. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor IRELAND, SUSAN MARIE, Agreement No. 143497002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 025 SE4<br>Metes & Bound: A TEMP ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 75' IN WIDTH UPON INSTALLATION FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PL'S. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CASTEEL, BEVERLY A. & WILBUR L., W/H, Agreement No. 143500000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 025 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, CHARMA LEE, Agreement No. 143501001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LASSEN, VELMA JEANNE, Agreement No. 143501002<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, DOUGLAS MICHAEL, Agreement No. 143501003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, WENDY KAY AKA WENDY K. KLAASEN, Agreement No. 143501004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, RENEE JOY AKA RENEE JOY PAUL, Agreement No. 143501005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, ROYAL DEAN, Agreement No. 143501006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, ROBERT J., Agreement No. 143501007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, LLOYD ODELL, Agreement No. 143501008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LASSEN, VELMA JEANNE, Agreement No. 143501009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, LLOYD ODELL, Agreement No. 143501010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, ROBERT J., Agreement No. 143501011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, DOUGLAS MICHAEL, Agreement No. 143501012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, ROYAL DEAN, Agreement No. 143501013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, RENEE JOY A/K/A RENEE JOY PAUL, Agreement No. 143501014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor NESS, CHARMA LEE A/K/A CHARMA L. ANDERSON, Agreement No. 143501015<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, WENDY KAY A/K/A WENDY K KLAASEN, Agreement No. 143501016<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAGEN, HAROLD M. & PENNY J., H/W, Agreement No. 143503000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GERALD M. & DIANE L., H/W, Agreement No. 143504000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 143508000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, JONATHAN A. & LINDA K. H/W, Agreement No. 143509000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH T163N R099W:<br>SEC 024 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, JONATHAN A. & LINDA K., H/W, Agreement No. 143510001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NESS, JONATHAN A., Agreement No. 143510002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KOSTEK, LARRY, Agreement No. 143511000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GUSAAS, HOWARD J. & FRANCES E. , Agreement No. 143512000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 021 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGE, ROBIN J. & LORI L., Agreement No. 143513000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 021 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RADENIC, KATHY, Agreement No. 143514000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 020 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BENTER, DEBBIE, ESTATE, Agreement No. 143516001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 005 Lot 1 Lot 2<br>SEC 015 NW4<br>SEC 016 NE4 NW4<br>SEC 017 NE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, NEIL, Agreement No. 143516002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 005 Lot 1 Lot 2<br>SEC 015 NW4<br>SEC 016 NE4 NW4<br>SEC 017 NE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, E. EVERETT, ESTATE, DECEASED, Agreement No. 143516003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 005 Lot 1 Lot 2<br>SEC 015 NW4<br>SEC 016 NE4 NW4<br>SEC 017 NE4 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, ARDEN L. FAMILY TRUST DTD 1/12/2010, Agreement No. 143517000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD, A MARRIED MAN, Agreement No. 143518001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, CATHY L., Agreement No. 143518002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, ARLENE, Agreement No. 143519000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 004 NE4<br>SEC 009 SE4<br>SEC 010 SW4<br>SEC 014 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUCH, MARY, Agreement No. 143523001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 N2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAIN, ELAINE L., Agreement No. 143523002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 N2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, BRADFORD L., Agreement No. 143592000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TORGESON, MURRAY E., Agreement No. 143602001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TORGESON, EUNICE K. TESTAMENTARY TST DTD 2-27-01 , Agreement No. 143602002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAY FARMS, LLP, Agreement No. 143605000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, RUDIE TRUST DTD 2-25-1997, Agreement No. 143606000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Facilities<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 143617000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 NW4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 5 ACS OF THE LANDS<br>TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE<br>EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING,<br>REPAIRING, & PLUGGING ANY SUCH WELLS. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE<br>LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS.<br>PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL,<br>OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE,<br>ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL<br>BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF<br>100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PEDERSON, IVAN TRUST DTD 10/16/1991, Agreement No. 143629000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, KEITH W. ESTATE, DECEASED, Agreement No. 143631000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 E2 NE4, SW4 NE4<br>Metes & Bound: AMBROSE CITY, NW4/NE4 INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO<br>PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 015 NE4, NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSETH, CLARA, Agreement No. 143632000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH<br>SEC 014 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, DANIEL L. , Agreement No. 143634000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor UNHJEM, KENT & LUANN, H/W, Agreement No. 143635000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, ARDEN L. FAMILY TRUST DTD 1/12/10, Agreement No. 143637000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 Exception: NW4 EXCEPTING A 22.93 ACRE TRACT<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, DOUGLAS, Agreement No. 143638000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMTE, A. KEITH, Agreement No. 143639000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HANSON, DANIEL L., Agreement No. 143640000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ABBOT FAMILY TRUST DTD 3/30/2011, Agreement No. 143641001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POLING, JAMES L. A/K/A J. LEASON POLING, Agreement No. 143641002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ABBOTT FAMILY TRUST DTD 3/30/2011, Agreement No. 143642001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 012 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POLING, JAMES L. A/K/A J. LEASON POLING, Agreement No. 143642002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 012 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, ARTEMAS E. JR, Agreement No. 143643001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KINNE, JUDY ANN, Agreement No. 143643002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, MARY JEAN, Agreement No. 143643003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, GARY JAMES, Agreement No. 143643004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, BYRON JOHN, Agreement No. 143643005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, LEE, Agreement No. 143644001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 NW4 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VASSEN, AMANDA A/K/A AMANDA HINTON, Agreement No. 143644002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 NW4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STROM, JULIE C., Agreement No. 143646001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CUNNINGHAM, KIM, Agreement No. 143646002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JOHNSON, BONNIE J., Agreement No. 143648000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, ESTATE OF DEBBIE, Agreement No. 143649001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, NEIL, Agreement No. 143649002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, ESTATE OF E. EVERETT, DECEASED, Agreement No. 143649003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAHAN, ELAINE K., Agreement No. 143650000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 N2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, ARLENE, Agreement No. 143652000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, ESTATE OF E. EVERETT, DECEASED, Agreement No. 143653001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 NE4 NW4, SE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, NEIL, Agreement No. 143653002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 NE4 NW4, SE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., H/W, Agreement No. 143654001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., H/W, Agreement No. 143654002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A<br>TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 143672000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 S2 S2 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor VASSEN, DOUGLAS C., Agreement No. 143782000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 NW4 All depths<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEEP 10 ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL 1 OR MORE OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LARSON, SELMER, Agreement No. 143827000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 NE4, NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S AMEND THE AGMT BY REPLACING EXHIBIT "A" WITH EXHIBITS "A-1" AND "A-2". ADDITIONAL ROW TO INSTALL UP TO 2 PIPELINES, BEING A TEMPORARY ROW OF 100' AND A PERMANENT ROW OF 50' ON THE LANDS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, KENT & DIANE, H/W, Agreement No. 143830001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 SE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, KENT & DIANE, H/W, Agreement No. 143830002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAUGLAND, GOODWIN & MARLYS, H/W, Agreement No. 143831000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST 8/5/2009, Agreement No. 143832000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 SE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST 8/5/2009, Agreement No. 143833000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 SE4 SW4 Lot 4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST 8/5/2009, Agreement No. 143834000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 S2 SE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GRUNDSTAD, PETER & SUSAN, H/W, Agreement No. 143837000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 Lot 1 Lot 2<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRUNDSTAD, PETER & SUSAN, H/W, Agreement No. 143838000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 Lot 3 Lot 4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS LLP, ROBERT A BIORN MANAGING PARTNER, Agreement No. 143839000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 S2 NE4, S2 NW4, SW4 Lot 1<br>Metes & Bound: TEMPORARY ROW 75' IN WIDTH, BECOMING A ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSSON, ARTHUR W. IRREV LIV TST U/T/A, Agreement No. 143889001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) NE4 Exception: L/E A SINGLE PIPELINE BEING A TEMPORARY EASEMENT 100 FT IN WIDTH AND BECOMING A PERMANENT ROW 50 FT IN WIDTH LOCATED IN THE NE/4 NE/4 OF SEC. 18-163N-98W<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EHRHART, ELIZABETH, Agreement No. 143889002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) NE4 Exception: L/E A SINGLE PIPELINE BEING A TEMPORARY EASEMENT 100 FT IN WIDTH AND BECOMING A PERMANENT ROW 50 FT IN WIDTH LOCATED IN THE NE/4 NE/4 OF SEC. 18-163N-98W<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, BRET, Agreement No. 143889003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) NE4 Exception: L/E A SINGLE PIPELINE BEING A TEMPORARY EASEMENT 100 FT IN WIDTH AND BECOMING A PERMANENT ROW 50 FT IN WIDTH LOCATED IN THE NE/4 NE/4 OF SEC. 18-163N-98W<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, FAITH, Agreement No. 143889004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) NE4 Exception: L/E A SINGLE PIPELINE BEING A TEMPORARY EASEMENT 100 FT IN WIDTH AND BECOMING A PERMANENT ROW 50 FT IN WIDTH LOCATED IN THE NE/4 NE/4 OF SEC. 18-163N-98W<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, NICHOLAS, Agreement No. 143889005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) NE4 Exception: L/E A SINGLE PIPELINE BEING A TEMPORARY EASEMENT 100 FT IN WIDTH AND BECOMING A PERMANENT ROW 50 FT IN WIDTH LOCATED IN THE NE/4 NE/4 OF SEC. 18-163N-98W<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANSON, BERNICE S., WIDOWED, Agreement No. 143890001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HANSON, ESTATE OF E. EVERETT, Agreement No. 143890002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BENTER, NEIL, Agreement No. 143890003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 016 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, ROGER, Agreement No. 143893001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, BRYAN, Agreement No. 143893002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, WADE O., Agreement No. 143893003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, ARTEMAS E. JR., Agreement No. 143894001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KINNE, JUDY ANN, Agreement No. 143894002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, MARY JEAN, Agreement No. 143894003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, GARY JAMES, Agreement No. 143894004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, BYRON JOHN, Agreement No. 143894005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VARNER, LOIS, Agreement No. 143896000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2 S2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BUCK, DOROTHY, Agreement No. 143897000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OLSON, RICKY W. & ALICE M., H/W, Agreement No. 143898000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 015 W2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOE, PERRY, A SINGLE MAN, Agreement No. 143899000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 W2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DOLAN, ERLING A. & MARLYS, H/W, Agreement No. 143900000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GJOVIG, SHANON REVOCABLE LIVING TRUST, Agreement No. 143901000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 NW4 NE4 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., Agreement No. 143902000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 Lot 3<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSETH, CLARA, Agreement No. 143903000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MYERS, ARLENE, Agreement No. 143904000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMPSON, KEITH W. ESTATE, DECEASED, Agreement No. 143905000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ANDERSON, LESTER & CORINNE FAMILY TST AGRMT, Agreement No. 143906000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor O.D.A. LIMITED PARTNERSHIP, Agreement No. 143907000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 N2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SCHWANZ, ROBERT D. & KARLA M., H/W, Agreement No. 143909000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPARKS FARMS, INC. A NORTH DAKOTA CORPORATION, Agreement No. 143910000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 N2 NE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPARKS, DALE & KAREN, H/W, Agreement No. 143911000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 W2 NW4, S2 NE4 NW4, SE4 NW4, SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HANISCH, HELEN OLGA, Agreement No. 143913000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHWANZ, ROBERT D. & KARLA M., H/W, Agreement No. 143914000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST DTD 8/5/09, Agreement No. 143915000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOE, ERIS, Agreement No. 143916000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 143917000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 NW4, SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 143918000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 NE4, NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAIN, ELAINE L., Agreement No. 143920001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 Lot 2 Lot 3<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUCH, MARY, Agreement No. 143920002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 Lot 2 Lot 3<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LOKKEN, DENNIS, Agreement No. 143921001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION.<br>SEC 035 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LOKKEN, GARY, Agreement No. 143921002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION.<br>SEC 035 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BELOCK, DEBRA, Agreement No. 143921003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION.<br>SEC 035 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LYSTAD, GENE A. & CATHERINE I., REV LIV TST, Agreement No. 143921004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION.<br>SEC 035 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELSBERND, HARRIET B., Agreement No. 143921005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION.<br>SEC 035 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELSBERND, HARRIET B., Agreement No. 143922001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LOKKEN, DENNIS, Agreement No. 143922002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LOKKEN, GARY, Agreement No. 143922003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BELOCK, DEBRA, Agreement No. 143922004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LYSTAD, GENE A. & CATHERINE I. REV LIV TST, Agreement No. 143922005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO 2 PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUCK, DOROTHY, Agreement No. 143939000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 N2 NE4<br>Metes & Bound: A TEMPORARY ROW OF 100' IN WIDTH BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION PERTAINING TO TWO PIPELINES | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor BUBLITZ, HAROLD & CATHY, Agreement No. 144069000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ST OF ND OG-06-1872, Agreement No. 144163000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ST OF ND OG-06-1873, Agreement No. 144164000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ST OF ND OG-06-01872 & OG-06-01873, Agreement No. 144165000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 S2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WEHRMAN, A. G. , Agreement No. 144185000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS EASEMENT PERTAINS TO TWO PIPELINES BEING A TEMPORARY ROW 100' IN WIDTH AND BECOMING A PERMANENT ROW 50' IN WIDTH | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST DTD 8/5/2009, Agreement No. 144186000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 13 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE. REPAIR. CHANGE THE SIZE OF. RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 144280000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS, LLP, ROBERT BIORN, MANAGING PARTNER, Agreement No. 144314000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 Lot 1<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 75' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 3 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ST OF ND ROW 6855, Agreement No. 144315000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BUBLITZ, HAROLD ET AL, Agreement No. 144318000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 9 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE ROAD. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HANSON, ARDEN L. FAMILY TRUST, Agreement No. 144369000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE WHICH WILL NOT EXCEED 10 ACS OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PADE ON SUCH SURFACE SITE AND TO DRILL UP TO 8 OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR UP TO TWO ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST DTD 8/5/2009, Agreement No. 144374000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 SE4 SW4, SW4 SE4 Lot 4<br>Metes & Bound: TEMPORARY RIGHT 50' IN WIDTH, BECOMING A PERMANENT ROW 25' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING 1 PL, FOR THE TRANSPORTATION OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRING AND'OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Surface Settlement Rel<br>Original Lessor OLSON, BURTON A. & JUDITH S., Agreement No. 144376000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BUBLITZ, HAROLD ET AL., Agreement No. 144380000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022<br>Metes & Bound: SE/4 SE/4 EX AUDITORS LOT 6<br>SEC 027 NE4 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 144399000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BORDER FARMS TRUST, Agreement No. 144401000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 032 SE4<br>Metes & Bound: A TEMPORARY ROW 50' IN WIDTH, BECOMING A PERMANENT ROW 25' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING 1 PL, FOR THE TRANSPORTATION OR OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMTE, A. KEITH, Agreement No. 144404000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 032 SW4<br>Metes & Bound: A TEMPORARY ROW 50' IN WIDTH, BECOMING A PERMANENT ROW 25' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING 1 PL, FOR THE TRANSPORTATION OR OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PIPELINES. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALMOS FARMS, LLP, Agreement No. 144405000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor UNHJEM, DONALD KIRK, Agreement No. 144407000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 75' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 3 PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CHRISTIANSON, WAYNE & GAIL, Agreement No. 144622000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 Lot 3 Lot 4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor OLSON, RANDY, Agreement No. 144625000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor OLSON, BURTON A. & JUDITH S., Agreement No. 144631000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 023 SE4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN. ROADWAYA ROW AND EASEMENT 66? WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE?S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 66? DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINEASA ROW AND EASEMENT 75? WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE THREE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100? DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SPARKS, DALE & KAREN, H/W, Agreement No. 144634000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. PIPELINESA ROW AND EASEMENT 75' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE THREE PIPELINES. PIPELINES MAY BE EXPANED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF ND BOARD OF UNIVERSITY&SCHOOL LANDS ROW7171, Agreement No. 144642000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 SE4<br>Metes & Bound: AN EASEMENT TO CONSTRUCT, OPERATE, MAINTAIN AND REMOVE ONE 3-INCH DIAMTER STEEL OIL GATHERING PIPELINE AND ONE 6-INCH DIAMTER POLY FRESH WATER PIPELINE, IN THE SAME TRENCH, WITH THE RIGHT OF INGREE AND EGRESS, OVER CERTAIN LAND HEREAFTER REFERRED TO AS THE "EASEMENT AREA", WHICH IS A STRIP OF LAND 33.0 FT WIDE, 16.5 FT ON EACH SIDE OF THE DESCRIBED CENTERLINE: COMMENCING AT THE SE CORNER OF SAID SE QUARTER OF SAID SECTION 36, THENCE ON AN AZIMUTH OF 27°28'36" A DISTANCE OF 1166.20 FEET TO THE POB; THENCE ON AN AZIMUTH OF 182°21'12" A DISTANCE OF 64.25 FEET TO THE POINT OF ENDING ON THE SOUTH LINE OF SAID SE QUARTER OF SECTION 36. SAID POINT OF BEING LOCATED ON AN AZIMUTH OF 272°19'05" A DISTANCE OF 1164.47 FEET FROM THE SE CORNER OF SAID SECTION 36. SURVEY IS BASED ON ND STATE PLANE SYSTEM, NAD83 (CORS96), NORTH ZONE, U.S. FOOT. AZIMUTHS SHOWN ARE GRID AZIMUTHS, DISTANCES ARE GRID DISTANCE. COMBINED SCALE FACTOR = 1.0000685 TO GO FROM GRID DISTANCE TO GROUND DISTANCE. THE CENTERLINE IS 64.25 FEET OR 3.89 RODS LONG, AND THE EASEMENT AREA CONTAINS 0.05 ACRES, MORE OR LESS. THE EASEMENT AREA IS FURTHER DESCRIBED AND ILLUSTRATED IN EXHIBITS "A1-A2" WHICH ARE ATTACHED TO AND ARE A PART OF THIS EASEMENT. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ANDERSSON, ARTHUR W., IRREV LIV TST ET AL., Agreement No. 144655000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 NE4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE WHICH WILL NOT EXCEED 10 ACS OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL AND OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEA ROW AND EASEMENT 75' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE UP TO 3 PIPELINES. PIPELINES SHALL BE EXPANDED FROM TIME TO TIME DURING ANY PERIOD(S) OF CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' FOR LONG AS SUCH USE IS REASONABLY NECESSARY FOR THE OPERATIONS BEING CONDUCTED, AND SHALL REVERT TO THE PERMANENT WIDTH SET FOR UPON COMPLETION THEREOF. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DOLAN, ERLING & MARLYS, Agreement No. 144682000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145405000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SUBLOT B OF LOT 4 TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LAMPERT, LINDSEY, Agreement No. 145406001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S<br>SEC 025 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: NW/4 EX RW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAMPERT, BLAKE , Agreement No. 145406002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S<br>SEC 025 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: NW/4 EX RW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAMPERT, LEE & CARRIE, H/W, Agreement No. 145406003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S<br>SEC 025 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: NW/4 EX RW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MORSE, PHYLLIS A. LIVING TRUST , Agreement No. 145408000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 (320 ACRES) Legal Segment (320 / 0 acres) S2<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAHAN, ELAINE K., Agreement No. 145410000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 (80 ACRES) Legal Segment (80 / 0 acres) N2 NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 145412000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ALMOS FARMS, LLP. Agreement No. 145414000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 (320 ACRES) Legal Segment (320 / 0 acres) W2<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, WADE O., A WIDOWER & A SINGLE MAN, Agreement No. 145415001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor GULBRANSON, BRYAN, A MARRIED MAN, Agreement No. 145415002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GULBRANSON, ROGER, A SINGLE MAN, Agreement No. 145415003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAAGENSON, ROBERT C. & SANDRA K., Agreement No. 145420000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 025 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>Metes & Bound: EX RW TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TORGESON, KEITH A., Agreement No. 145422001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Lot 3 Lot 4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RADENIC, KATHY L., Agreement No. 145422002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Lot 3 Lot 4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMTE, KEITH A/K/A ALAN K. THOMTE, Agreement No. 145430000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 031 (40 ACRES) Legal Segment (40 / 0 acres) SW4 SE4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMTE, KEITH A/K/A ALAN K. THOMTE, Agreement No. 145431000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 032 (20 ACRES) Legal Segment (20 / 0 acres) S2 SE4 SW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUCH, MARY, Agreement No. 145433001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CAIN, ELAINE L., Agreement No. 145433002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CAIN, ELAINE L., Agreement No. 145436001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUCH, MARY, Agreement No. 145436002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 (40 ACRES) Legal Segment (40 / 0 acres) NW4 NW4<br>Metes & Bound: TEMPORARY ROW 100' IN WIDTH, BECOMING A PERMANENT ROW OF 50' IN WIDTH UPON INSTALLATION, FOR THE PURPOSE OF LAYING, CONSTRUCTING, MAINTAINING, OPERATING, INSPECTING, REPAIRING, REPLACING, PROTECTING, CHANGING THE SIZE OF AND REMOVING UP TO 2 PL'S, FOR THE TRANSPORT OF OIL, GAS, PETROLEUM PRODUCTS, WATER, BRINE AND/OR ANY OTHER LIQUIDS, GASES, OR SUBSTANCES WHICH CAN BE TRANSPORTED THROUGH PL'S | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CHRISTIANSON, WAYNE & GAIL, H/W, Agreement No. 145444000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 013 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: SURFACE LOCATIONAN EXLUSIVE ROW AND EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS; FOR INSTALLING CASING, TUBING, AND OTHER EQUIPMENT THEREIN. ROADWAYA ROW AND EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS OR OTHER LANDS AS MAY BE NEEDED OR NECESSARY BY GRANTEE'S OPERATIONS ON OR OFF THE LANDS. ROADWAY MAY BE EXPANDED TO A WIDTH OF 100' DURING PERIODS OF CONSTRUCTION, MAINTENANCE, OR REPAIRS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNHJEM, DONALD KIRK, Agreement No. 145622000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 (80 ACRES) Legal Segment (80 / 0 acres) S2 NE4 Lot 1 Lot 2 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ESTATE OF KEITH W. THOMPSON, DECEASED, Agreement No. 145624000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT TO UTILIZE 10 ACS OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 50' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CAIN, ELAINE & MARY SUCH, Agreement No. 145636000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 (120 ACRES) Legal Segment (120 / 0 acres) S2 NW4, SW4 NE4 Lot 2 Lot 3 Lot 4<br>Metes & Bound: SURFACE LOCATION AN EXCLUSIVE ROW AND EASEMENT FOR SURFACE SITES ON THE LANDS ALONG WITH THE RIGHT TO CONSTRUCT AND OPERATE WELL PADS ON SUCH SURFACE SITE AND TO DRILL THE ABOVE-LISTED OIL AND/OR GAS WELLS WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR LOCATIONS FOR WELL SITES, WHICH MAY INCLUDE ALL EQUIP NECESSARY FOR CONSTRUCTING, DRILLING, COMPLETING, EQUIPPING, PRODUCING, OPERATING, REPAIRING, AND PLUGGING ANY SUCH WELLS SUBSURFACE A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 75' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 1 OR MORE PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145653000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: TRACT 1, AKA AUDITORS LOT 3 A TRACT OF LAND LOCATED IN LOT 4 OF SECTION 4 OF T162N, R98W OF THE 5TH PRINCIPAL MERIDIAN, DIVIDE COUNTY, ND, BEING MORE PARTICULARLY DESC AS FOLLOWS: BEG AT THE NWC OF SAID SEC4, THENCE EASTERLY ALONG THE NORTH LINE OF SAID SEC4, ON AN AZIMUTH OF 090 DEG 06'10". A DISTANCE OF 183.83 FEET, THENCE SOUTHERLY ON AN AZIMUTH OF 180 DEG 14'55" A DISTANCE OF 429.89 FEET, THENCE EASTERLY ON AN AZIMUTH OF 90 DEG 421" A DISTANCE OF 302.50 FEET, THENCE SOUTHERLY ON AN AZIMUTH OF 180 DEG 4'6" A DISTANCE OF 449 FEET, THENCE WESTERLY ON AN AZIMUTH OF 270 DEG 412" A DISTANCE OF 485 FEET TO A POINT ON THE WEST LINE OF SAID SEC4, THENCE NORTHERLY ALONG SAID WEST LINE OF SEC 4, ON AN AZIMUTH OF 0 DEG 4'9" A DISTANCE OF 879 FEET TO THE POB, SAID TRACT CONTAINS 6.81 ACRES, MOL, IN ACCORANCE WITH THE ATTACHED PLAT. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor ESTATE OF ERIS MOE, DECEASED, Agreement No. 145769000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 023 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE WHICH WILL NOT EXCEED 10 ACS OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL UP TO 8 OIL AND/OR GAS WELLS THEREFROM WHICH WILL INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR FOR A WELL, MAY INCLUDE EQUIPMENT NECESSARY FOR CONTRUCTING, DRILLING, COMPLETING, EQUIPPING, OPERATING, REPAIRING, & PLUGGING ANY SUCH WELLS. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR UP TO 2 ROADS TO ALLOW GRANTEE ACCESS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor GRUNDSTAD, PETER & SUSAN, Agreement No. 145775000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: SURFACE LOCATIONAN EXCLUSIVE ROW & EASEMENT FOR A SURFACE SITE ON THE LANDS WHICH WILL NOT EXCEED 11 ACRES OF DISTURBED SURFACE AREA ALONG WITH THE RIGHT TO CONSTRUCT A WELL(S) PAD ON SUCH SURFACE SITE AND TO DRILL ONE OR MORE OIL/GAS WELLS WHICH MAY INCLUDE THE RIGHT TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACEA ROW AND EASEMENT AS TO ALL DEPTHES BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING. ROADWAYA ROW & EASEMENT 66' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR ONE OR MORE ROADS. ROW SHALL BE EXPANDED FROM TIME TO TIME TO A WIDTH OF 100' FOR SO LONG AS REASONABLY NECESSARY. PIPELINEROW & EASEMENT 75' WIDE ACROSS THE LANDS TO SURVEY, LAY, CONSTRUCT, INSTALL, OPERATE, INSPECT, PROTECT, ALTER, MAINTAIN, IMPROVE, REPAIR, CHANGE THE SIZE OF, RELOCATE, ADD, REPLACE, REMOVE, AND/OR ABANDON IN PLACE 3 PIPELINES. ROW & EASEMENT SHALL BE EXPANDED FROM TIME TO TIME DURING CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 100' | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMONSON, JAMES W., Agreement No. 101708001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATS, ASTRID, Agreement No. 101718001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATS, DEAN A., Agreement No. 101718002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URDAHL, MARLENE, ET VIR, Agreement No. 101718003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, CAROL POLING, Agreement No. 101718004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLING, DANIEL J., ET UX. Agreement No. 101718005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLING, JOHN S., ET UX, Agreement No. 101718006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLING, NEIL, ET UX, Agreement No. 101718007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON, ELIZABETH I., Agreement No. 101718008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDBERG, DENNIS L., ET UX, Agreement No. 101718009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 NW4, SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W., ET UX, Agreement No. 102245001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAKEDAHL, MARLYS LORENE, Agreement No. 102295001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYSSE, JOHN O., Agreement No. 102295002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYSSE, LLOYD, Agreement No. 102295003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYSSE, ARTHUR, Agreement No. 102295004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, ILENE KAYE, Agreement No. 102295005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HOLLYANN L., A SINGLE WOMAN, Agreement No. 102301004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RYAN L., A MARRIED MAN, Agreement No. 102301005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RONALD L., A MARRIED MAN, Agreement No. 102301006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, MURRAY, Agreement No. 102304001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 (160.24 ACRES) Legal Segment (160.24 / 0 acres) S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, EUNICE K. TRUST, Agreement No. 102304002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 (160.24 ACRES) Legal Segment (160.24 / 0 acres) S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSSUM, MABEL M., Agreement No. 102348001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULBRANSON, WADE O. & RITA I., IND & AS H/W, Agreement No. 102349002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 001 SW4 All depths All depths<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PETERSON, ARCHIE S., SR., Agreement No. 102351001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESS, JONATHAN A., Agreement No. 102353001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 023 NE4 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESS, KJELL, Agreement No. 102353002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 023 NE4 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, ELIZABETH NESS, Agreement No. 102353003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 023 NE4 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONRADSON, AMBER ALLEGRA, Agreement No. 102353004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 023 NE4 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ARLENE, Agreement No. 102415001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 SW4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 009 E2 All depths<br>SEC 010 SW4 Exception: LESS A 3.07 ACRE TRACT OF LAND. All depths<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LESLIE W., ET UX, Agreement No. 102423001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NW4 SW4 All depths<br>SEC 014 SW4, N2 SE4, SW4 SE4 All depths<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, GLORIA R. & THOMAS, IND & AS W/H, Agreement No. 102423002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NW4 SW4 All depths<br>SEC 014 SW4, N2 SE4, SW4 SE4 All depths<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MYRON B., A MARRIED MAN, Agreement No. 102423003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NW4 SW4 All depths<br>SEC 014 SW4, N2 SE4, SW4 SE4 All depths<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ROY, Agreement No. 102450001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, MILTON EDGAR, Agreement No. 102450002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERY, KIM, Agreement No. 102450003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRESS, JOEL D., Agreement No. 102450004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENSEN, DEVERN JOSEPH, Agreement No. 102450005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAUSER, KATHLEEN MARIE, Agreement No. 102450006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERDMANN, RICHARD D., Agreement No. 102450007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERY, KIM MICHELE, Agreement No. 102450008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMANN, DEBRA A, Agreement No. 102450009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVY, MARLENE V., Agreement No. 102450010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THVEDT MINERAL CORPORATION, Agreement No. 102466001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSON, IRENE MAE, Agreement No. 102472001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, MARCELLA, Agreement No. 102472002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDMUNSON, ANDREW S., Agreement No. 102479001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDMUNSON, GRACIA, Agreement No. 102479002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDMUNSON, MAARI B., ET AL, Agreement No. 102479003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, FRANK, Agreement No. 102479004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, STEVE, Agreement No. 102479005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERS, JULIA FRANCES, Agreement No. 102479006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, CARLOYN JANICE, Agreement No. 102479007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NODANA CORPORATION FKA WESTERN NORDANA CORP, Agreement No. 102479008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWKINS, MARY, Agreement No. 102479009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELSIK, FRANK DAVID, Agreement No. 102479010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENSHIELDS, LEROY J. & PEGGY L. GREENSHIELDS, Agreement No. 102479011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, GERALD A. & SHARON, IND. & AS H/W, Agreement No. 102479012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WUEBKER, HENRY, A SINGLE MAN, Agreement No. 102479013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCHER, GRANT P. & MARILYN, H/W, Agreement No. 102479018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IMMANUEL LUTHERN CEMETARY ASSOCIATION, Agreement No. 102483000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 All depths<br>Metes & Bound: A 2.504242 ACRE TRACT IN THE NW NE BETTER DESCRIBED IN BK 7 PG 273 AND BK 35 PG 268. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, MELVIN & EDNA M. TRUST DTD 3/18/2004, Agreement No. 102484002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NW4 SW4 All depths<br>SEC 014 SW4, N2 SE4, SW4 SE4 All depths<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W., ET UX, Agreement No. 102491001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths<br>SEC 010 NW4 All depths<br>SEC 032 E2 NE4 All depths T164N R099W:<br>SEC 027 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMDROM, GLADYS, A SINGLE WOMAN, Agreement No. 102508002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 (38.63 ACRES) Legal Segment (38.63 / 0 acres) Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSTAFSON, JOYCE A., Agreement No. 102511001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSTAFSON, CLAUDE M., Agreement No. 102511002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSTAD, WALLACE F., ET UX, Agreement No. 102511003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES R. AND JO ANN GRAY, Agreement No. 102511004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, FREDERICK W. JR. TRUST, Agreement No. 102511005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEEBOLD, A.H. TRUST, Agreement No. 102511006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOLORES L., Agreement No. 102523001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMOS FARMS, Agreement No. 102526001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01801, Agreement No. 102543001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01846, Agreement No. 102549001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01847, Agreement No. 102557001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01848, Agreement No. 102558001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01849, Agreement No. 102559001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01852, Agreement No. 102560001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 017 NW4 Exception: LESS A 6.10 ACRE TRACT MORE PARTICULARLY DESCRIBED IN BK 5 DEEDS, PAGE 348 (PER TITLE OPINION DTD 1/11/2011) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01929, Agreement No. 102578001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01930, Agreement No. 102579001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLATAU, KRISTINE, ET VIR, Agreement No. 102825001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARNER, LOIS, Agreement No. 102825002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, NORMAN, Agreement No. 102825003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, MARVIN, ET UX, Agreement No. 102825004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, MARYANNE, ET VIR, Agreement No. 102825005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, HARLAN K., ET UX, Agreement No. 102825006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 SW4, W2 SE4 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, IRENE A. REVOCABLE TRUST, Agreement No. 102828000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 SW4 All depths<br>SEC 009 W2 All depths<br>SEC 011 NE4 All depths T164N R099W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor COUNTY OF DIVIDE, Agreement No. 102831000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 All depths<br>Metes & Bound: A STRIP OF LAND 50' WIDE LYING WEST OF, ADJOINING AND EXTENDING ALONG THE ENTIRE EAST LINE OF THE SE/4 OF<br>SEC 35, EXCEPTING ALL THAT PORTION LYING WITHIN 33' OF THE SECTION LINE. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ERIKSMOEN FAMILY LIVING TRUST, Agreement No. 102832001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., IND. & AS H/W, Agreement No. 102833002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOURNEAU, KATHRYN L., A SINGLE WOMAN, Agreement No. 102833003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, DAVID CHARLES, TRUST UDT DTD 9/25/2003, Agreement No. 102833004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMOS, ANDREW N. ESTATE, Agreement No. 102834001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT FAMILY TRUST, Agreement No. 102836001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOURNEAU, KATHRYN L., Agreement No. 102856001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 032 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EARL H. AND OTTILIA P. JOHNSON (JT), Agreement No. 102857001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BERNDEAN H. ET UX, Agreement No. 102885001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 033 E2, S2 NW4, NW4 NW4 All depths<br>SEC 033 NE4 NW4 All depths<br>SEC 033 SW4 All depths<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01872, Agreement No. 103021000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01873, Agreement No. 103022000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01864, Agreement No. 103031001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 025 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01865, Agreement No. 103037001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 025 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01870, Agreement No. 103040000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-06-01871, Agreement No. 103044000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISSONNETTE, KATHLEEN, Agreement No. 103721006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISSONNETTE, PAMELA J., Agreement No. 103721007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISSONNETTE, CHARLES J., Agreement No. 103721008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BISSONNETTE, JACQUELINE L., Agreement No. 103721009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEJUAN, DIANA JEAN, Agreement No. 103721010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20268, Agreement No. 103778005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKERSON FAMILY TRUST DTD 2/1/1998, Agreement No. 103778006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROAN, CONNIE J. REVOCABLE LIVING TRUST, Agreement No. 103789003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 W2 SE4 All depths<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, OLAF, FAMILY TRUST DTD 6/13/83, Agreement No. 103811003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 015 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 017 NW4, S2 SE4, NE4 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 019 NE4, N2 SE4 All depths<br>SEC 020 NE4 NE4, SE4 Exception: SE4 LESS A 1.98 ACRE TRACT MORE FULLY DESCRIBED IN BOOK 23, PAGE 30 All depths<br>SEC 020 W2 NE4, SE4 NE4 Exception: LESS 0.56 ACRES OUT OF THE NW4NE4 AS DESCRIBED IN BOOK 30 OF DEEDS, PAGE 298 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O.D.A. LIMITED PARTNERSHIP, Agreement No. 103811004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 015 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 017 NW4, S2 SE4, NE4 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 019 NE4, N2 SE4 All depths<br>SEC 020 NE4 NE4, SE4 Exception: SE4 LESS A 1.98 ACRE TRACT MORE FULLY DESCRIBED IN BOOK 23, PAGE 30 All depths<br>SEC 020 W2 NE4, SE4 NE4 Exception: LESS 0.56 ACRES OUT OF THE NW4NE4 AS DESCRIBED IN BOOK 30 OF DEEDS, PAGE 298 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNHJEM, KENNETH G. AND KAY L., Agreement No. 103822001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 SW4, SW4 SW4, SE4 SE4, N2 SE4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 005 N2 S2, SW4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUDY, ELIZABETH M., Agreement No. 103822002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 S2 SW4, SW4 SW4, SE4 SE4, N2 SE4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 005 N2 S2, SW4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGEMAN, MARLETTA M., Agreement No. 103822003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 SW4, SW4 SW4, SE4 SE4, N2 SE4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 005 N2 S2, SW4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNHJEM, DONALD KIRK, Agreement No. 103822004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 SW4, SW4 SW4, SE4 SE4, N2 SE4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 005 N2 S2, SW4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEICHERT, MARY K., Agreement No. 103834001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TREUDE, YOLANDA, Agreement No. 103834002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUEDE, VAUGHN, Agreement No. 103834003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREUDE, SELMA, Agreement No. 103834004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDAUGH, PERINA ROSE, Agreement No. 103834005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, MARTIN A.  AND REGINA E., Agreement No. 103834006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETRICH, JOE AND FLORENCE K., Agreement No. 103834007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELOHLAVEK, BELINDA, Agreement No. 103834008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MISKA,  WESLEY J., Agreement No. 103834009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MISKA, ROBERT W., Agreement No. 103834010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGAN, DOROTHY, Agreement No. 103834011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OATHOUDT, MARCIA  AND DAVID, Agreement No. 103834012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENSON, HARLEY AND MARGARET, Agreement No. 103834013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDEN, KIM, Agreement No. 103834014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, KRISTI, Agreement No. 103834015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSAUER, KARI, Agreement No. 103834016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENSON, MARK AND STEPHANIE, Agreement No. 103834017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OATHOUDT, TODD AND DEBORAH, Agreement No. 103834018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETRICH, DARYL V., Agreement No. 103834019<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 SW4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 005 NW4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHONERT, BEVERLY A., Agreement No. 103834020<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, SHARON M., ET VIR, Agreement No. 103834021<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELIASON, KEITH A., ET UX, Agreement No. 103834022<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAHN, SHEILA, ET VIR, Agreement No. 103834023<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 SW4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 005 NW4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETRICH, DARCY A., Agreement No. 103834024<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 SW4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 005 NW4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETRICH, DWIGHT J. & COLLEEN M DIETRICH, H/W, Agreement No. 103834025<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 SW4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 005 NW4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETRICH, DALE C. & RUTH A. FOX, H/W, Agreement No. 103834026<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 SW4, NE4 SE4 Lot 1 Lot 2 All depths<br>SEC 005 NW4 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, KATHLEEN L. & DENNIS F. MILLS, W/H, Agreement No. 103834027<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, N2 S2, SW4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER TRUST AGREEMENT DTD 4/5/1973, Agreement No. 103845000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, MARLYS E., Agreement No. 103856000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 SW4 All depths T163N R098W:<br>SEC 033 NE4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCO MINERALS, Agreement No. 103867002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 LOT 1 LOT 2 All Depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSTAD, WALLACE, A MARRIED MAN, Agreement No. 103867003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSTAFSON FAMILY REVOCABLE TRUST DTD 9/15/2009, Agreement No. 103867004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, ROBERT O. AND BERTHA J., Agreement No. 103878001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRHART, ELIZABETH, Agreement No. 103888002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 SE4 All depths T163N R098W:<br>SEC 018 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE, PHYLLIS A., A SINGLE WOMAN, Agreement No. 103889002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 018 E2 SW4, SW4 SE4 Lot 3 Lot 4 All depths<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCIVOR, CRAIG M., A MARRIED MAN, Agreement No. 103890004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths T162N R099W:<br>SEC 024 NE4, SE4 All depths<br>SEC 026 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERREBO, J. P., INDIVIDUALLY & D/B/A ERCO, INC., Agreement No. 103890005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths T162N R099W:<br>SEC 024 NE4, SE4 All depths<br>SEC 026 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS ENERGY CORPORATION, Agreement No. 103891001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 N2 S2, SW4 SE4, S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWANZ, ROBERT D., Agreement No. 103895005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NE4 depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DIANE G., Agreement No. 103895006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUUD, WENDY J., Agreement No. 103895007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWANZ, ROGER F., Agreement No. 103895008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00670, Agreement No. 103895009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGEN, GREGORY O. REVOCABLE TRUST, Agreement No. 103896004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGEN, LARMON, A MARRIED MAN, Agreement No. 103896005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, HARRIET, ET VIR, Agreement No. 103898001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NE4 Exception: L&E 2.0 ACRES T163N R099W:<br>SEC 026 SE4 SE4<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, SELMER A. AND GEORGIA, Agreement No. 103899001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ARLENE G., Agreement No. 103900001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths<br>SEC 011 NW4 All depths T163N R099W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALDALEN, SIDNEY T., Agreement No. 103901002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORENSON, WOODROW & MADELEINE EMMA, H/W, Agreement No. 103902002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 014 NE4, NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VASSEN, ORVILLE L. AND AUDREY, Agreement No. 103903001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 S2 All depths<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, DEE ANN M., Agreement No. 103905001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, ROBERT B. & DEE ANN M., LIVING TRUST, Agreement No. 103905002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 SE4 All depths<br>SEC 012 N2 Exception: LESS A 2.5042424 ACRE TRACT OF LAND IN THE NENE M/F/D IN BK 7, PG 273 AND BK 35, PG 268 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYSTAD, ELISE, Agreement No. 103907001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NE4 Exception: LESS A 2 ACRE TRACT All depths<br>SEC 011 S2 All depths<br>SEC 011<br>Metes & Bound: A TRACT BEGINNING 90 RODS SOUTH OF THE NE CORNER OF THE NE, WEST 10 RODS, SOUTH 32 RODS, EAST 10 RODS, NORTH 32 RODS T163N R099W:<br>SEC 026 SE4 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYSTAD MINERAL TRUST, Agreement No. 103907002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 SW4 All depths<br>SEC 024 SW4 All depths<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, GARY, ET AL, Agreement No. 103908001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 011 NE4 Exception: LESS A 2 ACRE TRACT All depths T163N R099W:<br>SEC 026 SE4 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGBERG, ANN H., Agreement No. 103909003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MICHAEL, A SINGLE MAN, Agreement No. 103909004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSHOR, NANCY, Agreement No. 103909005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAGGS, ROBIN LYNN, Agreement No. 103910001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRELAND, SUSAN MARIE, Agreement No. 103910002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BONNIE J., Agreement No. 103910003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, THOMAS C. AND VIOLET E. REV. LIV. TRUST, Agreement No. 103910004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, DOROTHY M., A MARRIED WOMAN, Agreement No. 103911002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 NW4 All depths<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JEAN, A SINGLE WOMAN, Agreement No. 103911003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 NW4 All depths<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODMAN, GAIL, A MARRIED WOMAN, Agreement No. 103911004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 NW4 All depths<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JEROLD R., AKA JAROLD R., A SINGLE MAN, Agreement No. 103911005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 013 NW4 All depths<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLETTE FAMILY TRUST, CREATED 7/03/90, Agreement No. 103912003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, MURIEL, A SINGLE WOMAN, Agreement No. 103912004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS TRUST, Agreement No. 103916002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00689, Agreement No. 103916003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, BEVERLY IRENE & WALLACE E. BUMMER, W/H, Agreement No. 103917002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 024 E2 All depths<br>SEC 026 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUNDHEIM OIL CORPORATION, Agreement No. 103917003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 024 E2 From 0 feet top SURFACE to 100 feet below bottom THREE FORKS<br>SEC 026 S2 NE4 From 0 feet above top SURFACE to 100 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MAXINE L., Agreement No. 103918001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BJORNTVEDT, JOAN R., A WIDOW, Agreement No. 103919005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RING REVOCABLE TRUST DTD 11/3/1999, Agreement No. 103919006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTIT, NORMA, A SINGLE WOMAN, Agreement No. 103919007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAFER, BRENDA, A MARRIED WOMAN, Agreement No. 103919008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTIT, TODD, A MARRIED MAN, Agreement No. 103919009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGES, MELISSA, A MARRIED WOMAN, Agreement No. 103919010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RING, RONALD, A MARRIED MAN, Agreement No. 103919011<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 025 SE4 All depths<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BONNIE J., Agreement No. 103924002<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 002 SE4 NE4 Lot 1 All depths<br>SEC 002 SW4 NE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, ROBERT O. & BERTHA J., Agreement No. 103928001<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, EDWIN, Agreement No. 103929007<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, JOHN M AND THELMA, Agreement No. 103929008<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, ANDREW, Agreement No. 103929009<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, GEORGE AND LOY, IND. AND H/W, Agreement No. 103929010<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, GEORGETTA, Agreement No. 103929011<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPPERUDE, MONA B., AKA MONABELLE OPPERUDE, Agreement No. 103929012<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, DOUGLAS C., Agreement No. 103930001<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 027 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, ORVILLE L., ET UX, Agreement No. 103932001<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 036 N2 Exception: LESS A 2.09 ACRE TRACT IN THE NW/4. SEE DOTO DTD 06/07/2013, REQUIREMENT 24<br>FOR FURTHER EXPLANATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00173, Agreement No. 103950002<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 006 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00174, Agreement No. 103960002<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ERLING O., ET UX, Agreement No. 104034000<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 004 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. LUKES COMMUNITY FOUNDATION, Agreement No. 104040001<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 014 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, GERALD, ET UX, Agreement No. 104051001<br>USA /NORTH DAKOTA/DIVIDE Dakota /Divide 5 T162N R100W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINDFALDET, LYLE & LOUISE FAMILY MINERAL TRUST, Agreement No. 104085001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 031 NE4 All depths<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths T164N R099W:<br>SEC 025 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWLEY, STEVEN B., Agreement No. 104088001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 017 E2 Exception: LESS A 7.06 ACRE TRACT MORE PARTICULARLY DESCRIBED IN BK 5 DEEDS, PG 354 (PER<br>TITLE OPINION DTD 1/11/2011) All depths<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, COLBY, Agreement No. 104136001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, GAIL AND LARRY D., Agreement No. 104136002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BERNDEAN H. & MARILYN A., Agreement No. 104136003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, PATRICIA, Agreement No. 104136004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, DEBORAH LYNN, Agreement No. 104136005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT FAMILY TRUST, DTD 07/28/1993, Agreement No. 104136006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUCK, RUSSELL E, A SINGLE MAN, Agreement No. 104136007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUCK, ROXY G., A SINGLE WOMAN, Agreement No. 104136008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVALON NORTH, LLC, Agreement No. 104136009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORBY, PALMER & DORIS, IND & AS H/W, Agreement No. 104136010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAKOTA WEST ENERGY, LLC, Agreement No. 104136011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON FAMILY REVOCABLE TRUST, Agreement No. 104859001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 016 NE4, S2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T162N R099W:<br>SEC 002 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATLESTAD, LISA, Agreement No. 104859002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMESTEAD, CANDACE, Agreement No. 105499001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HYATT, JERILYN K, Agreement No. 105499002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, OSCAR KENT, Agreement No. 105499003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILTNER, SANDRA, Agreement No. 105499004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCO MINERALS, Agreement No. 105501001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, SHEILA J. & AARON RIEBE, IND. & AS W/H, Agreement No. 105824005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLUND, EILEEN DOLAN & PAUL, W/H, Agreement No. 105824006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, BRADLEY W., & JACQUIE, IND. AND AS H/W, Agreement No. 105824007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRMANTRAUT, MARY K. & MIKE, IND. AND AS W/H, Agreement No. 105824008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINRICKSEN, ELEANOR, Agreement No. 105828001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet top LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVALE, CLIFFORD & SYLVIA, Agreement No. 105828002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARGARET, Agreement No. 105828003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet top LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIDMAIER, MARY, Agreement No. 105828004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet top LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATRE, EMELIA, Agreement No. 105828005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet top LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGBERG, HAZEL & ELMER, Agreement No. 105828006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVALE, KENNETH & MARIAN, Agreement No. 105828007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 E2 SE4 From 0 feet top SURFACE to 0 feet top LODGEPOLE From 0 feet top LODGEPOLE to 0 feet top COE<br>From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDBERG, DENNIS & DONNA, Agreement No. 105835001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 S2, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, WALLACE E, Agreement No. 105838006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POITRAS, LENORE H., A MARRIED WOMAN, Agreement No. 105838008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, KATHERINE A., A SINGLE WOMAN, Agreement No. 105838009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, MURREY, A MARRIED MAN, Agreement No. 105838010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRUM, ARLETTE, A SINGLE WOMAN, Agreement No. 105838011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASH, PETER, A SINGLE MAN, Agreement No. 105838012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTANA, JANE LASH & LAWRENCE, IND & AS H/W, Agreement No. 105838013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, ELAINE & LEIF, IND & AS W/H, Agreement No. 105838014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, MARGARET, A MARRIED WOMAN, Agreement No. 105838015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASH, JOSEPH, JR., A SINGLE MAN, Agreement No. 105838016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTIT, JAMES, A MARRIED MAN, Agreement No. 105838017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEBE, AGNES G., LIVING TRUST DTD 9/25/2003, Agreement No. 105838018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, JON, A SINGLE MAN, Agreement No. 105853006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, PATRICIA, A MARRIED WOMAN, Agreement No. 105853007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, TIMOTHY, A SINGLE MAN, Agreement No. 105853008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELEY, RANDY, A MARRIED MAN, Agreement No. 105853009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEELEY, RONALD & KATHY, IND. & AS H/W, Agreement No. 105853010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELEY, MARGARET J. & ROBERT J., IND. & AS W/H, Agreement No. 105853011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, ROBIN L. TRUST DTD 3/3/2000, Agreement No. 105853012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SW4 All depths<br>SEC 012 NW4 SW4 All depths T163N R098W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, LESTER & CONNIE, Agreement No. 105862001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 NW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIEGEN, ALICE, A WIDOW, Agreement No. 105874007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, OSCAR T. & FLORANCE, H/W, Agreement No. 105874008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDHAGEN, THOMAS A., A MARRIED MAN, Agreement No. 105874009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, STUART T. & MICHELLE, IND & AS H/W, Agreement No. 105874010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORHEAD, CARLA L., A MARRIED WOMAN, Agreement No. 105874011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, JEANETTE A., A SINGLE WOMAN, Agreement No. 105874012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00060, Agreement No. 105875002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, ERLING A. & MARLYS, IND. & AS H/W, Agreement No. 105875003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00661, Agreement No. 105877002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, ERLING A. & MARLYS, INDIVIDUALLY AND AS H/W, Agreement No. 105877003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, KITTY & DOUGLAS W/H, Agreement No. 105897003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, JOAN M AND WILLIAM M, Agreement No. 105897004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUECKER, ELAINE A, AS HEIR TO MARY HELEN DUECKER , Agreement No. 105897005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUECKER, WILLIAM D. & MAUREEN L., HEIR, IND & H/W, Agreement No. 105897006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUECKER, JAMES C. & JEAN M., IND. & AS H/W, Agreement No. 105897007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, PATRICIA A., A SINGLE WOMAN, Agreement No. 105897008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JAMES MICHAEL, A SINGLE MAN, Agreement No. 105897009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARSON, MARY COLLEEN, A MARRIED WOMAN, Agreement No. 105897010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMINGSON FAMILY REVOCABLE TRUST, Agreement No. 105957001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BJORNEBY, JACK, Agreement No. 106169001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIDEL, CRAIG ALAN, Agreement No. 106170001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEHNER, JODI L., Agreement No. 106170002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIDEL, KEITH AND JULIANN TRUST, Agreement No. 106170003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BABLER, DORIS AND JON P BABLER, Agreement No. 106170004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINLE, BARBARA J., Agreement No. 106170005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIDEL, PAUL CHARLES, Agreement No. 106170006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOTT, KIM SHERRI, Agreement No. 106170007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTLIE, JOHN F AND JOAN K., Agreement No. 106170008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTLIE, ANDREW P.H., Agreement No. 106170009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOVICK, HELEN, Agreement No. 106170010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THVEDT, ROBERT M, Agreement No. 106173001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THVEDT, ERROL, Agreement No. 106173002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       **Case No.**       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAHRER, RENAE P, Agreement No. 106173003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 031 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, RANDI, Agreement No. 106178001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 SW4 All depths<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMPIRE OIL COMPANY, Agreement No. 106178002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SW4 All depths<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAU, ROBERT, Agreement No. 106178003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SW4 All depths<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATZ, JEAN ELLEN, Agreement No. 106180001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths T164N R098W:<br>SEC 034 NE4 All depths<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, EVERETT & BERNICE FAMILY MINERAL TRUST, Agreement No. 106183001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, MARGARET LEONE TRUST, Agreement No. 106192001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T162N R099W:<br>SEC 002 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINGLE, MICHELLE M., Agreement No. 106192002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, WILLIAM R., Agreement No. 106192003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKEN, SHERRY D. AND PAUL W. WILKEN, Agreement No. 106192004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 016 S2, NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS…<br>SEC 017 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T162N R099W:<br>SEC 002 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGE, LOWELL H., Agreement No. 106192005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADDEN, PATRICK RESIDUARY TRUST, Agreement No. 106192006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ATWELL TRUST, ET AL, Agreement No. 106192007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERREL, BETTY EILEEN, Agreement No. 106192008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPELAND, EUGENE S., ET UX, Agreement No. 106205001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUCILLE M., ET VIR, Agreement No. 106205002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HAROLD W., Agreement No. 106210001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, ARDEN L., ET UX, Agreement No. 106217001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TROY TOWNSHIP DIVIDE COUNTY, Agreement No. 106227000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>Metes & Bound: A 3.25 AC TRACT IN THE W2 NW BETTER DESCB IN BK 36 PG 116. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, DAVID, Agreement No. 106245001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, JERRY, Agreement No. 106245002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, BETTY E., Agreement No. 106245003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIBBITS, LINDA, Agreement No. 106245004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, TIMOTHY, ET UX, Agreement No. 106245005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, STEVEN W., Agreement No. 106245006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EMILY, Agreement No. 106245007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEEN, JEANNE, Agreement No. 106245008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, SONYA JANE, Agreement No. 106250001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM R., Agreement No. 106250002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIESZEN, ERIKA COCHRAN SELLE, Agreement No. 106250003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALAZAR, CANDICE COCHRAN SELLE, Agreement No. 106250004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, LEON O., Agreement No. 106250005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, KEVIN K., Agreement No. 106250006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, JEROME K., Agreement No. 106250007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, THERESA, Agreement No. 106254001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, MYRA ELLEN, A MARRIED WOMAN, Agreement No. 106254002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, GEORGE E., JR., A MARRIED MAN, Agreement No. 106254003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, JOHN K., A SINGLE MAN, Agreement No. 106254004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEPPI, FRANK BY-PASS TRUST, Agreement No. 106254006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTON 4 MINERAL TRUST, Agreement No. 106254007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENBERGER, HUBERT ALOIS, A MARRIED MAN, Agreement No. 106254008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDA PETROLEUM COMPANY, Agreement No. 106254009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLISTON PROJECTS, INC., Agreement No. 106254010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COTTON 6 MINERAL TRUST, Agreement No. 106254011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ELIZABETH B., A SINGLE WOMAN AS HEIR, Agreement No. 106255002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM FAMILY TRUST, Agreement No. 106284001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 SW4 All depths<br>SEC 033 N2 NW4, SW4 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRCH, BONNITA LOU, A SINGLE WOMAN, Agreement No. 106287002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, BYRON LEE & PAMELA, IND. & AS H/W, Agreement No. 106287003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULT, BARBARA LEANN & SAMUEL, IND. & AS W/H, Agreement No. 106287004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, BRIAN ELLY & BONNIE, INDIVIDUALLY AND AS H/W, Agreement No. 106287005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, DANIEL F., ET UX, Agreement No. 106297001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, GERARD, ET UX, Agreement No. 106297002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, VINCENT H. & MARY E., Agreement No. 106297003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRTZ, AUDREY, Agreement No. 106297004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, YVETTE M., Agreement No. 106297005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELSBERND, JEREMY J., Agreement No. 106297006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, BRIAN L., Agreement No. 106297007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, DANIEL L., ET UX., Agreement No. 106307001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SW4 All depths<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEASMAN, BARBARA, Agreement No. 106312000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEUWISSEN, EUNICE A., Agreement No. 106313001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, LOIS M., Agreement No. 106315001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, GLADYS C., CLEON WHITE AIF, Agreement No. 106315002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BONNIE J. AND LLOYD O. JOHNSON, Agreement No. 106333001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, VIOLET, Agreement No. 106333002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 SE4, NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAGGS, ROBIN, Agreement No. 106333003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4, NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRELAND, SUSAN, Agreement No. 106333004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4, NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, STELLA JEANETTE, A MARRIED WOMAN, Agreement No. 106333005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELGAARD, GARY A., A MARRIED MAN, Agreement No. 106333006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLAASSEN, BETH, A MARRIED WOMAN, Agreement No. 106333007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNUSON, LEAH, A MARRIED WOMAN, Agreement No. 106333008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHILKE, ARTHUR, A MARRIED MAN, Agreement No. 106333009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 024 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPPENGER, REBECCA, AKA REBECCA KALLBERG, Agreement No. 106333010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 From 0 feet top SURFACE to 100 feet below bottom THREE FORKS<br>SEC 024 NW4 From 0 feet top SURFACE to 100 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELGAARD, MELVIN LEONARD & MELBA L., INDV & AS H/W, Agreement No. 106333011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 024 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JANET, A MARRIED WOMAN, Agreement No. 106333012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 024 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILKE, WALLACE, A SINGLE MAN, Agreement No. 106333013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 024 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELGAARD, JOHN E., A MARRIED MAN, Agreement No. 106333014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 024 (80 ACRES) Legal Segment (80 / 0 acres) N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER TRUST AGREEMENT 4/5/73, Agreement No. 106337001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULSON, ALF H., Agreement No. 106346001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths<br>SEC 024 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, CONNIE, Agreement No. 106349001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, DOUGLAS J., Agreement No. 106349002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MICHELE J., Agreement No. 106349003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, SETH, Agreement No. 106349004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, AMANDA, Agreement No. 106349005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, LACEY CHRISTIANSON, Agreement No. 106349006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 015 SW4 All depths<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTEEL, BEVERLY, ET VIR, Agreement No. 106378001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERBO, LOWELL, ET UX., Agreement No. 106378002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OVERBO, LARRY, ET UX, Agreement No. 106378003<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERBO, DOUGLAS, ET UX, Agreement No. 106378004<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERBO, KEITH, ET UX, Agreement No. 106378005<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERBO, MARK, ET UX, Agreement No. 106378006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, DORLEEN, Agreement No. 106479001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ESTELLE, Agreement No. 106479002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAINOR, NORMA DALE, Agreement No. 106479003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOME, GERALD W., Agreement No. 106479004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOME, GARY C., Agreement No. 106479005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEAR, RUTH AND MARY E WEBER, Agreement No. 106479006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLISS, ANNE, Agreement No. 106479007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHEAR, DONALD K., Agreement No. 106479008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURMOIL INC, Agreement No. 106479009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAVENDICK, FRANK J, Agreement No. 106479010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESCENT ENERGY, INC., Agreement No. 106479011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, SHARI R., A SINGLE WOMAN, Agreement No. 106479012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALDALEN, RANDY JOHN, A MARRIED MAN, Agreement No. 106479013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESJARLAIS, DORIS, A MARRIED WOMAN, Agreement No. 106479014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALDALEN, ROY ALLEN, A SINGLE MAN, Agreement No. 106479015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SHERRY LYNN, Agreement No. 106507001<br>USA/NORTH Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, STEPHEN C., Agreement No. 106507002<br>USA/NORTH Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BURTON, BEVERLY, Agreement No. 106507003<br>USA/NORTH Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, DONALD F. & JULIE ANN BURTON, H/W, Agreement No. 106507004<br>USA/NORTH Dakota/Divide 5 T163N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, JANET R., Agreement No. 106517002<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLEJOHN, KENT AND BRENDA, Agreement No. 106518001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKERSON FAMILY TRUST, Agreement No. 106518002<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRESCO, INC., Agreement No. 106538001<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, BENJAMIN RIPLEY, Agreement No. 106538002<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 016 NE4, S2 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LJUNGGREN, RONALD A., ET UX, Agreement No. 106538003<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKURDAL, CARL M., Agreement No. 106538004<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MARY CATHERINE, Agreement No. 106538005<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WETZEL, MICHAEL J., Agreement No. 106538006<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMAN, AMELIA R., Agreement No. 106538007<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 016 NE4, S2 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, MARY SUE, Agreement No. 106538008<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON, DOUGLAS W., Agreement No. 106564001<br>USA/NORTH Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BIELLA, GAIL A., Agreement No. 106583001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SW4<br>SEC 020 SE4<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, FAYE M., ET VIR, Agreement No. 106583002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, JANET E. AND GERALD E., Agreement No. 106583003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVELAND, GARY D., Agreement No. 106583004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVELAND, LESLIE B., AND LORA, Agreement No. 106583005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVELAND, NEIL R., AND SANDRA L. RIVELAND, Agreement No. 106583006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVELAND, WAYNE,  AND ROBIN, Agreement No. 106583007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R100W:<br>SEC 020 SE4 All depths<br>SEC 020 SW4 All depths<br>SEC 023 SE4 All depths<br>SEC 025 SE4 All depths<br>SEC 025 N2 All depths<br>SEC 026 NE4 All depths<br>SEC 032 NE4 SW4, N2 SE4, SE4 SE4 All depths<br>SEC 033 S2 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.                     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor INLAND OIL & GAS CORPORATION, Agreement No. 106768001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ESTELLE, A SINGLE WOMAN, Agreement No. 106781003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>SEC 013 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WETZEL, MICHAEL J., A MARRIED MAN, Agreement No. 106781004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>SEC 013 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGE, LOWELL H., A SINGLE MAN, Agreement No. 106781005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>SEC 013 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERREL, BETTY EILEEN, A SINGLE WOMAN, Agreement No. 106781006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>SEC 013 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBARRA, GRAHAM, Agreement No. 107113001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBARRA, PHILLIP, Agreement No. 107113002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MODAK TRUST A, Agreement No. 107118001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARTHA ANN FORSYTH, Agreement No. 107118002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRASNIN, DAVID, Agreement No. 107118003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOCKIM, DENNIS W., Agreement No. 107118004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEFFAN, TRICIA, PERS REP EST OF MARILYN L. ANSETH, Agreement No. 107118005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIMER, BARBARA GRAVES, TTEE U/T/A DTD 12-16-1987, Agreement No. 107118006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4<br>SEC 017 SE4 T162N R099W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICE, ANN V., REVOCABLE TRUST, Agreement No. 107118007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4<br>SEC 017 SE4 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONGWORTH, KATHERINE, Agreement No. 107118008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4<br>SEC 017 SE4 T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISLEY, ALICE A., A MARRIED WOMAN, Agreement No. 107118009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, JANE, A SINGLE WOMAN, Agreement No. 107118010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, VALERIAN L, A SINGLE WOMAN, Agreement No. 107118011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JOE E., JR., A SINGLE MAN, Agreement No. 107118012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 016 S2, NE4 All depths<br>SEC 017 SE4 All depths T162N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-07-00101, Agreement No. 108479001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AALUND, LOUISE, Agreement No. 108678000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 From 0 feet to 8,360 feet<br>Metes & Bound: A 1.48 AC TR IN THE SE SW DESCB IN BK 33, PG 182 AND A 1.54 AC TR IN THE SE DESCB IN BK 33, PG 183. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, SHARI R., Agreement No. 108692001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS?<br>SEC 016 S2, NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS?<br>SEC 017 SE4 All depths<br>SEC 017 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS? T161N R099W:<br>SEC 012 E2 SW4, W2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS? | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, BURTON A. & JUDITH S., IND. & AS H/W, Agreement No. 108733012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ROBERT C. & NOLA J., IND & AS H/W, Agreement No. 108733013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00671, Agreement No. 108733014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIDDIFIELD, E. JILL, A WIDOW, Agreement No. 108733015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BABCOCK, DORENE, A WIDOW, Agreement No. 108733016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUER, JOHN WALTER & LENETTE E HOOVER, H/W, Agreement No. 108733017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CURTISS, PATRICIA K., A MARRIED WOMAN, Agreement No. 108733018<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, VICKI L., A MARRIED WOMAN, Agreement No. 108733019<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POECKES, BARBARA AND STEVEN, IND & W/H, Agreement No. 108733020<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARCELLA A., Agreement No. 108797002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SE4 All depths<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, Agreement No. 108800003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00636, Agreement No. 108800004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROAN, CONNIE J. REVOCABLE LIVING TRUST, Agreement No. 108803005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, JAMES HOPKINS JR, Agreement No. 108803006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00637, Agreement No. 108803007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, ANN TODD, A MARRIED WOMAN, Agreement No. 108803008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, NINA H., A SINGLE WOMAN, Agreement No. 108811003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00680, Agreement No. 108811004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WAYNE R., A SINGLE MAN, Agreement No. 108818002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 036 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, ERIC & APRIL, IND. & AS H/W, Agreement No. 108820002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, BETTY L. & GLENN R., IND. & AS W/H, Agreement No. 108820003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, JON & JACLYN, IND. & AS H/W, Agreement No. 108820004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNN, ROSALIE, Agreement No. 108822005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, DOUGLAS L. & SUSAN E., IND. & AS H/W, Agreement No. 108822006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OTTESON, KAYE & GUY, IND. & AS W/H, Agreement No. 108822007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKE, MARGARET AKA PEGGY AND JOHN, W/H, Agreement No. 108822008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKE, JOSEPH, Agreement No. 108822009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKE, DANIEL AND TARA, H/W, Agreement No. 108822010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKE, JUSTIN & ANETTE HOSOI, IND & AS H/W, Agreement No. 108822011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARCELLA A., Agreement No. 108824003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, NINA H., A SINGLE WOMAN, Agreement No. 108824004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01654, Agreement No. 108829001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANHALT, ELMER O. & LILLIAN V. ANHALT, H/W, Agreement No. 108829002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01648, Agreement No. 108833001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01647, Agreement No. 108834001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, GAIL, ET UX, Agreement No. 108836000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, THELMA, Agreement No. 108842001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOTCHKISS, LINDA, Agreement No. 108844006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 N2 NW4, SW4 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, ALAN, Agreement No. 108844007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 N2 NW4, SW4 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OUSE, WALLACE & SHARON L. OUSE, H/W, Agreement No. 108844008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORENSON, JANE, Agreement No. 108844009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GERTRUDE, Agreement No. 108844010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 N2 NW4, SW4 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, VIOLET, A SINGLE WOMAN, Agreement No. 108849002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 S2 All depths<br>SEC 026 SE4 All depths<br>SEC 036 SW4 NW4, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEISLER, BETTY JEAN, A MARRIED WOMAN, Agreement No. 109238008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 013 NW4 Exception: LESS A 2.26 ACRE PARCEL BETTER DESCRIBED IN BK 33, PG 337 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, RONALD, A MARRIED MAN, IND. & AS HEIR, Agreement No. 109238009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 013 NW4 Exception: LESS A 2.26 ACRE PARCEL BETTER DESCRIBED IN BK 33, PG 337 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNS, ROSE MARIE, A MARRIED WOMAN, Agreement No. 109238010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 013 NW4 Exception: LESS A 2.26 ACRE PARCEL BETTER DESCRIBED IN BK 33, PG 337 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BJORNEBY, JACK, Agreement No. 109257001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKERS, CAROLE, Agreement No. 109259001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, SHARON L., Agreement No. 109265000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, KEITH , Agreement No. 109273001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 008 E2 All depths T164N R099W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, JULIE C., Agreement No. 109273002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 E2 All depths T164N R099W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KIM, Agreement No. 109273003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 E2 All depths T164N R099W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN, EMERY F., ET UX, Agreement No. 109275001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NE4, E2 SE4, NW4 SE4, NE4 SW4 All depths<br>SEC 015 NE4 All depths<br>SEC 024 SW4 All depths<br>SEC 024 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 032 N2 SE4, SE4 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, TIMOTHY W., ET UX, Agreement No. 109286001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths<br>SEC 010 NW4 All depths T162N R100W:<br>SEC 018 E2 All depths<br>SEC 019 NE4, E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor L.H. LAND LLC, Agreement No. 109300001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWER, JAMES A., Agreement No. 109308001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SW4 SE4, SE4 SW4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN, PAULINE P., Agreement No. 109308002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SW4 SE4, SE4 SW4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWER, CHARLES N., Agreement No. 109308003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SW4 SE4, SE4 SW4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN, ARLEN H., ET UX, Agreement No. 109354001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NE4 All depths<br>SEC 024 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 024 SW4 All depths<br>SEC 032 N2 SE4, SE4 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN, MERVIN A., ET UX, Agreement No. 109354002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NE4 All depths<br>SEC 024 NE4 All depths<br>SEC 024 NW4 All depths<br>SEC 024 SW4 All depths<br>SEC 032 N2 SE4, SE4 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINTON, DIANE E., Agreement No. 109379001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDAL, DAVID, Agreement No. 110032000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, TIMOTHY J., Agreement No. 110238001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, MARLIN T. JR, Agreement No. 110238002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, MARLINA T., Agreement No. 110238003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, TERRANCE J., Agreement No. 110238004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, BRADFORD L., ET UX, Agreement No. 110872001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOHN & JEAN, INDIV. AND AS H/W, Agreement No. 110872002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NESS, LOIS P., Agreement No. 110875001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTON, ELLEN C., Agreement No. 110883001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, TODD J. , ET UX, Agreement No. 111482000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, KATHLEEN, TRUST, Agreement No. 111483006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAUGH, CYNTHIA F., A MARRIED WOMAN, Agreement No. 111483007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGBERG, BRIAN A., A MARRIED MAN, Agreement No. 111483008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERTSON, PEGGY J., A MARRIED WOMAN, Agreement No. 111483009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, JANA R., A MARRIED WOMAN, Agreement No. 111483010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, MARLAN, Agreement No. 111513001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 NW4 All depths<br>SEC 011 SW4 All depths T162N R099W:<br>SEC 026 SE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, DOROTHY, Agreement No. 112231001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, SUSAN, Agreement No. 112231002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, KENT E., Agreement No. 112231003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATON, SHERRY, Agreement No. 112231004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYSJULIEN, DIANNA, Agreement No. 112231005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONTVEIT, CHARLENE, Agreement No. 112231006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 E2, E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RILEY, GILDA, Agreement No. 113166001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ALAN, ET UX, Agreement No. 113167001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, JOHN H., A SINGLE MAN, Agreement No. 113168002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 All depths<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 019 E2 SW4, S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMPIRE OIL COMPANY, Agreement No. 113169003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACROSSE, WILLIAM R. & TAMMY, IND. & AS H/W, Agreement No. 113169004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, DONALD EVERETT BY JOSEPH L CARLSON AIF, Agreement No. 113189001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON,  JOSEPH LAVERN & YVONNE CARLSON H/W, Agreement No. 113189002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, NORVIL EUGEN BY JOSEPH L CARLSON AIF, Agreement No. 113189003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, RUSSELL STANFORD BY JOSEPH L CARLSON AIF, Agreement No. 113189004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITTELSON, DENNIS L., Agreement No. 113192001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVALON NORTH, LLC, Agreement No. 113192002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAKOTA WEST ENERGY, LLC, Agreement No. 113192003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONDS, DONALD L., ADMINISTRATOR. Agreement No. 113198001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SW4 SE4, SE4 SW4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE MINERALS COMPANY, LP, Agreement No. 113505001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVID BUBLITZ TRUST UDT DTD 9/25/03, Agreement No. 113548001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, DEANNA, Agreement No. 113548002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOURNEAU, KATHRYN L, Agreement No. 113548003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD, Agreement No. 113548004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYLES, GUDRUN JUDY AND FRANK W, Agreement No. 113549001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNZ, AILEEN, Agreement No. 113549002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDONALD, AUD RUTH, Agreement No. 113549003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVORATO, JAMES, Agreement No. 113549004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVORATO, ELISA, Agreement No. 113549005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, NAOMI, Agreement No. 113549006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, ERIK, Agreement No. 113549007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGE, ARNE OLAV, Agreement No. 113549008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERVIN, LILA J, Agreement No. 113549009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDREBO, ROGER J, Agreement No. 113549010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDREBO, EMIL JAMES, Agreement No. 113549011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, MARY JANET, Agreement No. 113549012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLLESO, MAGNE KAARE, Agreement No. 113549013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLLESO, KNUT, Agreement No. 113549014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLLESO, FREDE J, Agreement No. 113549015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGE, FRANK ANDREAS, Agreement No. 113549016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, THOMAS H., A SINGLE MAN, Agreement No. 113549017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUGHES, JOHN H. & KAREN, IND. & AS H/W, Agreement No. 113549018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIRTJES, MARILYN J, Agreement No. 113552001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS C AND ELAINE V LEGWOLD TRUST, Agreement No. 113552002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWIGGUM, EVELYN L AND EVERETT, Agreement No. 113552003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENGTSON, DENNIS R, Agreement No. 113552004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENGTSON, STEVEN L, Agreement No. 113552005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENGTSON, RICHARD D, Agreement No. 113552006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENGTSON, DARROLL D, Agreement No. 113552007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, O D, Agreement No. 113570001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARITAN, BEVERLYE SOLI, Agreement No. 113683001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 011 NW4 All depths<br>SEC 023 NE4 All depths<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY LLC, Agreement No. 113683002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 011 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, JAMES P, Agreement No. 113689000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, DENNIS L, Agreement No. 113699001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 NE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORTLAND, HARRIET ELIZABETH, Agreement No. 113702001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 007 S2 SE4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEININGER, LYNN R AND SHIRLEE, Agreement No. 113707001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |

| | | | | |
|---|---|---|---|---|
| In re: **Samson Resources Company** | | **SCHEDULE A - REAL PROPERTY** | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM R., Agreement No. 113707002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NW4 All depths<br>SEC 009 NE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, SONYA J. AKA SONYA JANE SELLE COLLINS, Agreement No. 113707003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths<br>SEC 005 E2 SE4 All depths<br>SEC 009 NW4 All depths<br>SEC 009 NE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, JEROME K., Agreement No. 113707004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, KEVIN K., Agreement No. 113707005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIESZEN, ERIKA AKA ERIKA COCHRAN SELLE TIESZEN, Agreement No. 113707006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EMILY, Agreement No. 113707007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, STEVEN, Agreement No. 113707008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIBBETS, LINDA, Agreement No. 113707009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, BERTHA J., A MARRIED WOMAN, Agreement No. 113707010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4<br>SEC 009 N2<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, BETTE, A MARRIED WOMAN, Agreement No. 113707011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HANSON, JERRY, A SINGLE MAN, Agreement No. 113707012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, TIMOTHY D., A SINGLE MAN, Agreement No. 113707013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, GLORIA E., A WIDOW & HEIR, Agreement No. 113707014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HEATHER D., A SINGLE WOMAN, Agreement No. 113707015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, BETTY E., A MARRIED WOMAN, Agreement No. 113707016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, FREDERICK J., A MARRIED MAN, Agreement No. 113707017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, JERRY W., Agreement No. 113707018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, THOMAS R., Agreement No. 113707019<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEN, ALBERT W., A MARRIED MAN, Agreement No. 113707020<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAZWORTH, BONNIE, A MARRIED WOMAN, Agreement No. 113707021<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, GLEN E., A MARRIED MAN, Agreement No. 113707022<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, MARILYN L., A MARRIED WOMAN, Agreement No. 113707023<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SE4 All depths<br>SEC 009 N2 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, TODD J AND LESLEE J, Agreement No. 114538001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEBE, WILMER A, Agreement No. 114555001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTSON, PAMELA L, Agreement No. 114570001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, STEVE J, Agreement No. 114570002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, VAN C, Agreement No. 114570003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 NE4 All depths<br>SEC 014 SE4 All depths<br>SEC 023 NW4 All depths<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOHN, ET UX, Agreement No. 114857001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CLOUD EXPLORATION, L.C., Agreement No. 115028001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 036 W2, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CLOUD EXPLORATION, L.C., Agreement No. 115030001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MILDRED TRUST, Agreement No. 115517001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 015 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, HARRY S., Agreement No. 115828001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPANGLER, SHIRLEY HAUGLAND, Agreement No. 115828002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, STEVE D., Agreement No. 115828003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODWIN, SYLVIA D. HAUGLAND, Agreement No. 115828004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKISSICK, BETTY HAUGLAND, Agreement No. 115828005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, SHARON HAUGLAND, Agreement No. 115828006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELSEY, RHONDA, Agreement No. 115828007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROWDER, SHIRLEY, Agreement No. 115828008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCAFIDI, PAM, Agreement No. 115828009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, GERALDINE, A SINGLE WOMAN, Agreement No. 115828010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKWOOD, PATTY L. & CECIL RAY, INDIV & AS W/H, Agreement No. 115828011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ROBERT A. 1994 TRUST, Agreement No. 115859001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 N2 NE4, N2 NW4 All depths<br>SEC 009 S2 NE4, S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERRY & MARY SUTTON, LLC, AN OK LLC, Agreement No. 115859002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 N2 NE4, N2 NW4 All depths<br>SEC 009 S2 NE4, S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HOLLYANN L., Agreement No. 115875001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RYAN L., Agreement No. 115875002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RONALD L., II, Agreement No. 115875003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 NE4 NW4 Lot 1 All depths T162N R099W:<br>SEC 014 SW4 All depths T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIUE, KEVIN ET AL, Agreement No. 116351001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIUE, RANDY AND ROSALIND, Agreement No. 116351002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIUE, GERALD AND GERRY, Agreement No. 116351003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN AND TOM, Agreement No. 116351004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORING, TERISA SIUE AND MARTIN, Agreement No. 116351005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, KAREN & TOM, W/H, Agreement No. 116351006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORING, TERISA SIUE & MARTIN, IND. & AS H/W, Agreement No. 116351007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIUE, GERALD & GERRY, IND. & AS H/W, Agreement No. 116351008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIUE, RANDY, A MARRIED MAN, Agreement No. 116351009<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T161N R098W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALVESON, EILEEN, A SINGLE WOMAN, Agreement No. 116462008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 027 SE4 SW4, W2 W2 All depths<br>SEC 034 N2 SE4, S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, RITA DIANNE, A SINGLE WOMAN, Agreement No. 116462009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 027 W2 W2, SE4 SW4 All depths<br>SEC 028 NE4 All depths<br>SEC 033 NE4 All depths<br>SEC 034 N2 SE4, S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, KEITH C., A MARRIED MAN, Agreement No. 116462010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 027 W2 W2, SE4 SW4 All depths<br>SEC 028 NE4 All depths<br>SEC 033 NE4 All depths<br>SEC 034 N2 SE4, S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ALAN E., A MARRIED MAN, Agreement No. 116462011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 027 W2 W2, SE4 SW4 All depths<br>SEC 028 NE4 All depths<br>SEC 033 NE4 All depths<br>SEC 034 N2 SE4, S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, STEVEN BRYAN, Agreement No. 116462012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 027 W2 W2, SE4 SW4 All depths<br>SEC 028 NE4 All depths<br>SEC 033 NE4 All depths<br>SEC 034 N2 SE4, S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHELL, FRANK P. & ADELINE O. SCHELL, H/W, Agreement No. 116614001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAKSTON, CHARLES A., Agreement No. 117138007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R095W:<br>SEC 033 E2 SE4 Exception: LESS 3.45 ACRES DEEDED TO BETHLEHEM LUTHERAN CHURCH AS DESCRIBED IN BK 29 DEEDS PAGE 126 AND BOOK 78 DEEDS, PAGE 549; ALSO LESS A 1 ACRE TRACT OF LAND IN THE SW CORNER OF SAID E2SE, DESCRIBED IN BOOK 43 DEEDS, PAGE 5. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, JOANN, SUPPLEMENTAL NEEDS TRUST, Agreement No. 117138008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R095W:<br>SEC 033 E2 SE4 Exception: LESS 3.45 ACRES DEEDED TO BETHLEHEM LUTHERAN CHURCH AS DESCRIBED IN BK 29 DEEDS PAGE 126 AND BOOK 78 DEEDS, PAGE 549; ALSO LESS A 1 ACRE TRACT OF LAND IN THE SW CORNER OF SAID E2SE, DESCRIBED IN BOOK 43 DEEDS, PAGE 5. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, BEVERLY IRENE & WALLACE E. BUMMER, W/H, Agreement No. 117169001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths<br>SEC 008 W2 NE4, NW4 All depths T162N R098W:<br>SEC 017 SW4 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANHALT, ELMER O. & LILLIAN V. ANHALT, H/W, Agreement No. 118039001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 023 SW4 All depths<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, Agreement No. 118121000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, Agreement No. 118124000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRONTVEIT, KENT D., Agreement No. 118140001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELO, LAWRENCE N. & NETTIE WELO, H/W, Agreement No. 118233000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, PERRY E., Agreement No. 118627001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 NW4 All depths<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, THOMAS J., Agreement No. 118627002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 NW4 All depths<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUCKS, PATRICIA MOE, Agreement No. 118627003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 NW4 All depths<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRANDA, MARLENE R., Agreement No. 118627004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 025 NW4 All depths<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANNER, DAVID L., Agreement No. 118666001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 012 N2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, GAIL E., Agreement No. 118666002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 012 N2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIELKE, GLORIA M., Agreement No. 118666003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 012 N2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANNER, DANIEL C., Agreement No. 118666004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 012 N2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, GERI K., Agreement No. 118666005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 012 N2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ONSTAD, MARVIN T. & ARLENE TRUST, Agreement No. 119085000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, CURTIS, Agreement No. 119091001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, CURTIS, Agreement No. 119093001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 033 N2 NE4, W2, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JEREMY & CONNIE, IND. & AS H/W, Agreement No. 119097000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MARY JO, Agreement No. 119109001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 032 SE4 All depths<br>SEC 033 N2 NE4, W2, W2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MARY JO, Agreement No. 119111001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SITTER, DELORES M., Agreement No. 119125001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 SW4 SE4, S2 SW4 All depths<br>SEC 014 SE4 SE4 All depths<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMAN, CURTIS, Agreement No. 119137001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMOS FARMS, A PARTNERSHIP, Agreement No. 119138000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSON, IRENE, Agreement No. 119186001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGERSON, DAWN L, DAVIS & JACK, W/H, Agreement No. 119207000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS TRUST, Agreement No. 119209000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAND, MARIE J., Agreement No. 119429001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 029 NE4 All depths<br>SEC 032 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALAZAR, CANDICE, Agreement No. 119453001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 009 NW4 All depths<br>SEC 009 NE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, LEON AKA LEON O. SELLE, Agreement No. 119453002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 W2 SE4 All depths<br>SEC 005 E2 SE4 All depths<br>SEC 009 NW4 All depths<br>SEC 009 NE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM R. AND SONJA J., H/W, Agreement No. 119453003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES LLC #L33T-924073-13 , Agreement No. 120346001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 013 NE4 Exception: LESS A 6.10 ACRE RR ROW (PER TITLE OPINION DTD 8/25/2011) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES LLC #L33T-924454-34, Agreement No. 120356001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CODY OIL & GAS CORPORATION, Agreement No. 120356002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM R AND SONYA J, Agreement No. 120356003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, COLBY, Agreement No. 120356004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SELLE, JEROME K, Agreement No. 120356005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, KEVIN, Agreement No. 120356006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, LEON O, Agreement No. 120356007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALAZAR, CANDICE COCHRAN SELLE, Agreement No. 120356008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIESZEN, ERIKA COCHRAN SELLE, Agreement No. 120356009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, OLGA & CLARA LINDSETH IRREVOCABLE TRUST, Agreement No. 120567001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 013 SW4, S2 NW4 Exception: S/2NW LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85 All depths<br>Metes & Bound: THE SOUTH 577.5 FT OF THE N2 NW4 LESS THE EAST 16.5 FT THEREOF, AKA AUDITOR'S LOT 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, CHERYL, A MARRIED WOMAN, Agreement No. 120567002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 013 SW4, S2 NW4 Exception: S/2NW/4 LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85 All depths<br>Metes & Bound: THE SOUTH 577.5 FEET OF THE N/2 NW/4 LESS THE EAST 16.5 THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDESTH, THEODORE, A SINGLE MAN, Agreement No. 120567003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 013 SW4, S2 NW4 Exception: S2 NW4 LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85 All depths<br>Metes & Bound: THE SOUTH 577.5 FEET OF THE N/2 NW/4 LESS THE EAST 16.5 THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CYNTHIA L., A MARRIED WOMAN, Agreement No. 120567004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 013 SW4, S2 NW4 Exception: S2 NW4 LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85 All depths<br>Metes & Bound: THE SOUTH 577.5 FT OF THE N2 NW4 LESS THE EAST 16.5 FT THEREOF, AKA AUDITOR'S LOT 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, DENNIS, A MARRIED MAN, Agreement No. 120567005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths T163N R099W:<br>SEC 013 SW4, S2 NW4 Exception: S2 NW4 LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85 All depths<br>Metes & Bound: THE SOUTH 577.5 FT OF THE N2 NW4 LESS THE EAST 16.5 FT THEREOF, AKA AUDITOR'S LOT 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, GARY & DONNALEEN, IND. & AS H/W, Agreement No. 120916000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 030 E2 W2, SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, LARRY A., Agreement No. 120918001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 018 E2 All depths<br>SEC 019 NE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, DONALD F. & KAREN P., IND. & AS H/W, Agreement No. 120918002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 018 E2 All depths<br>SEC 019 NE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDISCH, DEBRA E., Agreement No. 120918003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 018 E2 All depths<br>SEC 019 NE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAGEN, DUANE M., Agreement No. 120918004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 018 E2 All depths<br>SEC 019 NE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLING, JAMES L. AKA J. LEASON POLING, Agreement No. 120924001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4 All depths<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABBOTT, LLOYDINE, Agreement No. 120924002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4 All depths<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUBEK, KIM & JAMES F., IND. & AS W/H, Agreement No. 120924003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SE4 All depths<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, ANDREW, Agreement No. 120928000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOEN, CAMERON A., Agreement No. 120932001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 025 Lot 4 All depths<br>SEC 036 W2 NW4, W2 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMINGSON, SHARON E., Agreement No. 120932002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 025 Lot 4 All depths<br>SEC 036 W2 NW4, W2 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENDIXSON, MAXINE A., Agreement No. 120932003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 025 (39.03 ACRES) Legal Segment (39.03 / 0 acres) Lot 4<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 036 (100 ACRES) Legal Segment (100 / 0 acres) W2 NW4, W2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, HAROLD W. & BARBARA A., IND. & AS H/W, Agreement No. 120935002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUENTHER, LAVONNE, A SINGLE WOMAN, Agreement No. 120935003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENVILLE, DEMARIS H. & JAMES JR., IND. & AS H/W, Agreement No. 120936001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HANSEN, VIOLET AKA VIOLET E. HANSEN, Agreement No. 120943001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLM, ARTHUR, A SINGLE MAN, Agreement No. 121052001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEKES, ELLEN, A MARRIED WOMAN, Agreement No. 121052002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGET, ELOUISE, A MARRIED WOMAN, Agreement No. 121052003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, RICHARD JR AND DENISE, Agreement No. 121285001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, HARRIETTE A. Agreement No. 121441000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 007 E2 NW4, SE4 Lot 1 Lot 2 Exception: LESS 6.08 ACRES IN SE4, DESCRIBED IN BK 21 PG 62. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKE, SAMUEL & ALICIA D'ADDARIO, IND & AS H/W, Agreement No. 121469001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLECK, GEORGE J TRUST , Agreement No. 121492000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 007 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, STEVEN A AND MARGERY, Agreement No. 121499001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 SE4 From 0 feet to bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHAIL, ARLENE KAY, Agreement No. 121499002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 SE4 From 0 feet top SURFACE to bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, CRAIG AND RITA, H/W, Agreement No. 121499003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 SE4 From 0 feet top SURFACE to bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, STEVEN A AND MARGERY, Agreement No. 121501001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NW4 From 0 feet top SURFACE to 100 feet below bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHAIL, ARLENE KAY, Agreement No. 121501002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NW4 From 0 feet top SURFACE to 100 feet below bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, CRAIG AND RITA, H/W, Agreement No. 121501003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NW4 From 0 feet top SURFACE to 100 feet below bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, STEVEN A AND MARGERY, Agreement No. 121502001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 SE4 From above top SURFACE to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHAIL, ARLENE KAY, Agreement No. 121502002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 SE4 From 0 top SURFACE to 100 below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, CRAIG AND RITA, H/W, Agreement No. 121502003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 SE4 From 0 feet top SURFACE to 100 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHAIL, ARLENE KAY, A MARRIED WOMAN, Agreement No. 121503004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, STEVEN A. & MARGERY, IND. & AS H/W, Agreement No. 121503005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTENSON, CRAIG & RITA, IND. & AS H/W, Agreement No. 121503006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, MARIE M, Agreement No. 121597001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 NW4 All depths<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20167, Agreement No. 121792001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20168, Agreement No. 121801001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20169, Agreement No. 121802001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20170, Agreement No. 121803001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20172, Agreement No. 121811001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20173, Agreement No. 121812001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20180, Agreement No. 121826001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20181, Agreement No. 121828001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20265, Agreement No. 121952001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20267, Agreement No. 121960001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 (320 ACRES) Legal Segment (320 / 0 acres) NW4, SW4 Exception: LESS RAILROAD ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ARTEMAS E. JR., Agreement No. 122298000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORBO, CURTIS ALLEN AND JUDY DIANE, IND. AND H/W, Agreement No. 122299000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, HARRIET, Agreement No. 122300000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARCHIE M. TESTAMENTARY TRUST, Agreement No. 122339001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths<br>SEC 027 E2 NE4 All depths<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIEN, ELWOOD AND LUELLA, IND. & H/W, Agreement No. 122358000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, DOROTHY, A MARRIED WOMAN, Agreement No. 122654000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLETTEN, CHERYL, FKA CHERYL RAND, A SINGLE WOMAN, Agreement No. 122710001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANGLER, JOAN C., A SINGLE WOMAN, Agreement No. 122710002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARAMBEAU, GAIL, A MARRIED WOMAN, Agreement No. 122710003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, GARY, A MARRIED MAN, Agreement No. 122710004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, MILDRED, Agreement No. 122710005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 E2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOLOCORP, FKA J.P. FURLONG ENTERPRISES, INC, Agreement No. 122711001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, EVIS, A SINGLE WOMAN, Agreement No. 122718000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 S2 All depths<br>SEC 015 NW4 All depths<br>SEC 022 NE4 NW4, W2 NE4, NW4 SE4, W2 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ROBERT A. & JOANNE F., IND. & AS H/W, Agreement No. 123031001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, LELAND FRANCIS & DELILA, IND & AS H/W, Agreement No. 123237001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, ROBERT D. & BEVERLY L., IND & AS H/W, Agreement No. 123241001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NE4 All depths<br>SEC 020 SE4 SE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, TERRY & MARILYN, IND & AS H/W, Agreement No. 123241002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NE4 All depths<br>SEC 020 SE4 SE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, JAMES E. & PHYLLIS, H/W, Agreement No. 123241003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 016 S2 NW4 All depths<br>SEC 017 NE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths<br>SEC 020 SE4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, ROBERT O. & BERTHA J., H/W, Agreement No. 123516001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths T162N R099W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOEN, CAMERON A., A MARRIED MAN, Agreement No. 123599003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, A SINGLE WOMAN, Agreement No. 123604001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 019 SE4 All depths<br>SEC 029 W2 NW4, W2 SW4 All depths<br>SEC 029 E2, E2 W2 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDSTOG, BARBARA J., A MARRIED WOMAN, Agreement No. 123627001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, PAUL JON, A MARRIED MAN, Agreement No. 123627002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDSTOG, BARBARA J., A MARRIED WOMAN, Agreement No. 123631001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00623, Agreement No. 123631002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORAANSTAD, STEPHEN A., ET AL, Agreement No. 123635001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SE4 SW4, SW4 SE4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths T162N R098W:<br>SEC 014 SW4 All depths<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, DANIEL K. & HELEN, IND & AS H/W, Agreement No. 123883001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths<br>SEC 017 NE4 All depths<br>SEC 020 SE4 SE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, TIMOTHY, A MARRIED MAN, Agreement No. 124626001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPLAN, KENT & ROBERTA, ET AL, Agreement No. 124636001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R101W:<br>SEC 003 (317.6 ACRES) Legal Segment (317.6 / 0 acres) S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 001 WBO COPLAN 1-3-163-101<br>WBO From 0 feet at the top of the SURFACE to the bottom of the THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SJUE, HELGA, AKA, HELGA M. SJUE, A SINGLE WOMAN, Agreement No. 124838000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKEN, BETTY JOAN, DEALING IN HER SOLE & SEP. PRO, Agreement No. 126572001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R095W:<br>SEC 003 SW4 All depths<br>SEC 004 NE4 SE4 All depths<br>SEC 009 S2 NE4, N2 SE4 All depths<br>SEC 010 N2 NW4 All depths T161N R095W:<br>SEC 035 SE4 All depths<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSBERG, HARRY M. & MARILOU A., IND. & AS H/W, Agreement No. 126854001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSBERG, RAYMOND, A SINGLE MAN, Agreement No. 126854002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, RICHARD R. & DENISE, INDIV & AS H/W, Agreement No. 126854003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARGO, JANE F., AKA JANE FARGO, A SINGLE WOMAN, Agreement No. 127020001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, STANLEY J., A MARRIED MAN, Agreement No. 127020002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 005 E2 SE4 All depths<br>SEC 005 W2 SE4 All depths<br>SEC 009 NE4 All depths<br>SEC 009 NW4 All depths<br>SEC 010 NW4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, JEFFREY, A MARRIED MAN, Agreement No. 127025001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NE4 All depths<br>SEC 020 SE4 SE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDIAN, MARY, A MARRIED WOMAN , Agreement No. 127236001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SILESKY, NANCY, A SINGLE WOMAN, Agreement No. 127236002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILESKY, WALTER, A SINGLE MAN, Agreement No. 127236003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MARLENE, A SINGLE WOMAN, Agreement No. 127236004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DAVID, Agreement No. 127236005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CINDY, Agreement No. 127236006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, JODY, AKA JODY M. PATTON, A MARRIED WOMAN, Agreement No. 127236007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLON, GARY & KATHLEEN, IND & H/W AND AS HEIR, Agreement No. 127427001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF THE N/2 SE/4 LOCATED NORTH OF RAILROAD RIGHT OF WAY<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, ELLEN MARIE & LYNN B., IND & AS HEIR & W/H, Agreement No. 127427002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF THE N/2 SE/4 LOCATED NORTH OF RAILROAD RIGHT OF WAY<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESCOTT, ETHEL L. ESTATE, Agreement No. 127427003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF THE N/2 SE/4 LOCATED NORTH OF RAILROAD RIGHT OF WAY<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ASHLEY, A SINGLE WOMAN, Agreement No. 127427004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF N2 SE4 LOCATED NORTH OF RAILROAD ROW<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ANTHONY, A SINGLE MAN, Agreement No. 127427005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF N2 SE4 LOCATED NORTH OF RAILROAD ROW<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, DONALD F. & JULIE ANN, IND. & AS H/W, Agreement No. 127427006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF N2 SE4 LOCATED NORTH OF RAILROAD ROW<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, ROCHELLE, A SINGLE WOMAN, Agreement No. 127427007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF N2 SE4 LOCATED NORTH OF RAILROAD ROW<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00632, Agreement No. 127428001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00634, Agreement No. 127429001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00633, Agreement No. 127430001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 020 N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00638, Agreement No. 127434001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00734, Agreement No. 127435001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00735, Agreement No. 127436001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00737, Agreement No. 127438001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00739, Agreement No. 127441001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 032 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00740, Agreement No. 127442001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORVILSON, WILLIAM J., A SINGLE MAN, Agreement No. 127442002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORVILSON, BARBARA L., A SINGLE WOMAN, Agreement No. 127442003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00643, Agreement No. 127444000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00644, Agreement No. 127445001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00645, Agreement No. 127446001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00666, Agreement No. 127451001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00667, Agreement No. 127452001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00668, Agreement No. 127453001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 019 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00669, Agreement No. 127454001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 NW4 NE4, S2 NE4 Exception: LESS 0.56 ACRES OUT OF THE NW4NE4 AS DESCRIBED IN BOOK 30 OF DEEDS, PAGE 298 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00672, Agreement No. 127455001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00673, Agreement No. 127456001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00674, Agreement No. 127457001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 033 S2 NE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00675, Agreement No. 127458001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 033 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00676, Agreement No. 127459001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00677, Agreement No. 127460001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00678, Agreement No. 127461001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00731, Agreement No. 127462001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00732, Agreement No. 127463001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00733, Agreement No. 127464001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00742, Agreement No. 127465001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00743, Agreement No. 127466001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00729, Agreement No. 127468001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 006 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00728, Agreement No. 127469001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 SE4 Exception: LESS SCHOOL SITE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00727, Agreement No. 127470001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00723, Agreement No. 127473001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00722, Agreement No. 127474001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00744, Agreement No. 127478001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00745, Agreement No. 127481001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00700, Agreement No. 127483001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00699, Agreement No. 127485001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00698, Agreement No. 127487001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00697, Agreement No. 127489001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00721, Agreement No. 127490001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R098W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00696, Agreement No. 127491001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00695, Agreement No. 127492001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00693, Agreement No. 127493001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCLUDING A 2.00 ACRE TRACT DESCRIBED IN A WARRANTY DEED DATED 9/8/1912 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00694, Agreement No. 127494001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00692, Agreement No. 127497001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00691, Agreement No. 127498000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00690, Agreement No. 127499000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00686, Agreement No. 127500001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00679, Agreement No. 127501000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00746, Agreement No. 127502001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T163N R099W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY, LLC, Agreement No. 127588001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENERPLUS RESOURCES (USA) CORPORATION, Agreement No. 127999001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T161N R098W:<br>SEC 009 NE4, E2 NW4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKINSON, SALLY STONE, A SINGLE WOMAN, Agreement No. 128202000<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R099W:<br>SEC 008 N2 NE4, SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00663, Agreement No. 128568001<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 016 NW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, DONALD & JOYCE, H/W, Agreement No. 128568002<br>USA /NORTH DAKOTA /DIVIDE Dakota /Divide 5 T162N R098W:<br>SEC 016 NW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00664, Agreement No. 128569001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 016 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>Metes & Bound: SE4 LESS SCHOOL SITE & ROAD R/W<br>SEC 016 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>Metes & Bound: ROAD R/W & SCHOOL SITE IN SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00665, Agreement No. 128570001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00681, Agreement No. 128572001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00682, Agreement No. 128573001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00683, Agreement No. 128574001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 SE4 Exception: L&E 5.32 ACRE TRACT DESCRIBED AT BOOK 1, PAGE 284. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00684, Agreement No. 128575001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00685, Agreement No. 128577000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00687, Agreement No. 128578001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00688, Agreement No. 128579001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00749, Agreement No. 128580001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00750, Agreement No. 128581000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00751, Agreement No. 128583001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, AUDREY J., A MARRIED WOMAN, Agreement No. 128583002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, ORVILLE L, A MARRIED MAN, Agreement No. 128583003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REBNE FAMILY TRUST, DTD 05/16/2002, Agreement No. 128704000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 010 N2, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEENEY, ROBERT, A MARRIED MAN, Agreement No. 128996001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POIRIER, GREGORY & KARLA, H/W, Agreement No. 128996002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, BARBARA, A MARRIED WOMAN, Agreement No. 128996003<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, GEORGETTA, A MARRIED WOMAN, Agreement No. 128996004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MELINDA E., A MARRIED WOMAN, Agreement No. 128996005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREVLOW, MICHELLE & DONALD D., IND & W/H, Agreement No. 129010001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINE, MELISSA, A MARRIED WOMAN, Agreement No. 129010002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIEGEN, GARY DEAN, A SINGLE MAN, Agreement No. 129010003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, HELEN OLGA, A MARRIED WOMAN, Agreement No. 129032001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS FAMILY MINERAL TRUST, DTD 04/24/1997, Agreement No. 129056001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, SELMER & GEORGIA MINERAL TRUST, Agreement No. 129060001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 SE4 All depths<br>SEC 012 NE4 Exception: LESS A 2.5042424 AC TRACT IN NW4 NE4 DESCRIBED IN BK 7 PG 273 & BK 35 PG 268 All depths<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ARLENE G. FAMILY MINERAL TRUST, Agreement No. 129226001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 SW4 All depths<br>SEC 003 SE4 All depths<br>SEC 012 NW4 All depths<br>SEC 012 NE4 Exception: LESS A 2.5042424 AC TRACT IN NW4 NE4 DESCRIBED IN BK 7 PG 273 & BK 35 PG 268 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERREBO, J. P., IND. & DBA ERCO, INC., Agreement No. 129373001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths<br>SEC 008 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, PAUL JON, A MARRIED MAN, Agreement No. 129415001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 SE4 All depths<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, BRENT, Agreement No. 129613001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 004 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 NW4 Lot 3 All depths T163N R100W:<br>SEC 032 SW4, NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, MARILYN, A MARRIED WOMAN, Agreement No. 129613002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 004 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 NW4 Lot 3 All depths T163N R100W:<br>SEC 032 SW4, NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, MARK, A MARRIED MAN, Agreement No. 129613003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 004 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 NW4 Lot 3 All depths T163N R100W:<br>SEC 032 SW4, NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, W. GENE, A MARRIED MAN, Agreement No. 129613004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 004 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 NW4 Lot 3 All depths T163N R100W:<br>SEC 032 SW4, NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, BLAINE, A SINGLE MAN, Agreement No. 129613005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 004 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 NW4 Lot 3 All depths T163N R100W:<br>SEC 032 SW4, NW4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, MARLYS & GOODWIN C., IND. & AS W/H, Agreement No. 129764001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 021 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 028 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 029 S2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 033 N2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO… T163N R098W:<br>SEC 020 W2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 022 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 026 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO…<br>SEC 027 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20747, Agreement No. 130172001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMOS FARMS, LLP, ROBERT A BIORN, MANAGING PARTNER, Agreement No. 130263000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 001 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, EDWIN, A MARRIED PERSON, Agreement No. 130281001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, GEORGE, A MARRIED PERSON, Agreement No. 130281002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, JOHN & THELMA, H/W, Agreement No. 130281003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, ANDREW, A MARRIED PERSON, Agreement No. 130281004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKE, GEORGETTA, A MARRIED PERSON, Agreement No. 130281005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, BONNIE, A MARRIED WOMAN, Agreement No. 130281006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABER, VIRGINIA, A MARRIED PERSON, Agreement No. 130281007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, CAROL, A MARRIED PERSON, Agreement No. 130281008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 014 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MASSET, BARBARA A., A MARRIED PERSON, Agreement No. 130290001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAILER, BEVERLY A., A MARRIED PERSON, Agreement No. 130290002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOENWALD, SHEILA K., A SINGLE PERSON, Agreement No. 130290003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARIZEK, RANDY A., A MARRIED PERSON, Agreement No. 130290004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKINSON, LINDA J., A MARRIED PERSON, Agreement No. 130290005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARIZEK, RUSSELL A., A MARRIED PERSON, Agreement No. 130290006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 005 S2 NE4, SE4 Lot 1 Lot 2 All depths<br>SEC 014 S2 all depths T164N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, DONALD L. & JOYCE B., H/W, Agreement No. 130295001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 035 NE4 All depths<br>SEC 036 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, DONALD L. & JOYCE B., H/W, Agreement No. 130302001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 003 Lot 3 Lot 4 All depths<br>SEC 004 Lot 1 Lot 2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 020 E2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 022 S2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 033 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, THERESA, A SINGLE WOMAN, Agreement No. 130303000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 022 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, COLLEEN F. FAMILY TRUST UDT 3/4/2009, Agreement No. 130315001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 008 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 022 S2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 033 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARLGAARD TRUST DTD 01/02/1991, Agreement No. 130317001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 015 SW4 All depths<br>SEC 015 NW4 All depths<br>SEC 022 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KVALE, CLIFFORD S. & SYLVIA, IND & AS H/W, Agreement No. 130326001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVALE, KENNETH & MARIAN, IND & AS H/W, Agreement No. 130326002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGBERG, HAZEL F. & ELMER, IND & AS W/H, Agreement No. 130326003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATRE, EMELIA A, AKA AMELIA SATRE, A WIDOW, Agreement No. 130326004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETTERLING, ELIZABETH, A SINGLE WOMAN, Agreement No. 130326005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, MARGARET R., A WIDOW, Agreement No. 130326006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINRICKSEN, DEWEY D., A MARRIED MAN, Agreement No. 130326007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINRICKSEN, BRIAN K., A MARRIED MAN, Agreement No. 130326008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 002 SW4 All depths<br>SEC 015 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20770, Agreement No. 130340001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, HAROLD & PENNY J., IND & AS H/W, Agreement No. 130344001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 SW4, W2 SE4 From 0 feet to 17,480 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, NORMAN, A SINGLE MAN, Agreement No. 130345001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 SW4 From 0 feet to 18,072 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORGEN, WANDA, A WIDOW, Agreement No. 130359000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULBRANSON, WADE O. & RITA L., IND. & AS H/W, Agreement No. 130406000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA KAY FKA BARBARA KAY KVIGNE, Agreement No. 130435001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUNDHEIM OIL CORPORATION, Agreement No. 130443001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE<br>SEC 018 N2 SE4, SE4 SE4 From 0 feet top SURFACE to bottom THREE FORKS<br>SEC 019 E2 NW4 Lot 1 Lot 2 From 0 feet top SURFACE to bottom THREE FORKS<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 From 0 feet top SURFACE to bottom THREE FORKS<br>SEC 020 NW4 From 0 feet top SURFACE to bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ARDIS L., A SINGLE WOMAN, Agreement No. 130484001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARDIS A. HART TRUST U/D DTD 3/25/88, Agreement No. 130486001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 SW4 All depths T163N R098W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ROBERT & NOLA, IND. & AS H/W, Agreement No. 130610000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 015 NW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From<br>0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA KAY & A.S., IND. & AS H/W, Agreement No. 130668001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKHART, GAIL M. ANDERSON, A MARRIED WOMAN, Agreement No. 130715001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 SW4 All depths T163N R098W:<br>SEC 018 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTTODDEN, PETER PATRICK & JANET MARIE, Agreement No. 130745001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 006 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTTODDEN, MARY ANN, A SINGLE WOMAN, Agreement No. 130745002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 006 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, LYLE E. REVOCABLE TRUST DTD 4/7/97, Agreement No. 130746001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 Lot 1 Lot 2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 008 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 015 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 021 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 021 NE4<br>SEC 022 S2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, SUSANNE, A WIDOW, Agreement No. 130749001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 001 S2 NW4 Lot 4 All depths<br>SEC 002 S2 NW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, LYLE E. REV. TRUST DTD 4/7/1997, Agreement No. 130755001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 036 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLKE, E. HELEN FAMILY MINERAL TRUST DTD 7/8/2009, Agreement No. 130759001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 007 Lot 3 Lot 4 All depths<br>Metes & Bound: E/2 SW/4, LESS 5.71 ACRE RR ROW.<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIBERG, AHLEMEYER TRUST, DTD 7/30/2009, Agreement No. 130767001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPARKS, DALE E. & KAREN M., INDIV. & AS H/W, Agreement No. 130768001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths<br>SEC 017 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A.H.A.B. INVESTMENTS, A GENERAL PARTNERSHIP, Agreement No. 130771001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 NW4 Lot 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 005 S2 N2, SE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet top BAKKEN From 0 feet bottom THREE FORKS to 0 feet bottom COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... T161N R099W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... T162N R098W:<br>SEC 022 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... T163N R099W:<br>SEC 028 E2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ROBERT & NOLA, IND. & AS H/W, Agreement No. 130779000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, STANLEY J., A MARRIED MAN, Agreement No. 130782001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 012 E2 SW4, SE4 All depths<br>SEC 013 NE4, NE4 SW4, N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARGO, JANE, A SINGLE WOMAN, Agreement No. 130782002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 012 E2 SW4, SE4 All depths<br>SEC 013 NE4, NE4 SW4, N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, KEITH & MAXINE, INDIV., & AS H/W, Agreement No. 130788001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDFIELD, AUDREY W. TRUST, U/A DTD 7/02/1996, Agreement No. 130800001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 014 NW4 All depths<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, NANCY B., A WIDOW, Agreement No. 130800002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPPERUD, EILEEN D., A SINGLE PERSON, Agreement No. 130823000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 024 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JUDITH, AKA JUDITH K. BROOKS, Agreement No. 130828001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 Exception: LESS A 5.71 ACRE RR ROW All depths<br>SEC 008 NW4 Exception: LESS A .60 AC RR ROW IN SW/4 NW/4 BETTER DESCRIBED IN BOOK 10M, PAGE 304.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROB E., A SINGLE MAN, Agreement No. 130829001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREDENBERG, JUDY L., A MARRIED WOMAN, Agreement No. 130829002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, CHRIS A., A MARRIED MAN, Agreement No. 130829003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSLER, SONJA R., A MARRIED WOMAN, Agreement No. 130829004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIANSON, GERALDINE, SOLE HEIR, Agreement No. 130829005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRAND GLADYS M., A SINGLE WOMAN, ET AL, Agreement No. 130829006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, SYLVIA C., A WIDOW, Agreement No. 130829007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLIN, MARY CASEY, A MARRIED WOMAN, Agreement No. 130829008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, RAMONA L., A SINGLE WOMAN, ET AL, Agreement No. 130829009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, DONALD L. &JANICE, IND. & AS H/W, Agreement No. 130835001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, JAMES E. & DONNA, IND. & AS H/W, Agreement No. 130835002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, LEROY & JOANN, IND. & AS H/W, Agreement No. 130835003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELOS, JOHN, A SINGLE MAN, Agreement No. 130843001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RANDEE L., A MARRIED WOMAN, Agreement No. 130843002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERNE, JANET, A MARRIED WOMAN, Agreement No. 130843003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEAD-MINOR, MARILYN KAY, A SINGLE WOMAN, Agreement No. 130843004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELOS, DOROTHY, FAMILY TRUST, DTD 01/8/1993, Agreement No. 130843005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ELIZABETH B., A SINGLE WOMAN & HEIR, Agreement No. 130883001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02214, Agreement No. 131177000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02213, Agreement No. 131178001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02212, Agreement No. 131179001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02098, Agreement No. 131182001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02196, Agreement No. 131185001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02194, Agreement No. 131186001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02195, Agreement No. 131187001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02193 , Agreement No. 131188001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02120, Agreement No. 131232001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R102W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02119, Agreement No. 131233001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R102W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02118, Agreement No. 131234001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R102W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-10-02117, Agreement No. 131235001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R102W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANEX RESOURCES, INC., Agreement No. 131424001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NW4 Lot 3 (AVG. BETWEEN LOTS) Lot 4 (AVG. BETWEEN LOTS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMG OIL PROPERTIES, INC., Agreement No. 131424002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 S2 NW4 Lot 3 (AVG. BETWEEN LOTS) Lot 4 (AVG. BETWEEN LOTS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLM, MARK & GALE, IND & AS H/W, Agreement No. 131444001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIRONUCK,NANCY & DANIEL, IND. & AS W/H, Agreement No. 131451001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, IVAN TRUST, Agreement No. 131454001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 SW4 All depths T163N R100W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEDECKER RESOURCES, INC., Agreement No. 131460001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, GARY L. & CHERYL F., IND. & AS H/W, Agreement No. 131497001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELOCK, DEBRA & GARY L. LOKKEN, IND. & AIF, Agreement No. 131497002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, DENNIS & GARY L., IND. AND AS AIF, Agreement No. 131497003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 027 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTEL, FRANCES, A WIDOW, Agreement No. 132075001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths<br>SEC 032 NW4 All depths<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATRE, EMILIA A., A WIDOW, Agreement No. 132086001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 SE4 All depths<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SATRE, JON O., A MARRIED MAN, Agreement No. 132088001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor INGWALSON, PAUL E., A MARRIED MAN, Agreement No. 132102001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 002 SE4 All depths T163N R098W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDVOL, LAVONNE & ELWOOD, IND. & AS W/H, Agreement No. 132129000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-01219, Agreement No. 132140001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTMAN, MARK, A MARRIED MAN, Agreement No. 132170001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 005 NW4 SW4, S2 SW4 All depths<br>SEC 006 SE4 All depths<br>SEC 008 NW4 All depths T161N R099W:<br>SEC 023 S2 SW4 Lot 2 All depths<br>SEC 025 SW4 SW4 All depths<br>SEC 026 W2 NW4, NE4 NW4 Lot 2 Lot 4 Lot 6 All depths<br>SEC 026 Lot 1 All depths<br>SEC 035 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JENNIFER, A MARRIED WOMAN, Agreement No. 132170002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 005 NW4 SW4, S2 SW4 All depths<br>SEC 006 SE4 All depths<br>SEC 008 NW4 All depths T161N R099W:<br>SEC 023 S2 SW4 Lot 2 All depths<br>SEC 025 SW4 SW4 All depths<br>SEC 026 W2 NW4, NE4 NW4 Lot 2 Lot 4 Lot 6 All depths<br>SEC 026 Lot 1 All depths<br>SEC 035 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYSTUEN, JOHN C., A MARRIED MAN, Agreement No. 132178001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 005 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYSTUEN, MARK A., A MARRIED MAN, Agreement No. 132178002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYSTUEN, ROBERT A., A MARRIED MAN, Agreement No. 132178003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEGLAND, JOAN C., Agreement No. 132178004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARCHENKO, MICHAEL J., A SINGLE MAN, Agreement No. 132178005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOSTERMAN, SUSAN D & MICHAEL L BUCKLEY IND AN H/W, Agreement No. 132178006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYSTUEN, DAVID L., A MARRIED MAN, Agreement No. 132178007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, ALMA, A SINGLE WOMAN, Agreement No. 132178008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMER, PHILIP H. & LUANN, IND. & AS H/W, Agreement No. 132178009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 004 S2 NW4, N2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, CAROL JONES, A SINGLE WOMAN, Agreement No. 132181001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 008 NE4 All depths<br>SEC 015 SW4 All depths<br>SEC 015 NW4 All depths<br>SEC 022 S2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAGEN, DAVID E., A MARRIED MAN, Agreement No. 132197001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 021 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 028 E2 All depths<br>SEC 033 N2 SE4, SW4 SE4 All depths<br>SEC 033 E2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KALIL, GLORIA J., A MARRIED WOMAN, Agreement No. 132197002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 021 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 028 E2 All depths<br>SEC 033 N2 SE4, SW4 SE4 All depths<br>SEC 033 E2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, JANE M., A MARRIED WOMAN, Agreement No. 132197003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 021 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 028 E2 All depths<br>SEC 033 N2 SE4, SW4 SE4 All depths<br>SEC 033 E2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARLENE S., A MARRIED WOMAN, Agreement No. 132197004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 021 SE4 All depths<br>SEC 022 SW4 All depths<br>SEC 028 E2 All depths<br>SEC 033 N2 SE4, SW4 SE4 All depths<br>SEC 033 E2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAGGS, ROBIN LYNN & TODD, IND. & AS W/H, Agreement No. 132205001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRELAND, SUSAN MARIE & MARK S., IND. & AS W/H, Agreement No. 132205002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, VIOLET, Agreement No. 132205003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, CHARLES D., & MARILYN L., IND & AS H/W, Agreement No. 132211001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SW4 All depths<br>SEC 007 N2 NE4, SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTMAN, JAMES R. & JILL M., IND. & AS H/W, Agreement No. 132212001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 005 NW4 SW4, S2 SW4 All depths<br>SEC 006 SE4 All depths<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, MELVIN & EDNA M. TRUST, CREATED 3/8/04, Agreement No. 132230001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 014 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, MELVYN E., A SINGLE MAN, Agreement No. 132230002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 014 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AABERG, WALTER & LOIS L., IND. & AS H/W, Agreement No. 132286001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 (160 ACRES) Legal Segment (160 / 0 acres) W2 NE4, E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 026 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T162N R100W:<br>SEC 027 (640 ACRES) Legal Segment (640 / 0 acres) N2, S2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 028 (240 ACRES) Legal Segment (240 / 0 acres) S2 NE4, SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 (240 ACRES) Legal Segment (240 / 0 acres) N2 N2, N2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUNDERSON, LESELY A., A SINGLE MAN, Agreement No. 132303001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDE, DELAINE, A WIDOW, Agreement No. 132309001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 022 E2 All depths<br>SEC 025 S2 NE4, N2 SE4 All depths<br>SEC 025 W2 NW4 All depths<br>SEC 026 SE4 SW4 All depths<br>SEC 026 E2 NE4 All depths<br>SEC 026 W2 NW4 All depths<br>SEC 027 W2, W2 E2, E2 NE4 All depths<br>SEC 030 SE4 All depths<br>SEC 034 N2 NW4 All depths<br>SEC 034 S2 NW4 All depths<br>SEC 035 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDE, ORDEAN FAMILY TRUST, Agreement No. 132309002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 022 E2 All depths<br>SEC 025 S2 NE4, N2 SE4 All depths<br>SEC 025 W2 NW4 All depths<br>SEC 026 SE4 SW4 All depths<br>SEC 026 E2 NE4 All depths<br>SEC 026 W2 NW4 All depths<br>SEC 027 W2, W2 E2, E2 NE4 All depths<br>SEC 030 SE4 All depths<br>SEC 034 N2 NW4 All depths<br>SEC 034 S2 NW4 All depths<br>SEC 035 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, LORYN D., A MARRIED WOMAN, Agreement No. 132319001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLETTEN, C. MAURICE, A SINGLE MAN, Agreement No. 132319002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANGLER, JOAN C., A SINGLE WOMAN, Agreement No. 132319003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, GARY, A MARRIED MAN, Agreement No. 132319004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVETT, CHERYL SLETTEN, A MARRIED WOMAN, Agreement No. 132319005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARAMBEAU, GAIL & MARK, INDIV. & AS W/H, Agreement No. 132319006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYSTUEN, CORAL, A WIDOW WITH A LIFE ESTATE, Agreement No. 132322001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 009 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDE, ROBERT D. & SHANNA K., IND. & AS H/W, Agreement No. 132324000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALLY, BRENDA JEAN, IND., Agreement No. 132334001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLETTEN, WAYNE H., IND., Agreement No. 132334002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 006 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T161N R100W:<br>SEC 033 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… T162N R099W:<br>SEC 031 (120 ACRES) Legal Segment (120 / 0 acres) E2 NE4, NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS… | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LORING L., A MARRIED MAN, Agreement No. 132340001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 019 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 020 (480 ACRES) Legal Segment (480 / 0 acres) NE4, S2<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 030 (152.96 ACRES) Legal Segment (152.96 / 0 acres) N2 NE4, NE4 NW4 Lot 1<br>SEC 031 (290.09 ACRES) Legal Segment (290.09 / 0 acres) E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LYNDON L., A MARRIED MAN, Agreement No. 132340002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 019 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 020 (480 ACRES) Legal Segment (480 / 0 acres) NE4, S2<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 030 (152.96 ACRES) Legal Segment (152.96 / 0 acres) N2 NE4, NE4 NW4 Lot 1<br>SEC 031 (290.09 ACRES) Legal Segment (290.09 / 0 acres) E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LESTON, L., A MARRIED MAN, Agreement No. 132340003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 019 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 020 (480 ACRES) Legal Segment (480 / 0 acres) NE4, S2<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 030 (152.96 ACRES) Legal Segment (152.96 / 0 acres) N2 NE4, NE4 NW4 Lot 1<br>SEC 031 (290.09 ACRES) Legal Segment (290.09 / 0 acres) E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORSLEY, LORRIE ANN, A MARRIED WOMAN, Agreement No. 132340004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 019 SE4 All depths<br>SEC 020 NE4, S2 All depths<br>SEC 021 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 Lot 1 All depths<br>SEC 031 E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LESTER, A WIDOWER, Agreement No. 132350001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 019 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 030 (152.96 ACRES) Legal Segment (152.96 / 0 acres) N2 NE4, NE4 NW4 Lot 1<br>SEC 031 (290.09 ACRES) Legal Segment (290.09 / 0 acres) E2 SW4, S2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, EUNICE K. TESTAMENTARY TRUST, Agreement No. 132518001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, PRESTON, A SINGLE MAN, Agreement No. 132942001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, MICHELLE, A SINGLE WOMAN, Agreement No. 132942002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, ANTHONY W. & MARY P., H/W, Agreement No. 132942003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, DANIEL L., A SINGLE MAN, Agreement No. 132942004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, KIRK & NANCY, H/W, Agreement No. 132942005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No. | **15-11942 (CSS)** |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PANDOLFO, RODNEY A. & PAULA D., H/W, Agreement No. 132942006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 S2 NE4, SW4 SE4, N2 S2 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIGINGER, MARK, A SINGLE MAN, Agreement No. 132986001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIGINGER, MARK, A MARRIED MAN, Agreement No. 132991001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIGINGER, MARK, A SINGLE MAN, Agreement No. 133006001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 020 (320 ACRES) Legal Segment (320 / 0 acres) W2 From 0 feet at the top of the SURFACE to the bottom of the THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIGINGER, MARK, A MARRIED MAN, Agreement No. 133011001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 100 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRED B. & DAVID P., II, CO-TRUSTEES, Agreement No. 133079001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 013 NE4, E2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, RICHARD R. & DENISE, INDIV & AS H/W, Agreement No. 133442001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 020 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERIA, ZELLA, A SINGLE WOMAN, Agreement No. 133447001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOTH, G.M. DENNIS, A MARRIED MAN, Agreement No. 133447002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLANDS, JUDITH ANN, A MARRIED WOMAN, Agreement No. 133447003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOTH, GARY LOUCKS, A MARRIED MAN, Agreement No. 133447004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANBUSKIRK-ROWND, MILLICENT, Agreement No. 133447005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, A SINGLE WOMAN, Agreement No. 133447006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 029 E2, E2 W2 All depths<br>SEC 029 W2 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, RICHARD R. & DENISE, INDIV & AS H/W, Agreement No. 133455001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths T163N R098W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, JULIE C., A MARRIED WOMAN, Agreement No. 133461001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KIM, A MARRIED WOMAN, Agreement No. 133461002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, KEITH, A SINGLE MAN, Agreement No. 133461003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROM, JULIE C., A MARRIED WOMAN, Agreement No. 133473001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KIM, A MARRIED WOMAN, Agreement No. 133473002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, KEITH, A SINGLE MAN, Agreement No. 133473003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ARTHUR W., A/K/A ARTHUR W. ANDERSON, Agreement No. 133521001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 SE4 All depths T163N R098W:<br>SEC 018 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLECK, GEORGE J. TRUST DTD 9/29/1999, Agreement No. 133630000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) NE4 T163N R098W:<br>SEC 006 (160.24 ACRES) Legal Segment (160.24 / 0 acres) S2 NE4 Lot 1 Lot 2 T163N R099W:<br>SEC 001 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOON, DUANE, A MARRIED MAN, Agreement No. 133651001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOON, NORMA, A WIDOW, Agreement No. 133651002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORBY, PALMER & DORIS, INDIV. & AS H/W, Agreement No. 133702001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, SARAH J., A MARRIED WOMAN, Agreement No. 133704001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRZESINSKI JUDY, A MARRIED WOMAN, Agreement No. 133708001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORK FAMILY MINERAL TRUST, AUDREY JOHNSON TRUSTEE, Agreement No. 133713001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 031 (314.61 ACRES) Legal Segment (314.61 / 0 acres) E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS A 1 AC TRACT IN<br>BK 35, PG 323, ALSO LESS 4.03 AC TRACT IN BK 46, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KALLESTAD, HARRIS & JANICE C., IND. & AS H/W, Agreement No. 133713002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 031 (314.61 ACRES) Legal Segment (314.61 / 0 acres) E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS A 1 AC TRACT IN<br>BK 35, PG 323, ALSO LESS 4.03 AC TRACT IN BK 46, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEISER, OPAL, A MARRIED WOMAN, Agreement No. 133713003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 031 (314.61 ACRES) Legal Segment (314.61 / 0 acres) E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS A 1 AC TRACT IN<br>BK 35, PG 323, ALSO LESS 4.03 AC TRACT IN BK 46, PG 454 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VACEK, DEBERAH A., A MARRIED WOMAN, Agreement No. 133714001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVEJOY, MARY K., A MARRIED WOMAN, Agreement No. 133714002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUB, JOSEPH G., A SINGLE MAN, Agreement No. 133714003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUB, WILLIAM J., A MARRIED MAN, Agreement No. 133714004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAUB, PATRICK J., A MARRIED MAN, Agreement No. 133714005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R100W:<br>SEC 026 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, FAITH, A SINGLE WOMAN, Agreement No. 133717001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T163N R098W:<br>SEC 018 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, NICHOLAS, Agreement No. 133717002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T163N R098W:<br>SEC 018 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BRET, A SINGLE MAN, Agreement No. 133717003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T163N R098W:<br>SEC 018 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERIA, ZELLA, ET AL, Agreement No. 133719001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 019 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAZOUR, DENISE, A MARRIED WOMAN, Agreement No. 133724003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-925208-28, Agreement No. 133832001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R101W:<br>SEC 028 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-925207-29, Agreement No. 133840001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, KELLY W., A SINGLE MAN, Agreement No. 134228001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths T162N R099W:<br>SEC 026 SE4 All depths<br>SEC 029 NE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, KERRY S., A SINGLE MAN, Agreement No. 134228002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths T162N R099W:<br>SEC 026 SE4 All depths<br>SEC 029 NE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSTY, CINDY K., A MARRIED WOMAN, Agreement No. 134228003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths T162N R099W:<br>SEC 026 SE4 All depths<br>SEC 029 NE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKMAN, D.O., CREDIT SHELTER TEST. TRUST, Agreement No. 134250002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MARLENE, A MARRIED WOMAN, Agreement No. 134250003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MARILYN, A MARRIED WOMAN, Agreement No. 134250004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKMAN, RICHARD W., A MARRIED MAN, Agreement No. 134250005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOCKMAN, H.D. & SONYA L., LIVING TRUST, Agreement No. 134250006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTSCHMIDT, J.E. & ELEANOR, FAMILY TRUST, Agreement No. 134250007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLETTEN, RAE LAVON & ERVIN J., IND. & AS W/H, Agreement No. 134250008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTH, SHIRLEY E., A SINGLE WOMAN, Agreement No. 134250009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, DAVID A., A MARRIED MAN, Agreement No. 134250010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 027 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARNER, LOIS, A SINGLE WOMAN, Agreement No. 134316001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, MARYANNE & ROGER, IND. & AS W/H, Agreement No. 134316002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, HARLAN K. & LAURENE, IND. & AS H/W, Agreement No. 134316003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, MARVIN J. & SHARON, IND. & H/W, Agreement No. 134316004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, NORMAN, A SINGLE MAN, Agreement No. 134316005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLATAU, KRISTINE & LLOYD, IND. & AS W/H, Agreement No. 134316006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 013 N2 SW4, E2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANFORD, KAREN SORTLAND, A MARRIED WOMAN, Agreement No. 134829001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4 All depths<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFANNSMITH, MARIE B., TRUST DTD 5/20/1997, Agreement No. 134842001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 035 SW4 All depths<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEREKEN LAND AND PRODUCTION COMPANY, Agreement No. 134856001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BJORNEBY, JOHN S. FAMILY TRUST, Agreement No. 134914001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 (38.69 ACRES) Legal Segment (38.69 / 0 acres) Lot 1<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILKE, DONALD, Agreement No. 134916001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 N2 NE4 All depths<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLLING, MATTHEW R., Agreement No. 134944001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 025 N2 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, SHERRY LYNN, A SINGLE WOMAN, Agreement No. 134964001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF THE N/2SE/4 LOCATED NORTH OF RAILROAD RIGHT OF WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, STEPHEN C., A SINGLE MAN, Agreement No. 134964002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: ALL THAT PORTION OF THE N/2SE/4 LOCATED NORTH OF RAILROAD RIGHT OF WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY, LLC, Agreement No. 134972001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 6 Lot 7 All depths<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEC MINERALS LP, Agreement No. 134997001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 007 Lot 1 Lot 2 From below top SURFACE to 200 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEC MINERALS LP, Agreement No. 135001001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEC MINERALS LP, Agreement No. 135002001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 6 Lot 7 From below top SURFACE to 200 feet below bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVALON NORTH, LLC, Agreement No. 135405001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAKOTA WEST ENERGY, LLC, Agreement No. 135405002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOCKIM, DENNIS W., A SINGLE MAN, Agreement No. 135409001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWIN BUTTE NORWEGIAN LUTHERAN CHURCH OF AMBROSE, Agreement No. 135412000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 019 All depths<br>Metes & Bound: A 2.0 ACRE TRACT DESCRIBED IN WARRANTY DEED DTD 9/28/1912, RECORDED 5/6/1913, IN BK 7D AT PG 494 OF THE RECORDS OF DIVIDE COUNTY, ND, AND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE RANGE LINE BETWEEN RANGES 99 & 100 WEST, TOWNSHIP 162 NORTH; 1179 FEET NORTH OF THE QUARTER SECTION CORNER WEST LINE OF SECTION 19, TOWNSHIP 162 NORTH, RANGE 99 WEST, AND THENCE EAST AT A RIGHT ANGLE A DISTANCE OF 20 RODS, THENCE NORTH AT A RIGHT ANGLE A DISTANCE OF 16 RODS, THENCE WEST AT A RIGHT ANGLE A DISTANCE OF 20 RODS, THENCE SOUTH AT A RIGHT ANGLE A DISTANCE OF 16 RODS TO THE POINT OF BEGINNING AND EMBRACING 2 ACRES, ALL IN THE NW4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVALON NORTH, LLC, Agreement No. 135414001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAKOTA WEST ENERGY, LLC, Agreement No. 135414002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLI-MARITAN, BEVERLYE, A WIDOW, Agreement No. 135415001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 6 Lot 7 All depths<br>SEC 007 Lot 1 Lot 2 All depths<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAY, ROBERT J. & CAROL J., H/W, Agreement No. 135536001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERUD, LANA JEAN, A MARRIED WOMAN, Agreement No. 135541001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARDEN L., A MARRIED MAN, Agreement No. 135541002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARRY L., A SINGLE MAN, Agreement No. 135541003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORINEK, ROXANN, A SINGLE WOMAN & HEIR, Agreement No. 135778001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTIMORE, CANDYCE, A MARRIED WOMAN & HEIR, Agreement No. 135778002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, STANLEY, A SINGLE MAN & HEIR, Agreement No. 135778003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, BRUCE & BARBARA J., IND. & AS H/W, Agreement No. 135778004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, WALLACE & MARION JOAN, IND. & AS H/W, Agreement No. 135778005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARILYN, A SINGLE WOMAN & HEIR, Agreement No. 135778006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, DENNIS, A MARRIED MAN & HEIR, Agreement No. 135778007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNGATE, BRENT LEE, A MARRIED MAN, Agreement No. 135778008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNUM, GERALD D. & PEGGY A., IND. & AS H/W, Agreement No. 136039001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS ENERGY CORPORATION, Agreement No. 136404001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 028 NW4 SW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRI-STAR MINERALS, Agreement No. 136404002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 028 NW4 SW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CLARENCE W., A WIDOWER, Agreement No. 136431001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths<br>SEC 027 E2 NE4 All depths<br>SEC 027 SE4 All depths<br>SEC 028 SE4 All depths<br>SEC 032 NE4 All depths<br>SEC 033 NE4 All depths<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KEITH W. & DEBORAH L., IND. & AS H/W, Agreement No. 136433001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 SE4 All depths T162N R099W:<br>SEC 028 SE4 All depths<br>SEC 032 NE4 All depths<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ERIKSMOEN, CHRISTINE, A SINGLE WOMAN & HEIR, Agreement No. 136447000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 12, 13, 14, BLOCK 13 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERIKSMOEN, DAVID, Agreement No. 136450000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 5, 6, 7, 10, 11, BLOCK 13 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROSE, KENNETH GUY, Agreement No. 136453000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 10, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTE, BRIAN & RITA, IND. & AS H/W, Agreement No. 136460000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1-EAST 60 FEET, BLOCK 11 LOTS 7, 8, BLOCK 2 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 7, 8, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTE, JIM, Agreement No. 136464000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOT 15 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, WARREN, Agreement No. 136466000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2, BLOCK 18 LOT 11, EXCEPT THE WEST 40 FEET, BLOCK 18 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASLETT-NELSON TRUST, Agreement No. 136467000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 17, 18, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, BILL, Agreement No. 136470000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 21, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, JACY ELAINE, Agreement No. 136472000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 6, BLOCK 2 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL FAMILY LTD PARTNERSHIP, Agreement No. 136474000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 13, BLOCK 9 LOTS 7, 8, 12, BLOCK 14 BLOCK 17 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOT 12, BLOCK 2 OF THE GARDNERS ADDITION LOTS 4, 5, 6, BLOCK 4 OF THE GARDNERS ADDTION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, FREDRICK, Agreement No. 136475000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, 3, BLOCK 3 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MICHAL, Agreement No. 136477000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 5, 6, BLOCK 26 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLARB, JOY D., Agreement No. 136478000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1, SOUTH THREE-FOURTHS OF LOT 2, BLOCK 14; LOT 1, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KEITH, A MARRIED MAN, Agreement No. 136479000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: AMBROSE CITY, AUDITORS LOT 2 IN E2SW4 AMBROSE CITY, LOTS, 1, 2, 3, 4, 5, 6, BLOCK 33 AMBROSE CITY, LOTS 1, 2, BLOCK 34 | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | Case No. | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VASSEN, AUDREY, A SINGLE WOMAN, Agreement No. 136481000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 5, 6, 7, 8, 9, 10 BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGNESS FAMILY REVOCABLE LIVING TRUST, Agreement No. 136482000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 14, BLOCK 9 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEBUSCH, JAMES,  A SINGLE MAN, Agreement No. 136487001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEBUSCH, THOMAS, A MARRIED MAN, Agreement No. 136487002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWALL, TERRI GIBSON, A SINGLE WOMAN, Agreement No. 136537001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, SHELLEY, A SINGLE WOMAN, Agreement No. 136537002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASHARA, SAM COLLIER, A MARRIED MAN, Agreement No. 136537003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASHARA, JOE M., JR., A MARRIED MAN, Agreement No. 136537004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, RALPH KENNETH, A MARRIED MAN, Agreement No. 136537005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARIS LAND COMPANY, LLC, Agreement No. 136537006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 018 S2 SE4 All depths<br>SEC 019 E2 NW4, SW4 SE4, NE4, N2 SE4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUS, BENJAMIN M., LAST WILL & TEST., Agreement No. 136537007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 018 S2 SE4 All depths<br>SEC 019 E2 NW4, SW4 SE4, NE4, N2 SE4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALFE, ALBERT G., III, Agreement No. 136537008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 SW4 All depths<br>SEC 018 S2 SE4 All depths<br>SEC 019 E2 NW4, SW4 SE4, NE4, N2 SE4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GJEVRE, ALDEN H. TRUST, DTD 3/31/94, Agreement No. 136562001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCO MINERALS, A PARTNERSHIP, Agreement No. 136562002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZER BUSINESS INVESTMENT COMPANY, LTD, Agreement No. 136562003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STRAND, ARTHUR H. & DORA C., IND. & AS H/W, Agreement No. 136566001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.36 ACRES) Legal Segment (158.36 / 0 acres) E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAND, SIGRID V., A WIDOW, Agreement No. 136566002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.36 ACRES) Legal Segment (158.36 / 0 acres) E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, EUGENE & CHARLENE, IND. & AS H/W, Agreement No. 136567001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 020 S2 All depths<br>SEC 029 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, MURREY & SUSAN, Agreement No. 136638000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 13, BLOCK 11 LOT 3, BLOCK 18 LOTS 7, 8, 9 LESS THE WEST 15 FEET, BLOCK 18 LOT 10 EXCEPT THE WEST 30 FEET, BLOCK 18 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, DENNIS, Agreement No. 136641000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 4, 5, BLOCK 2 LOTS 11, 12, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, IVAN & JOANN, Agreement No. 136644000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1, BLOCK 1 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTANA DAKOTA PROPERTIES, LLC., Agreement No. 136659000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2, BLOCK 1 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JENNIFER, Agreement No. 136685000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 9, BLOCK 2 LOTS 14, 15 OF BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIM, RAMONA LYNN, Agreement No. 136745000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 4, BLOCK 26<br>SEC 013 All depths<br>Metes & Bound: LOTS 11, 12 BLOCK 3 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMS, KENNETH, Agreement No. 136746000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 11, 12 BLOCK 1 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMPERT, CAROL, Agreement No. 136749000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10, 11, BLOCK 2 LOTS 4, 5, BLOCK 6 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DORIS ELAINE, ESTATE, DECEASED, Agreement No. 136767001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KEITH W. & DEBORAH L., IND. & AS H/W, Agreement No. 136767002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DORIS ELAINE, ESTATE, DECEASED, Agreement No. 136769001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths T163N R099W:<br>SEC 012 SE4 Exception: LESS RAILROAD ROW AND PORTION LYING NORTH OF ROW All depths<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, KEITH W. & DEBORAH L., IND. & AS H/W, Agreement No. 136769002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths T163N R099W:<br>SEC 012 SE4 Exception: LESS RAILROAD ROW AND PORTION LYING NORTH OF ROW All depths<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 9412, Agreement No. 136779001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R103W:<br>SEC 004 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 9411, Agreement No. 136783001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R103W:<br>SEC 002 S2 NE4 All depths<br>Metes & Bound: GOVT. LOTS 1 & 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, MURREY, A MARRIED MAN, Agreement No. 136796001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SE4 SW4, SW4 SE4<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, KATHERINE, A SINGLE WOMAN, Agreement No. 136796009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 030 SE4 SW4, SW4 SE4 All depths<br>SEC 031 E2 NW4, N2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERIKSMOEN, DAVID, Agreement No. 136802000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 4, BLOCK 13 LOT 5, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, RANDI, Agreement No. 136803001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: AUDITORS LOT 19 OF THE CITY OF AMBROSE<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, SOUTH 3/5 OF LOT 5, BLOCK 8 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOT 4, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, JACQUELINE J., Agreement No. 136804000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, BLOCK 7 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARCHMAN, LOU, Agreement No. 136805000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 11, 12, BLOCK 6 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSTAD, ROBERT, Agreement No. 136806000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1, 2, BLOCK 20 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BRITT, Agreement No. 136807001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 20, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JACOB H., Agreement No. 136807002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 20, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN ROYALTY CORPORATION, Agreement No. 137130001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 100 feet below bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, SANDRA J., A SINGLE WOMAN, Agreement No. 137528001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2 BLOCK 16, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADSEN, KIMBERLEE, Agreement No. 137528002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2 BLOCK 16, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINDERHOLT, LINDA, Agreement No. 137528003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2 BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, ARDELLE, Agreement No. 137532000<br>USA/NORTH DAKOTA/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: LOT 10 BLOCK 3 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LINDA, A MARRIED WOMAN, Agreement No. 137554001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16 BLOCK 13 OF THE CITY OF AMBROSE LOT 18 BLOCK 7 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDERSON, THOMAS, A SINGLE MAN, Agreement No. 137554002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16 BLOCK 13 OF THE CITY OF AMBROSE LOT 18 BLOCK 7 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUCKABEE, LARRY, Agreement No. 137558001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 5 BLOCK 3 OF THE CITY OF AMBROSE LOT 6 BLOCK 3 OF THE CITY OF AMBROSE<br>SEC 012 All depths<br>Metes & Bound: LOT 7 & 8 BLOCK 3 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHANSEN, TORE, A MARRIED MAN, Agreement No. 137563000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 7,8,9,10 OF BLOCK 1, LOT 7 & S2 LOT 8 OF BLOCK 10, N2 LOT 8 & LOT 9 OF BLOCK 10, LOT 10 & LOT 12 OF BLOCK 10 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, SCOTT A., Agreement No. 137568001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, BLOCK 23 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, LARRY D., A MARRIED MAN, Agreement No. 137584000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSETH, JAMES, A MARRIED MAN, Agreement No. 137593001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALD, CHANELOR, Agreement No. 137606001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 5 BLOCK 3 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNE, LORI, Agreement No. 137619001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 (.321 ACRES) Legal Segment (.321 / 0 acres)<br>Metes & Bound: LOTS 5, 6, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENVILLE, DEMARES H. & JAMES P., JR., IND & AS H/W, Agreement No. 137619002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 (.321 ACRES) Legal Segment (.321 / 0 acres)<br>Metes & Bound: LOTS 5, 6, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAZOUR, DENISE, A MARRIED WOMAN, Agreement No. 137619003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 (.321 ACRES) Legal Segment (.321 / 0 acres)<br>Metes & Bound: LOT 5, 6, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, J. ALAN, Agreement No. 137643001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 6, BLOCK 3 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDERA, MARK, Agreement No. 137647001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 11, 12, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEPP, STEVE, Agreement No. 137647002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 11, 12, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ROGER, A SINGLE MAN, Agreement No. 137647003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 11, 12 OF BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIELEN, ALLEN , Agreement No. 137647004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 11, 12 OF BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KVIGNE, KERRY S., A SINGLE MAN, Agreement No. 137652001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor KVIGNE, KELLY W., A SINGLE MAN, Agreement No. 137652002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TRUSTY, CINDY KVIGNE, A MARRIED WOMAN, Agreement No. 137652003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, KERMIT & DOROTHY REVOCABLE TST DTD 8/20/97, Agreement No. 137652004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CARROLL DENNIS & BYRD, DEBRA S., IND., Agreement No. 137655000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 15 BLOCK 13 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, THOMAS WAYNE, A SINGLE MAN, Agreement No. 137657001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, TRACY KAY, A MARRIED WOMAN, Agreement No. 137657002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, STEVEN KARL, A SINGLE MAN, Agreement No. 137657003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, KERRY S., A SINGLE MAN, Agreement No. 137657004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, KELLY W., A SINGLE MAN, Agreement No. 137657005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KVIGNE, CHELSEY MAE, A SINGLE WOMAN, Agreement No. 137657006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSTY, KEVIN SCOTT, A MARRIED MAN, Agreement No. 137657007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSTY, CINDY KVIGNE, A MARRIED WOMAN, Agreement No. 137657008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, KELLEY SHAY, A MARRIED WOMAN, Agreement No. 137657009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LINDSETH, JAMES, A MARRIED MAN, Agreement No. 137665001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: S2NW4 LESS A TRACT DEEDED TO THE CITY OF AMBROSE IN BK 21, PG 85, AND THE SOUTH<br>577.5 FT OF THE N2NW4 LESS THE EAST 16.5 FT THEREOF, AKA AUDITORS LOT 23, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARRY, Agreement No. 137801001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOT 8 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMINGSON FAMILY REVOCABLE TRUST DTD 4/16/1986, Agreement No. 137861000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYGAARD, ALMA, A WIDOW, Agreement No. 137900001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLAGER, SANDRA, A MARRIED WOMAN, Agreement No. 137900002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSIDY, KAREN, A MARRIED WOMAN, Agreement No. 137900003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENSON, RUTH, A MARRIED WOMAN, Agreement No. 137900004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KJONO, LEONA, WIDOW & HEIR OF ALVIN KJONO, Agreement No. 137900005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, BRIAN M., A MARRIED MAN, Agreement No. 137900006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, JAN M., A MARRIED WOMAN, Agreement No. 137900007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICHA, BRUCE, A MARRIEND MAN, Agreement No. 137900008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENSON, ALICE, A MARRIED WOMAN, Agreement No. 137900009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERDT, ELMER & GLADYS, IND & AS H/W, Agreement No. 137900010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGENSEN, ANNE M. & JAMES, W/H, Agreement No. 137900011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORSON, VONNIE, A SINGLE WOMAN, Agreement No. 137900012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUEBNER, DARLA, A MARRIEND WOMAN, Agreement No. 137900013<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T160N R098W:<br>SEC 028 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, JEROME H. & ELSIE, H/W, Agreement No. 137933001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 029 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, CATHERINE A. & RONALD D., W/H, Agreement No. 137944001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 003 S2 NW4 All depths<br>SEC 004 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, RENEE L., A MARRIED WOMAN, Agreement No. 137998001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 NE4, SE4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, LOREN R. & JEAN R., IND & HAS H/W, Agreement No. 137998002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 NE4, SE4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LERVICK, KATHRYN L. & ROGER B., IND & AS W/H, Agreement No. 137998003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 023 SW4 All depths<br>SEC 026 NW4 All depths<br>SEC 035 W2 NE4, SE4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSLINE, SHARON, Agreement No. 138003001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 029<br>Metes & Bound: NE/4 LESS A 2.025 ACRE TRACT MORE FULLY DESC. IN BOOK 10 G 140 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THON, CHRIS, A MARRIED MAN, Agreement No. 138003002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 029<br>Metes & Bound: NE/4 LESS A 2.025 ACRE TRACT MORE FULLY DESC IN BOOK 10 PG 140 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICE, DONNA, Agreement No. 138016001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R099W:<br>SEC 029 NE4 Exception: LESS A 2.025 ACRE TRACT MORE FULLY DESC IN BOOK 10 PG 140 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO...<br>SEC 029 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, GLORIA, Agreement No. 138075000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 Lot 3 Lot 4 Lot 5 Lot 6 All depths<br>Metes & Bound: AND BLOCK 1 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, DONALD L. & JACQUIE RESTVEDT, Agreement No. 138076000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: THE NORTH 2/5THS OF LOT 5, LOT 6, BLOCK 8, WEST PART (100 FT) OF BLOCK 12, LOT 1, LOT 12 EXCEPT THE WEST 50', BLOCK 18 OF THE CITY OF AMBROSE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMPIRE OIL COMPANY, Agreement No. 138102001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 031 E2 From 0 feet top SURFACE to bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00981, Agreement No. 138318001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00980, Agreement No. 138322000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 036 W2 SE4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00979, Agreement No. 138324001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00978, Agreement No. 138327000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 036 W2 NE4, NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00977, Agreement No. 138328001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00976, Agreement No. 138329001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00975, Agreement No. 138330001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00974, Agreement No. 138331001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 026 All depths<br>Metes & Bound: RIPARIAN ACREAGE IN NE4 ATTRIBUTABLE TO SEC 25 LOT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00973, Agreement No. 138332001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 025 NE4 NW4 All depths<br>Metes & Bound: LOT 1, RIPARIAN ACREAGE IN NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00971, Agreement No. 138334001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 023 All depths<br>Metes & Bound: RIPARIAN ACREAGE IN SE4 ATTRIBUTABLE TO SEC 24 LOTS 1,2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00972, Agreement No. 138335001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 024 All depths<br>Metes & Bound: LOTS 1,2, RIPARIAN ACREAGE IN SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00969, Agreement No. 138337000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00970, Agreement No. 138338001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 018 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00968, Agreement No. 138340000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00967, Agreement No. 138341000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-11-00966, Agreement No. 138343000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, MILTON E. & SANDRA E., IND. & AS H/W, Agreement No. 138495000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: BLOCK 4 LOT 1, 2, BLOCK 5 LOT 15, BLOCK 11 LOT 2, BLOCK 11 LOT 20 EXCEPT 35 X 25 SQUARE FT, BLOCK 10 LOT 8, BLOCK 13 LOT 9, BLOCK 13 LOT 9, BLOCK 3 LOTS 3, 4, EXCEPT THE WEST 65 FT, BLOCK 19 LOTS 5, 6, 7, BLOCK 29 LOTS 7, 8, 9, 10, 11, 12, BLOCK 27 LOTS 7, 8, 9, BLOCK 26 ALL OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 7, 8, BLOCK 3 OF THE GARDNERS ADDITION ALL OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, LARRY J., A SINGLE MAN, Agreement No. 138497000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1, BLOCK 6 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, MURRAY E., A SINGLE MAN, Agreement No. 138510001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 20 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATERS, JUSTIN, A SINGLE MAN, Agreement No. 138513001<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 8, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, WILLIAM F., A MARRIED MAN, Agreement No. 138514001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 7, 8, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, LAVERN, A SINGLE MAN, Agreement No. 138517000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 3, BLOCK 7 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JASTER, JULIE, A SINGLE WOMAN, Agreement No. 138519000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOT 1 & 7 OF THE CITY OF AMBROSE LOT 1, 2, BLOCK 3 OF THE GARDNERS<br>ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ROY & MARIANNE, IND & AS H/W, Agreement No. 138520000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10, 11, 12, BLOCK 26 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, LARRY J., A SINGLE MAN, Agreement No. 138522000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, BLOCK 24 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWLEY, STEVEN, A MARRIED MAN, Agreement No. 138524000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 10, N/2 OF LOT 11, BLOCK 15 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, BLAINE & JANET, IND & AS H/W, Agreement No. 138525000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 6, 7, 8, BLOCK 6 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGALSKI, JASMINE, A MARRIED WOMAN, Agreement No. 138542001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: LOT 4, BLOCK 2 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ONSTAD, L. JOHN, A MARRIED MAN, Agreement No. 138714001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R103W:<br>SEC 006 E2 SE4 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY L., A SINGLE WOMAN, Agreement No. 138714002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R103W:<br>SEC 006 E2 SE4 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILGE, RUTH E., A MARRIED WOMAN, Agreement No. 138714003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R103W:<br>SEC 006 E2 SE4 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDER FARM TRUST, Agreement No. 138806001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 031 E2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARRY L., A SINGLE MAN, Agreement No. 138823001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, LAURA, A SINGLE WOMAN, Agreement No. 138825001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OST, LEANN R., A SINGLE WOMAN, Agreement No. 138825002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                        **SCHEDULE A - REAL PROPERTY**                        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ABELL, JERRY, A SINGLE MAN, Agreement No. 138825003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODGE, BARBARA R., A MARRIED WOMAN, Agreement No. 138832001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 4, 5, 6, BLOCK 15 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 7, 8, 9, BLOCK 1 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PATTY A, A MARRIED WOMAN, Agreement No. 138832002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 4, 5, 6, BLOCK 15 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 7, 8, 9, BLOCK 1 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LONNIE J., A MARRIED WOMAN, Agreement No. 138832003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 4, 5, 6, BLOCK 15 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 7, 8, 9, BLOCK 1 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW CENTURY AG, Agreement No. 138835000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: AUDITORS LOTS 29 & 30 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6 BLOCK 1 OF GARDNERS FIRST ADDITION TO THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, KEITH A., A MARRIED MAN, Agreement No. 138905000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10. 11 BLOCK 8 LOTS 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 15, 16, 17, BLOCK 9 LOT 3 EXCEPT WEST 35 FEET, BLOCK 10 EAST 200 FEET OF BLOCK 12 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 5, 6, BLOCK 3 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEINSTEIN, JOSEPH & SUSAN, IND. & AS H/W, Agreement No. 138910000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 14, BLOCK 11 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, DOLORES, A SINGLE WOMAN, Agreement No. 138913000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 5, BLOCK 14 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESS, JONATHAN A. & LINDA K., IND. & AS H/W, Agreement No. 138915000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2 BLOCK 2 LOTS 7, 8, 9 OF BLOCK 8 LOTS 1, 2, 3 OF BLOCK 26 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMTE, KEVIN, A MARRIED MAN, Agreement No. 138917000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 011 All depths<br>Metes & Bound: AUDITORS LOT 5 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, GLENN A., Agreement No. 138921000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 4, 5, BLOCK 7 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, WILLIAM B., A SINGLE MAN, Agreement No. 138923001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 7, BLOCK 28 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, EUNICE K. TESTAMENTARY TRUST, Agreement No. 138927001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, MURRAY E., A SINGLE MAN, Agreement No. 138927002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AVALON NORTH, LLC, Agreement No. 139062001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 033 E2 All depths<br>SEC 033 S2 NW4, NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAKOTA WEST ENERGY, LLC, Agreement No. 139062002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 033 E2 All depths<br>SEC 033 S2 NW4, NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., IND. & AS H/W, Agreement No. 139106000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMBROSE LUTHERAN CHURCH, Agreement No. 139112000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3, 4 OF BLOCK 25 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, ELIZABETH ANN, A SINGLE WOMAN, Agreement No. 139115000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: N2N2 OF LOT 2, LOTS 3, 4, 6 OF BLOCK 14 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, MYRTLE, A SINGLE WOMAN, Agreement No. 139117000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 16, 17, 18, 19, 20, 21 OF BLOCK 6 OF THE CITY OF AMBROSE<br>SEC 013<br>Metes & Bound: LOTS 10, 11, 12 OF BLOCK 1 OF THE GARDNERS ADDITION LOTS 3, 4, 9 OF BLOCK 3 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEM, SCOTT & TAMARA, IND. & AS H/W, Agreement No. 139121001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: LOT 1, BLOCK 2 OF THE GARDNERS ADDITION AUDITORS LOTS 12 & 21 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOT 20 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF AMBROSE, Agreement No. 139151000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: THE SOUTH 33 FT OF THE N2 AS DESCRIBED IN BK 4, PG 320 & 321 AND A 1 AC TRACT IN THE SWNE AS DESCRIBED IN BK 26, PG 110; THE N2SW LYING NORTH OF THE RR ROW LESS AUDITORS LOTS 25, 29 AND 30 (AKA AUDITORS LOT 10, 11, 26 & STRIPS OF LAND DECRIBED IN BK 14, PG 245); THE E2SW LYING SOUTH OF THE RR ROW AND EAST OF AMBROSE CITY (AKA AUDITORS LOT 27); ALL THE PLATTED PORTIONS OF AMBROSE, ND, DESCRIBED AS: LOTS 9 & 10 IN BLOCK 6, LOTS 12, 13, 14, 15, 16, 17 & 18 IN BLOCK 8, WEST 35 FT OF LOT 3 IN BLOCK 10, LOTS 13, 14, 15, 16, 17, 18, 19 & 21 IN BLOCK 10, WEST 70 FT OF LOT 1 BLOCK 11, SOUTH HALF OF LOT 11 & ALL OF LOT 12 IN BLOCK 15, ALL OF BLOCK 22, AND ALL STREETS, ALLEYS AND AVENUES AS PLATTED IN AMBROSE, ND<br>SEC 013 All depths<br>Metes & Bound: A 10.025 ACRE TRACT IN THE E2NW AS DESCRIBED IN BK 21, PG 85 (AKA THE DUMP & AUDITORS LOT 32); ALL STREETS, ALLEYS AND AVENUES LOCATED IN THE N2NW AS PLATTED IN GARDNER'S FIRST ADDITION TO AMBROSE AND AS OTHERWISE DEDICATED TO PUBLIC USE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-925200-01, Agreement No. 139206001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 001 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-924472-20, Agreement No. 139210001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 SW4 Exception: LESS 1.0 ACRES AS DESCRIBED IN BOOK 11 OF DEEDS, PAGE 136 79.00 ACRES, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-925218-29, Agreement No. 139212001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 029 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-925200-35, Agreement No. 139213001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-924073-15B, Agreement No. 139214001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MADELON, TRUST III, Agreement No. 139214003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEONARD, MARTHA, TRUST III, Agreement No. 139214004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MIRANDA, TRUST III, Agreement No. 139214005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MARY, CHILDREN'S TRUST, Agreement No. 139214006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MARTHA, REVOCABLE TRUST, Agreement No. 139214007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MIRANDA, REVOCABLE TRUST, Agreement No. 139214008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, EVERETT & BERNICE FAMILY MIN. TRUST, Agreement No. 139307000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 12 OF BLOCK 2 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, EVERETT & BERNICE FAMILY MIN. TRUST, Agreement No. 139314001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 007 NE4 All depths T162N R099W:<br>SEC 021 SE4 All depths T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, NORMA, A SINGLE WOMAN, Agreement No. 139471000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HAROLD WARREN GERALD, A MARRIED MAN, Agreement No. 139473001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 007 (160 ACRES) Legal Segment (160 / 0 acres) NE4 T162N R099W:<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T163N R098W:<br>SEC 005 (160.56 ACRES) Legal Segment (160.56 / 0 acres) S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, PRESTON, A SINGLE MAN, Agreement No. 139491000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 11, BLOCK 10 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, TYSON, A SINGLE MAN, Agreement No. 139491002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 11, BLOCK 10 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ARLENE, A SINGLE WOMAN, Agreement No. 139494000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10, 11, 12, BLOCK 3 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, DAVID, A MARRIED MAN, Agreement No. 139495001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 2, 3, BLOCK 6 OF THE CITY OF AMBROSE<br>SEC 012 All depths<br>Metes & Bound: LOTS 1, 2, BLOCK 21 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARCHMAN, MELINDA, A MARRIED WOMAN, Agreement No. 139497001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 2, 3, BLOCK 6 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWLEY, GLORIA, A SINGLE WOMAN, IND. & AS HEIR, Agreement No. 139501001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3 & 4, BLOCK 20 AND LOTS 19, 20, 21, BLOCK 7 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOTS 13 & 16 IN THE NW4; LOTS 14 & 18 IN THE NW4 BEING FURTHER DESCRIBED AS THE NORTH 371 FEET OF THE WEST 367 FEET OF THE NW4, LESS AUTITORS LOTS 6, 9, & 24; LOTS 7, 8, 9, 10, 11, 12, BLOCK 4 OF THE GARDNERS FIRST ADDITION | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GORECKI, A. YVONNE, A MARRIED WOMAN, Agreement No. 139501002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3 & 4, BLOCK 20 AND LOTS 19, 20, 21, BLOCK 7 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOTS 13 & 16 IN THE NW4; LOTS 14 & 18 IN THE NW4 BEING FURTHER DESCRIBED AS THE NORTH 371 FEET OF THE WEST 367 FEET OF THE NW4, LESS AUTITORS LOTS 6, 9, & 24; LOTS 7, 8, 9, 10, 11, 12, BLOCK 4 OF THE GARDNERS FIRST ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, ROBERT R., A MARRIED MAN, Agreement No. 139501003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 3 & 4, BLOCK 20 AND LOTS 19, 20, 21, BLOCK 7 OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: AUDITORS LOTS 13 & 16 IN THE NW4; LOTS 14 & 18 IN THE NW4 BEING FURTHER DESCRIBED AS THE NORTH 371 FEET OF THE WEST 367 FEET OF THE NW4, LESS AUTITORS LOTS 6, 9, & 24; LOTS 7, 8, 9, 10, 11, 12, BLOCK 4 OF THE GARDNERS FIRST ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENERSON, ROBERT & MARLYN, IND. & AS H/W, Agreement No. 139548001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16, BLOCK 11, LOTS 9, 10, 11, 12,13, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSAAS, FRANCES, A MARRIED WOMAN, Agreement No. 139548002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16, BLOCK 11, LOTS 9, 10, 11, 12,13, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHISHOLM, KATHLEEN, A SINGLE WOMAN, Agreement No. 139548003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16, BLOCK 11, LOTS 9, 10, 11, 12,13, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SISK, CARMA JEAN, A SINGLE WOMAN, Agreement No. 139548004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 16, BLOCK 11, LOTS 9, 10, 11, 12,13, BLOCK 16 OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFF, WILLIAM, Agreement No. 139924001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFF, TIMOTHY P., Agreement No. 139924002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, GWENDOLYN, Agreement No. 139924003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFF, HARVEY & CORAL A., IND & AS H/W, Agreement No. 139924004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSTLER, ELAINE, A SINGLE WOMAN & HEIR, Agreement No. 139931001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, DOUGLAS J., A SINGLE MAN, IND. & AS HEIR, Agreement No. 139931002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, ROGER A., A SINGLE MAN & HEIR, Agreement No. 139931003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, NANCY F. & ELGIN F., W/H, IND. & AS HEIRS, Agreement No. 139931004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, DONALD M. & VICKI L., IND. & AS H/W, Agreement No. 139931005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROSHUS, DARREN & MARCI, IND. & AS H/W & HEIRS, Agreement No. 139931006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KROSHUS, DEVIN, A MARRIED MAN & HEIR, Agreement No. 139931007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPELAND, EUGENE S. & BARBARA J., IND & AS H/W, Agreement No. 139939001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 007 NE4 All depths T162N R099W:<br>SEC 021 SE4 All depths T163N R098W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOHMSTRIECH, TERRY & EMILY, IND. & AS H/W, Agreement No. 139943001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 017 SW4 All depths<br>SEC 018 SE4 All depths<br>SEC 020 W2, W2 E2 All depths<br>SEC 020 E2 E2 All depths<br>SEC 029 N2, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSHER, BILLY E. & BERNICE C., IND. & AS H/W, Agreement No. 139943002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 017 SW4 All depths<br>SEC 018 SE4 All depths<br>SEC 020 W2, W2 E2 All depths<br>SEC 029 N2, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYGAARD, VERNON A. & GLENDA M., IND. & AS H/W, Agreement No. 139943003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 017 SW4 All depths<br>SEC 018 SE4 All depths<br>SEC 020 W2, W2 E2 All depths<br>SEC 029 N2, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, SYLVIA, A SINGLE WOMAN, Agreement No. 140127001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, JAMES B., TRUST DTD 4/20/2011, Agreement No. 140127002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROW, ELNORE A., A MARRIED WOMAN, Agreement No. 140127003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSE, CAROL L, A MARRIED WOMAN, Agreement No. 140127004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. LUKE'S COMMUNITY FOUNDATION, Agreement No. 140239000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 032 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, L33T-924454-33, Agreement No. 140335001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANGEDAL FAMILY LIVING TRUST, DTD 3/18/1999, Agreement No. 140348001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANGEDAL FAMILY LIVING TRUST, DTD 3/18/1999, Agreement No. 140350001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MARVIN J., A SINGLE MAN, Agreement No. 140353001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HOLLYANN L., A SINGLE WOMAN, Agreement No. 140375001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 007 (160 ACRES) Legal Segment (160 / 0 acres) NE4 T162N R099W:<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) SE4 T164N R098W:<br>SEC 033 (640 ACRES) Legal Segment (640 / 0 acres) All<br>SEC 035 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor HANSON, RYAN L., A MARRIED MAN, Agreement No. 140375002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 007 NE4 All depths T162N R099W:<br>SEC 021 SE4 All depths T164N R098W:<br>SEC 033 All All depths<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEISLER, BETTY JEAN, A MARRIED WOMAN, Agreement No. 140901001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNS, ROSE MARIE, A MARRIED WOMAN, Agreement No. 140901002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERICKSON, RONALD, A MARRIED MAN, IND. & AS HEIR, Agreement No. 140901003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, J.A., TRUST DTD 5/31/1989, Agreement No. 140903001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, PATRICIA, A MARRIED WOMAN, IND. & AS HEIR, Agreement No. 140903002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZWERMANN, CARL H., TRUST, A TESTAMENTARY TRUST, Agreement No. 140903003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKERSON FAMILY TRUST DTD 2/1/1998, Agreement No. 140903004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA KAY KVIGNE & ASBJORN, IND & AS W/H, Agreement No. 140904001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 020 (320 ACRES) Legal Segment (320 / 0 acres) W2<br>SEC 031 (198.3 ACRES) Legal Segment (198.3 / 0 acres) E2 NW4, SW4 NE4 Lot 1 Lot 2<br>SEC 032 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVERSON, ROBERT J., A MARRIED MAN, Agreement No. 140934001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERVIG, SHIRLEY, A MARRIED WOMAN, Agreement No. 140934002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUKUT, GARY R., A MARRIED MAN, Agreement No. 140934003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OHLSEN, BILLIE, A MARRIED WOMAN, Agreement No. 140934004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALLY, VICTOR GEORGE, A SINGLE MAN, Agreement No. 141000001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKETT, ROBERT I. & MARJORIE E., FAMILY TRUST, Agreement No. 141017000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 035 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00155, Agreement No. 141078001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 025 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00156, Agreement No. 141080001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 025 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00157, Agreement No. 141081001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 026 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:     Samson Resources Company                           SCHEDULE A - REAL PROPERTY                          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00158, Agreement No. 141083001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 027 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00159, Agreement No. 141084001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 027 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00160, Agreement No. 141085001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 029 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDER FARM TRUST, Agreement No. 141166001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 036 NE4 All depths<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORDER FARM TRUST, Agreement No. 141168001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 031 E2 NW4, NE4 Lot 1 Lot 2 All depths<br>SEC 031 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, VIOLA, ESTATE, Agreement No. 141172001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R100W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00130, Agreement No. 141174001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 (152.24 ACRES) Legal Segment (152.24 / 0 acres) E2 SW4 Lot 6 Lot 7 Exception: LESS A 5.74 ACRE TRACT DESCRIBED IN BOOK 5, PAGE 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00162, Agreement No. 141176001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 032 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00131, Agreement No. 141177001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 NE4 From 7,352 feet below top LODGEPOLE to 7,917 feet above bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00163, Agreement No. 141179001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 035 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00164, Agreement No. 141182001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00165, Agreement No. 141184001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00166, Agreement No. 141185001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00167, Agreement No. 141186001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00168, Agreement No. 141195001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00169, Agreement No. 141196001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00172, Agreement No. 141197001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 029 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00173, Agreement No. 141200001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 029 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00174, Agreement No. 141203001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 030 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00175, Agreement No. 141205001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 030 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00176, Agreement No. 141206001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 031 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00177, Agreement No. 141207001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEBE, AGNES G., LIV. TRUST DTD 9/25/2003, Agreement No. 141209000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00170, Agreement No. 141234001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 028 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00171, Agreement No. 141235001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 028 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00891, Agreement No. 141237001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00892, Agreement No. 141239001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00893, Agreement No. 141241001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00894, Agreement No. 141242000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY, LLC, Agreement No. 141244001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths<br>SEC 010 NE4<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKEWELL, LINDA, A SINGLE WOMAN, Agreement No. 141297001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIEN, ELWOOD & LUELLA, IND. & AS H/W, Agreement No. 141303001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 027 Lot 1 All depths<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, PATRICK L., A SINGLE MAN, Agreement No. 141339001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 008 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & M ENERGY, INC., Agreement No. 141339002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 008 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLCO RESOURCES, INC., Agreement No. 141339003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 008 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, HAROLD W. & BARBARA, IND. & AS H/W, Agreement No. 141345004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 009 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEESTER, SUSAN L., N/K/A SUSAN L. MORTIMER, Agreement No. 141351001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 024 All depths<br>Metes & Bound: A PARCEL OF LAND LOCATED IN THE NE4, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE NORTH LINE OF SAID SEC. 24 A DISTANCE OF 769.83 FEET WEST OF THE NE CORNER OF SAID SEC. 24; THENCE S01 DEG. 26'39" W A DISTANCE OF 659.20 FEET TO A POINT; THENCE S72 DEG. 07'59" W A DISTANCE OF 333.62 FEET TO A POINT; THENCE N89 DEG. 39'41" W A DISTANCE OF 694.73 TO A POINT; THENCE N01 DEG. 47'48" W A DISTANCE OF 760.60 FEET TO A POINT ON THE NORTH LINE OF SEC. 24; THENCE N89 DEG. 50'15" E ALONG SAID NORTH LINE OF SEC. 24 A DISTANCE OF 1052.71 FEET TO THE POB, CONTAINING 17.653 ACRES, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESS, JONATHAN A. & LINDA K., IND. & AS H/W, Agreement No. 141370001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 029 All depths<br>Metes & Bound: A 2.16 ACRE TRACT IN LOT 2, AS DESCRIBED IN BK 86 OF DEEDS, PG 433 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, MYRTLE K., A SINGLE WOMAN, Agreement No. 141372001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 029 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A 2.16 ACRE TRACT IN LOT 2 AS DESCRIBED IN BOOK 86 PAGE 433 All depths<br>SEC 031 SE4 All depths<br>SEC 032 SW4 All depths<br>SEC 032 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JAMES RODNEY & GAIL, IND. & AS H/W, Agreement No. 141373001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 029 All depths<br>Metes & Bound: A 1.72 ACRE TRACT IN LOTS 2 & 3 AS DESCRIBED IN BK 91 OF DEEDS, PG 475 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JOHN LARRY & JOANNE L., IND. & AS H/W, Agreement No. 141374001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 029 All depths<br>Metes & Bound: A 1.72 ACRE TRACT IN LOT 2, BEING THE EAST 300 FEET OF THAT CERTAIN TRACT DESCRIBED IN BK 83 OF DEEDS, PG 174 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLKE, E. HELEN, MINERAL TRUST DTD 7/8/2009, Agreement No. 141390001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, JUDITH K., A SINGLE WOMAN, Agreement No. 141390002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W. & CATHY L., IND. & AS H/W, Agreement No. 141394001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NE4 All depths<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00874, Agreement No. 141443001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00875, Agreement No. 141444001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEEBOLD, A.H., TRUST, Agreement No. 141446001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMADEN, JERRY L., IND. & AS HEIR, Agreement No. 141446002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMADEN, JOE C., IND. & AS HEIR, Agreement No. 141446003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERVAIS, JEANEAN, AN INDIVIDUAL, Agreement No. 141446004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERS, JULIA, AN INDIVIDUAL, Agreement No. 141459001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, FRANK, AS INDIVIDUAL, Agreement No. 141459002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, CAROLYN, AS INDIVIDUAL, Agreement No. 141459003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T160N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOURNEAU, KATHRYN, L, A SINGLE WOMAN, Agreement No. 141490001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NE4 All depths<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSIK, FRANK DAVID, A MARRIED MAN, Agreement No. 141492001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SW4 All depths<br>SEC 008 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENSHIELDS, LEROY J. & PEGGY L., IND. & AS H/W, Agreement No. 141492002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SW4 All depths<br>SEC 008 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIATI, TANYAU, A MARRIED WOMAN, Agreement No. 141492003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SW4 All depths<br>SEC 008 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA KAY & A.S., AS H/W, Agreement No. 141590001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWIN, NAN, A SINGLE WOMAN, Agreement No. 141594001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, ROSALIE C., A SINGLE WOMAN, Agreement No. 141604001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 021 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 027 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWETT, FRANCES, A MARRIED WOMAN, Agreement No. 141604002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 021 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 027 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CLARIS, A MARRIED WOMAN, Agreement No. 141604003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 021 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 027 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAHN LIVING TRUST, Agreement No. 141604004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 021 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 027 SW4 All depths<br>SEC 028 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, LOREN R. & JEAN R., IND. & AS H/W, Agreement No. 141606001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 016 SE4 SW4, SW4 NW4, W2 SW4 All depths<br>SEC 017 SE4 All depths<br>SEC 017 NE4, SW4 All depths<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LERVICK, KATHRYN L. & ROGER B., IND. & AS W/H, Agreement No. 141606002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 016 SW4 NW4, W2 SW4, SE4 SW4 All depths<br>SEC 017 SE4 All depths<br>SEC 017 NE4, SW4 All depths<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LARSON, RENEE L., A MARRIED WOMAN, Agreement No. 141606003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 016 SW4 NW4, W2 SW4, SE4 SW4 All depths<br>SEC 017 SE4 All depths<br>SEC 017 NE4, SW4 All depths<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOTCHKISS, LINDA, A MARRIED WOMAN, Agreement No. 141612001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 SW4 All depths<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORENSON, JANE, A WIDOW, Agreement No. 141612002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 SW4 All depths<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, WALLACE & SHARON, IND. & AS H/W, Agreement No. 141612003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 SW4 All depths<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, ALAN, A SINGLE MAN, Agreement No. 141612004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 SW4 All depths<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, KIMBERLY KAY, A MARRIED WOMAN, Agreement No. 141691001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10, 11, BLOCK 8 LOT 3 EXCEPT WEST 35 FEET, BLOCK 10 EAST 200' OF BLOCK 12, ALL OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 5, 6, BLOCK 3 OF THE GARDNER'S ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM, JULIE CLAIR, A MARRIED WOMAN, Agreement No. 141691002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 10, 11, BLOCK 8 LOT 3 EXCEPT WEST 35 FEET, BLOCK 10 EAST 200' OF BLOCK 12, ALL OF THE CITY OF AMBROSE<br>SEC 013 All depths<br>Metes & Bound: LOTS 5, 6, BLOCK 3 OF THE GARDNER'S ADDITION OF THE CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, BRUCE W., A MARRIED MAN, Agreement No. 141693001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 8 OF BLOCK 15, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, SUSAN L., A MARRIED WOMAN, Agreement No. 141693002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 8 OF BLOCK 15, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, DAVID, TRUST UDT DTD 9/25/2003, Agreement No. 141697001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 022 NE4 All depths<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KEVIN, A MARRIED MAN, Agreement No. 141700001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT FAMILY TRUST, Agreement No. 141710001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, E.H. FAMILY TRUST, Agreement No. 141710002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRONQUIST, KATHY S., A SINGLE WOMAN, IND & AS HEIR, Agreement No. 141751001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R098W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AABERG, LESLIE C., A MARRIED MAN, Agreement No. 141765001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANDAL, CAROL ANN, A MARRIED WOMAN, Agreement No. 141765002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, LARRY A., A MARRIED MAN, Agreement No. 141770001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLE, KATHRYN L., A MARRIED WOMAN, Agreement No. 141770002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGNESS, RUTH M., A SINGLE WOMAN, Agreement No. 141773001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 SW4 NW4 Lot 4 All depths<br>SEC 006 SE4 NE4, SE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 10009, Agreement No. 141778001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT, PATRICK L., A SINGLE MAN, Agreement No. 141836001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & M ENERGY, INC., Agreement No. 141836002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLCO RESOURCES, INC., Agreement No. 141836003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UINTA PETROLEUM, INC., Agreement No. 141836004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 018 N2 SE4, SE4 SE4 All depths<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths<br>SEC 019 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT, PATRICK L., A SINGLE MAN, Agreement No. 141840001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & M ENERGY, INC., Agreement No. 141840002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLCO RESOURCES, INC., Agreement No. 141840003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UINTA PETROLEUM, INC., Agreement No. 141840004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 SW4 SW4 All depths<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARUM, CAROL, A MARRIED WOMAN, Agreement No. 141848001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGLUND, CAMILLE A., A MARRIED WOMAN, Agreement No. 141849001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLLMAR, SUE, A SINGLE WOMAN, IND .& AS HEIR, Agreement No. 141849002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREENE, LOIS, A MARRIED WOMAN, IND. & AS HEIR, Agreement No. 141849003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SVEJDA, WILLIAM JOHN, A MARRIED MAN, IND & AS HEIR, Agreement No. 141849004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGLUND, ERNEST B., A MARRIED MAN, Agreement No. 141849005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGLUND, WAYNE P., A MARRIED MAN, Agreement No. 141849006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, BERTHA J., A SINGLE WOMAN, Agreement No. 141853001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00114, Agreement No. 141883001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-12-00113, Agreement No. 141899001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 012 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E.H. GUNTER FAMILY TRUST, Agreement No. 142088001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R100W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROEBUCK, PAMEALA, A MARRIED WOMAN , Agreement No. 142136001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R095W:<br>SEC 008 SE4 All depths<br>SEC 009 W2 NE4, SW4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROEBUCK, PAUL A. & JOAN, INDIV. & AS H/W, Agreement No. 142136002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R095W:<br>SEC 008 SE4 All depths<br>SEC 009 W2 NE4, SW4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOEN, CAMERON A., A MARRIED MAN, Agreement No. 142137001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 Lot 1 Lot 2 Exception: L/E A 7.14435 ACRE TRACT IN LOT 1 BETTER DESCRIBED IN BOOK 35, PAGE 221.<br>All depths<br>SEC 026 Lot 3 Lot 4 All depths<br>SEC 034 NE4 All depths<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMINGSON, SHARON E., A MARRIED WOMAN, Agreement No. 142138001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R099W:<br>SEC 026 (70.836 ACRES) Legal Segment (70.836 / 0 acres) Lot 1 Lot 2 Exception: L/E A 7.14435 ACRE TRACT IN LOT 1 BETTER DESCRIBED IN BOOK 35, PAGE 221.<br>SEC 026 (77.62 ACRES) Legal Segment (77.62 / 0 acres) Lot 3 Lot 4<br>SEC 027 (38.69 ACRES) Legal Segment (38.69 / 0 acres) Lot 1<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 035 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKEWELL, MARGARETTE IRR. TRUST, DTD 6/29/1983, Agreement No. 142319000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T164N R100W:<br>SEC 035 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANAN ENERGY INC., ET AL, Agreement No. 142378001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. HIRAM MOORE LTD., Agreement No. 142378002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, CARL V., JR., ET AL, Agreement No. 142378003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICHARDS, WILLIAM I., JR., A WIDOWER, Agreement No. 142378004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, HOWARD A. & DOROTHY M., H/W, Agreement No. 142378006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, LLC, Agreement No. 142423001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 SW4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGGINS, CHARLES R., A MARRIED MAN, Agreement No. 142424001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON ENTERPRISES CENTRAL, LLC, Agreement No. 142443000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: NORTH 1/2 OF LOT 8 AND ALL OF LOT 9 OF BLOCK 10 OF THE CITY OF AMBROSE, ND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, RONALD D., A MARRIED MAN, Agreement No. 142789001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES A., A MARRIED MAN, Agreement No. 142789002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, SHARON L., A WIDOW AND HEIR, Agreement No. 142789003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ANN MARIE, A SINGLE WOMAN, Agreement No. 142789004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOREL, JOAN ELLEN, A SINGLE WOMAN, Agreement No. 142789005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN CANCER SOCIETY, Agreement No. 142803001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGALSKI, JASMINE & SHERMAN J., SR., IND. & AS W/H, Agreement No. 142835001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 1 AND LOT 2 OF BLOCK 23 OF THE CITY OF AMBROSE, ND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRIST FOR NATIONS, Agreement No. 142836000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 2 OF BLOCK 5 OF THE CITY OF AMBROSE, ND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, RALPH, ESTATE, Agreement No. 143128000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012<br>Metes & Bound: LOTS 1 AND 2 OF BLOCK 19 OF THE CITY OF AMBROSE, ND<br>SEC 013 All depths<br>Metes & Bound: LOTS 1, 2 AND 3 OF BLOCK 4 OF THE GARDNERS ADDITION OF THE CITY OF AMBROSE, ND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, STANLEY, HEIR TO ROSE JORGENSON, Agreement No. 143393001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 8 IN THE CITY OF AMBROSE, CONTAINING 0.52 ACS, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINEX, MARILYN, HEIR, Agreement No. 143393002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 8 IN THE CITY OF AMBROSE, CONTAINING 0.52 ACS, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, BRUCE DARYL, HEIR, Agreement No. 143393003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 8 IN THE CITY OF AMBROSE, CONTAINING 0.52 ACS, M/L | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORGENSON, DENNIS, HEIR, Agreement No. 143393004<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 8 IN THE CITY OF AMBROSE, CONTAINING 0.52 ACS, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, WALLACE, HEIR, Agreement No. 143393005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 013 All depths<br>Metes & Bound: AUDITOR'S LOT 8 IN THE CITY OF AMBROSE, CONTAINING 0.52 ACS, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWLEY, CLEVE, Agreement No. 143664000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 21 OF BLOCK 10, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT OIL COMPANY, Agreement No. 143723001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 S2 From 7,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, JACQUELINE J., Agreement No. 143777000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOTS 6, 8 AND 9 OF BLOCK 7, CITY OF AMBROSE, CONTAINING 0.225 ACRES, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY FAMILY TRUST, Agreement No. 143789001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADSEN, BURNIE O., ESTATE, Agreement No. 143850001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 4 AND THE SOUTH 18 FEET OF LOT 5, MORE PARTICULARLY DESCRIBED IN BK 4, PG 360, OF BLOCK 18, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, SANDRA J., Agreement No. 143850002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: LOT 4 AND THE SOUTH 18 FEET OF LOT 5, MORE PARTICULARLY DESCRIBED IN BK 4, PG 360, OF BLOCK 18, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, DONALD L., Agreement No. 143854000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 012 All depths<br>Metes & Bound: WEST 100 FEET OF BLOCK 12, CITY OF AMBROSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANGEDAL FAMILY LIVING TRUST, DTD 3/18/1999, Agreement No. 77350006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA, A MARRIED WOMAN, Agreement No. 77350007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRCH, BONNITA LOU, A SINGLE WOMAN, Agreement No. 77350008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, BYRON LEE & PAMELA M., IND. & AS H/W, Agreement No. 77350009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULT, BARBARA LEANN & SAMUEL, IND. & AS W/H, Agreement No. 77350010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, BRIAN ELLY & BONITA J., IND. & AS H/W, Agreement No. 77350011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 SW4 NW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFF, WILLIAM & GLORIA J., IND. & AS H/W, Agreement No. 77351009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 NE4, SE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, GWENDOLYN, A SINGLE WOMAN, Agreement No. 77351010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 NE4, SE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                   **SCHEDULE A - REAL PROPERTY**                   Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOFF, HARVEY & CORAL A., IND. & AS H/W, Agreement No. 77351011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 NE4, SE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFF, TIMOTHY P. & LINDA, IND. & AS H/W, Agreement No. 77351012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 S2 NE4, SE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBARRA, PHILIP, A MARRIED MAN, Agreement No. 77353005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 N2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IBARRA, GRAHAM, A SINGLE MAN, Agreement No. 77353006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 003 N2 SE4 All depths<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, RAYMOND H. ETUX, Agreement No. 77359001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet bottom<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, GREGORY S., ET UX, Agreement No. 77359002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet bottom<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, DARLENE, ET VIR, Agreement No. 77359003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet bottom<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONOCHIE, MELVA, ET VIR, Agreement No. 77359004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet bottom<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DONALD, ET UX, Agreement No. 77359005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4 From 0 feet top SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet bottom<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRESON, BETTY JEAN, Agreement No. 77360001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 NE4, SW4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRESON, DONALD WAYNE, Agreement No. 77360002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 NE4, SW4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, MARIE MARGARET, Agreement No. 77361000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 NW4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE FAMILY TRUST, Agreement No. 77362001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKKEN, SIGNA, Agreement No. 77362002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, Agreement No. 77363001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 SE4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED CROWN ROYALTIES, Agreement No. 77364001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 SW4 From 0 feet SURFACE to 0 feet bottom BAKKEN From 0 feet bottom BAKKEN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUM, WILLIAM F., A MARRIED MAN, Agreement No. 77365002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RETTLER, MARIANNE, Agreement No. 77369002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 033 SE4 All depths<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ROBYN L., Agreement No. 77370004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, TAMMY, Agreement No. 77370005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, TONETTE, Agreement No. 77370006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, BRUCE DARYL, Agreement No. 77371012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, WALLACE, Agreement No. 77371013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINEX, MARILYN, Agreement No. 77371014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, STANLEY, Agreement No. 77371015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, DENNIS, IND. & AS HEIR, Agreement No. 77371016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARDEN L. & JANIS P., IND & AS H/W, Agreement No. 77371020<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTIMORE, CANDYCE D., A MARRIED WOMAN, Agreement No. 77371021<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORINEK, ROXANN, A SINGLE WOMAN & HEIR, Agreement No. 77371022<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERUD, LANA JEAN THOMPSON, A MARRIED WOMAN, Agreement No. 77371023<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNGATE, BRENT LEE, A MARRIED MAN, Agreement No. 77371024<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, BONNIE K., ET VIR, Agreement No. 77372002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, DAVID A., Agreement No. 77372003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, DONALD H., ET UX, Agreement No. 77372004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIORDAN, SONYA, Agreement No. 77372005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEDERSEN, KARI, Agreement No. 77372006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOCK, MARSHA, Agreement No. 77372007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00659, Agreement No. 77372008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, DARRELL MYRON, A SINGLE MAN, Agreement No. 77372009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, JON MARK, Agreement No. 77373000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 SW4, W2 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAVEZ, MARION V., A SINGLE WOMAN, Agreement No. 77375002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0<br>feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, DALE E., ET UX, Agreement No. 77376001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 SE4 All depths<br>SEC 008 W2 NE4, W2 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDQUIST, JANET AND ROBERT E., W/H, Agreement No. 77377002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 N2 SW4, SE4 SW4, NW4 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom<br>LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKENHAUER, MARTIN LOUIS, A SINGLE MAN, Agreement No. 77377003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 N2 SW4, SE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAINE, ZOEY, A SINGLE PERSON, Agreement No. 77377004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 N2 SW4, SE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, KEITH, ET UX, Agreement No. 77380001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 W2 NE4, W2 From 0 feet Surface to 0 feet bottom Lodgepole From 0 feet bottom Lodgepole to 0 feet bottom<br>COE From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, NEIL J., Agreement No. 77380002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 NE4, E2 NW4 Lot 1 Lot 2<br>SEC 008 W2 NE4, W2 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTENSON, IRENE, Agreement No. 77380003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 007 (312.44 ACRES) Legal Segment (312.44 / 0 acres) E2 NW4, NE4 Lot 1 Lot 2<br>SEC 008 (400 ACRES) Legal Segment (400 / 0 acres) W2 NE4, W2 002 W2NE, W2<br>SEC 8 -LODGEPOLE FORM From the top of the LODGEPOLE to the bottom of the LODGEPOLE 001 W2NE, W2<br>SEC 8 LESS LODGEPOLE FORM From the SURFACE to the top of the LODGEPOLE From the bottom of the<br>LODGEPOLE to the COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LESLIE, ET UX, Agreement No. 77381001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 NW4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, GLORIA, ET VIR, Agreement No. 77381002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 NW4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, MYRON, ET UX. Agreement No. 77381003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 NW4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, MELVIN & EDNA TRUST, Agreement No. 77382001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 NW4, W2 SE4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLECK, ROSE, Agreement No. 77382002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 SE4, W2 NW4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ALFRED ESTATE, Agreement No. 77382003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 NW4, W2 SE4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MYRON, ET UX. Agreement No. 77383001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LESLIE, ET UX. Agreement No. 77383002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 SE4 All depths From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, GLORIA, ET VIR. Agreement No. 77383003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 W2 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, PERRY E., Agreement No. 77385001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 SW4 NE4, SE4 NW4, W2 NW4, W2 SE4, SW4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, PAMELA, Agreement No. 77387002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESS, PAUL M., Agreement No. 77387003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00741, Agreement No. 77387004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01887, Agreement No. 77388001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01888, Agreement No. 77389001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-01-00420, Agreement No. 77396001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-01-00421, Agreement No. 77397001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 NW4 Exception: LESS A 2.09 ACRE TRACT IN THE NW/4. SEE DOTO DTD 06/07/2013, REQUIREMENT 24 FOR FURTHER EXPLANATION All depths<br>SEC 036 All depths<br>Metes & Bound: A 2.09 ACRE TRACT IN THE NW/4. SEE DOTO DTD 06/07/2013, REQUIREMENT 1 FOR FURTHER EXPLANATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-01-00422, Agreement No. 77398001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      SCHEDULE A - REAL PROPERTY      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-01-00423, Agreement No. 77399001<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T163N R099W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, EVERETT & BERNICE FAMILY TRUST, Agreement No. 77403002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SE4 All depths<br>SEC 009 SW4 Exception: LESS A 6.92 ACARES PARCEL BETTER DESCRIBED IN BK 22, PG 30 All depths<br>SEC 009 SE4 Exception: LESS A 2.78 ACRE PARCEL BETTER DESCRIBED IN BK 22, PG 30 All depths<br>SEC 015 NW4 All depths<br>SEC 017 NW4 All depths<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20250, Agreement No. 77406002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, MARCELLA, Agreement No. 77407003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00736, Agreement No. 77414005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGEMAN, H. MARLETTA, Agreement No. 77414006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUDY, ELIZABETH M., Agreement No. 77414007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNHJEM, KENNETH G. & KAY L., IND & AS H/W, Agreement No. 77414008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNHJEM, DONALD KIRK, A SINGLE MAN, Agreement No. 77414009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01877, Agreement No. 77415001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01876, Agreement No. 77416001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01879, Agreement No. 77420001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 N2 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLM, ARTHUR, AND POA, Agreement No. 77421000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RYAN L, Agreement No. 77426002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, RONALD L II ETUX, Agreement No. 77426003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, ARDEN L  ETUX, Agreement No. 77426004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, H WARREN GERARD, Agreement No. 77426005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, HOLLYANN L, Agreement No. 77426006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00726, Agreement No. 77426007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRITZ, DARLENE, ET VIR, Agreement No. 77427001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIRONUCK, NANCY, ET VIR, Agreement No. 77430001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 W2 NE4, W2 From 0 feet Surface to 0 feet bottom Lodgepole From 0 feet bottom Lodgepole to 0 feet bottom<br>COE From 0 feet top Lodgepole to 0 feet bottom Lodgepole | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20249, Agreement No. 77433002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, HAROLD W. & CATHY, IND & AS H/W, Agreement No. 77434004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SW4 All depths<br>SEC 009 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, DAVID CHARLES TRUST UDT, Agreement No. 77434005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SW4 All depths<br>SEC 009 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOURNEAU, KATHRYN, A MARRIED WOMAN, Agreement No. 77434006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 008 SW4 All depths<br>SEC 009 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSSUM, MABEL M, A SINGLE WOMAN, Agreement No. 77436002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAAVERUD, DAWN R., Agreement No. 77439001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLZBERGER, JACK S. & JILL H/W, Agreement No. 77441003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 017 N2 SW4, SE4 SW4, NW4 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom<br>LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSBERND, HARRIET, A SINGLE WOMAN, Agreement No. 77442002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 006 (152.24 ACRES) Legal Segment (152.24 / 0 acres) E2 SW4 Lot 6 Lot 7 Exception: LESS A 5.74 ACRE TRACT<br>DESCRIBED IN BOOK 5, PAGE 3<br>SEC 006 (5.74 ACRES) Legal Segment (5.74 / 0 acres)<br>Metes & Bound: A 5.74 ACRE TRACT IN SECTION 6 DESCRIBED IN BOOK 5, PAGE 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 16948, Agreement No. 79210001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 NE4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20219, Agreement No. 79220002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINEX, MARILYN, Agreement No. 79229007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, BRUCE, Agreement No. 79229008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, STANLEY, Agreement No. 79229009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORGENSON, WALLACE, Agreement No. 79229010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORGENSON, DENNIS, Agreement No. 79229011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERUD, LANA JEAN, FKA LANA JEAN THOMPSON, Agreement No. 79229012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARRY L., A SINGLE MAN, Agreement No. 79229013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARDEN L. AKA ARDEN W. & JANIS P., H/W, Agreement No. 79229014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNGATE, BRENT LEE, A SINGLE MAN, Agreement No. 79229015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORINEK, ROXANN R., A SINGLE WOMAN & HEIR, Agreement No. 79229016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTIMORE, CANDYCE D., A MARRIED WOMAN & HEIR, Agreement No. 79229017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 SE4 All depths<br>SEC 026 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, GEORGE & DELORES D. OUSE, H/W, Agreement No. 79230002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 027 W2 NE4, NW4 All depths<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, LOIS,A WIDOW & SOLE HEIR OF LAWRENCE H. OUSE, Agreement No. 79231009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 027 W2 NE4, NW4 All depths<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, BETTY, A WIDOW, Agreement No. 79231011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 027 W2 NE4, NW4 All depths<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIDENBENER, KAREN, A SINGLE WOMAN, Agreement No. 79231017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 027 W2 NE4, NW4 All depths<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSE, JULIA, A SINGLE WOMAN, Agreement No. 79231018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 027 W2 NE4, NW4 All depths<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROSHON, MARLYS M., A SINGLE WOMAN, Agreement No. 79232004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, PHYLLIS A., A SINGLE WOMAN, Agreement No. 79232005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 028 N2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEDAHL, SHIRLEY, Agreement No. 79233002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 (159.76 ACRES) Legal Segment (159.76 / 0 acres) S2 NW4 Lot 3 Lot 4<br>SEC 011 (160 ACRES) Legal Segment (160 / 0 acres) SW4 T162N R099W:<br>SEC 031 (158.1 ACRES) Legal Segment (158.1 / 0 acres) E2 SW4 Lot 3 Lot 4<br>SEC 035 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20229, Agreement No. 79234002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20230, Agreement No. 79235002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 015 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, VIOLET I., Agreement No. 79236002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20231, Agreement No. 79236003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01790, Agreement No. 79241002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUHRMAN, EUGENE AND SHARON A., IND. AND H/W, Agreement No. 79241003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01789, Agreement No. 79249001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01791, Agreement No. 79250001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01792, Agreement No. 79251000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAND, ARTHUR H. ET UX, Agreement No. 79256001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SW4<br>SEC 006 E2 SW4, SE4 Lot 4 Lot 5<br>SEC 007 N2 NE4, SE4 NE4, NE4 SE4<br>SEC 007 E2 SW4, E2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAND, SIGRID V., Agreement No. 79256002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 SW4<br>SEC 006 E2 SW4, SE4 Lot 4 Lot 5<br>SEC 007 N2 NE4, SE4 NE4, NE4 SE4<br>SEC 007 E2 SW4, E2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, MURRAY, Agreement No. 79257001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOE, CAROL D. LIVING TRUST DTD 6/10/96, Agreement No. 79258002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, ARDEN K. ET UX, Agreement No. 79259001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, ELMER NORMAN, Agreement No. 79259002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTJAHR, GARY L. ET UX, Agreement No. 79259003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEITH, LYNN G., Agreement No. 79259004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 005 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGE, EVELYN, Agreement No. 79260001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STELK, DARLENE M., Agreement No. 79260002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETROFSKA, JERIMAE JOHNSO, Agreement No. 79260003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKADELAND, DONN, A MARRIED MAN, Agreement No. 79260005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALECKAR, TOD G., A MARRIED MAN, Agreement No. 79260006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, ORVILLE L., BY BRADFORD L. VASSEN AS POA, Agreement No. 79260007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, AUDREY J., A MARRIED WOMAN, Agreement No. 79260008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, MARLYS M. & ERLING A., W/H, Agreement No. 79261004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 W2 All depths<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERG, DAVID L. & JUDITH A., H/W, Agreement No. 79261005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 W2 All depths<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURST, ARLENE M. & JERALD L., W/H, Agreement No. 79261006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 021 W2 All depths<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URNESS, WILLARD DALE & MARILYN L., H/W, Agreement No. 79262008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ARDELL, A WIDOW, Agreement No. 79262009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 Exception: L/E THE WELLBORE OF THE PULV 32-29-162-99 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URNESS, REGINALD G. LIVING TRUST DTD 12/ 4/ 02, Agreement No. 79262010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOEPPNER, APRIL & JEROME J., W/H, Agreement No. 79262011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, VALORIE J. & JOHN C., IND & AS W/H, Agreement No. 79262012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URNESS, CLARENCE E. & TIFFANY B., IND & AS H/W, Agreement No. 79262013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor URNESS, WILLIAM E., A SINGLE MAN, Agreement No. 79262014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 031 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JUDY FAY & DARREL L., IND & AS W/H, Agreement No. 79263003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 020 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIER, JANET KAY & TOM E., IND & AS W/H, Agreement No. 79263004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARDIS A. HART TRUST U/A DTD 3-25-88, Agreement No. 79264003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKHART, GAIL M. ANDERSON & SMITH W., W/H, Agreement No. 79264004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, DEBRA, A MARRIED WOMAN, Agreement No. 79265002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIEN, DENICE, A MARRIED WOMAN, Agreement No. 79265003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20238, Agreement No. 79266002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20239, Agreement No. 79267002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 004 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CLARIS, Agreement No. 79269002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWETT, FRANCES, Agreement No. 79269003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, ROSALIE C., Agreement No. 79269004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEER, RAYMOND, Agreement No. 79269005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAHN LOVING TRUST, Agreement No. 79269006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULSON, RAYMOND A., Agreement No. 79269007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, EDNA, CONNIE L PETERSON AS GUARDIAN, Agreement No. 79270002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20266, Agreement No. 79270003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 022 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSTAD, WALLACE F., Agreement No. 79275002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 W2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUSTAFSON, CLAUDE M, ET UX, Agreement No. 79275003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20269, Agreement No. 79275004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCO MINERALS, A PARTNERSHIP, Agreement No. 79275005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 029 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, LARRY D. & GAIL M., H/W, Agreement No. 79279002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, LUCILLE H., A MARRIED WOMAN, Agreement No. 79280002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERLAND, ARDELLE, A MARRIED WOMAN, Agreement No. 79292002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00738, Agreement No. 79292003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORKELSON, HELGA BY AIF, Agreement No. 79293001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BABLER, DORIS D ET VIR, Agreement No. 79294001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINLE, BARBARA J. Agreement No. 79294002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTLIE, ANDREW P H ET UX, Agreement No. 79294003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTLIE, JOHN F. ET UX, Agreement No. 79294004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOEHNER, JODI LYNN, Agreement No. 79294005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIDEL,KEITH C ET AL TRST, Agreement No. 79294006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEIDEL, CRAIG ALAN, Agreement No. 79294007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLOVICK, HELEN, Agreement No. 79294008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIDEL, PAUL CHARLES, Agreement No. 79294009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 NE4 All depths<br>SEC 022 SW4 All depths<br>SEC 027 NW4 All depths<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOTT, KIM SHERRI, Agreement No. 79294010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 021 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 022 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NW4<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHELL, ADELINE O. & FRANK P. SCHELL, W/H, Agreement No. 79295002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 023 SE4 All depths<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, ORVILLE L. ET UX, Agreement No. 79302001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, BRADFORD L. & GWEN, IND. & AS H/W, Agreement No. 79303002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, HELEN OLGA, Agreement No. 79306001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2 All depths<br>SEC 029 SE4 All depths<br>SEC 032 W2 NE4, SE4, NW4 All depths<br>SEC 032 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDSTOG, BARBARA J., Agreement No. 79306002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2 All depths<br>SEC 029 SE4 All depths<br>SEC 032 W2 NE4, SE4, NW4 All depths<br>SEC 032 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, PAUL JON, Agreement No. 79306003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 S2 All depths<br>SEC 029 SE4 All depths<br>SEC 032 W2 NE4, SE4, NW4 All depths<br>SEC 032 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFINBIL, LAVON FAYE ETV, Agreement No. 79307001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 SE4 All depths<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRITZ, DARLENE GAIL, Agreement No. 79307002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 SE4 All depths<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGEN, HAROLD M., ET UX, Agreement No. 79307003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 SE4 All depths<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**               SCHEDULE A - REAL PROPERTY               Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAGEN, NORMAN, Agreement No. 79307004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 SE4 All depths<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENQUIST, PAULINE ET VI, Agreement No. 79308001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT 1.48 AC OUT OF SE SW MORE FULLY DESCRIBED IN BK 33 PG 182 AND LESS AND EXCEPT 1.54 AC OUT OF THE SE/4 MORE FULLY DESCRIBED IN BK 33 PG 183 All depths<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRINSKI, TILLIE ET VIR, Agreement No. 79309001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT 1.48 AC OUT OF SE SW MORE FULLY DESCRIBED IN BK 33 PG 182 AND LESS AND EXCEPT 1.54 AC OUT OF THE SE/4 MORE FULLY DESCRIBED IN BK 33 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGE, ORVIN LEROY ET UX, Agreement No. 79309002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT 1.48 AC OUT OF SE SW MORE FULLY DESCRIBED IN BK 33 PG 182 AND LESS AND EXCEPT 1.54 AC OUT OF THE SE/4 MORE FULLY DESCRIBED IN BK 33 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORTLAND, AGNES BY AIF, Agreement No. 79309003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT 1.48 AC OUT OF SE SW MORE FULLY DESCRIBED IN BK 33 PG 182 AND LESS AND EXCEPT 1.54 AC OUT OF THE SE/4 MORE FULLY DESCRIBED IN BK 33 PG 183 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIGNESS, DWIGHT, Agreement No. 79310001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSEN, TRACY ET VIR, Agreement No. 79310002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIGE, ANGELA, Agreement No. 79310003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, HOLLY ET VIR, Agreement No. 79310004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BONNIE J. & LLOYD O., W/H, Agreement No. 79311002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 034 NE4 All depths<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK FCB 17434, Agreement No. 79351001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 010 N2 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20226, Agreement No. 79352002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 019 S2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20227, Agreement No. 79353002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20228, Agreement No. 79354002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, KEITH, Agreement No. 79355004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, KEVIN, Agreement No. 79355005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHILKE, DOREEN & ARTHUR D., IND. & AS W/H, Agreement No. 79355006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, NEIL R., ET UX, Agreement No. 79356002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 034 (320 ACRES) Legal Segment (320 / 0 acres) E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, NEIL R., ETUX, Agreement No. 79356003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SW4 All depths<br>SEC 035 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, LELAND FRANCIS & DELILA V, IND & AS H/W, Agreement No. 79357002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, AGNES AND BERTIL C FAMILY MIN TR 2-20-2008, Agreement No. 79358003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) SW4<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 029 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, RENEE, A MARRIED WOMAN, Agreement No. 79364002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths<br>SEC 032 NE4, SW4 All depths<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERLAND, MARK & CHERYL J., IND. & AS H/W, Agreement No. 79364003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 020 N2 SW4 All depths<br>SEC 032 NE4, SW4 All depths<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, BURTON A. & JUDITH S., FAMILY TRUST, Agreement No. 79365003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 023 E2 All depths<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, BARBARA KAY & A.S., IND & AS H.W, Agreement No. 79365004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 023 E2 All depths<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, JOHN PAUL, A MARRIED MAN, Agreement No. 79366004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, SHARON, A MARRIED WOMAN, Agreement No. 79366005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, SONJA C., A MARRIED WOMAN, Agreement No. 79366006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, MARIE M, Agreement No. 79367000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20220, Agreement No. 79369002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 020 S2 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK FCB 17429, Agreement No. 79371001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK FCB 17430, Agreement No. 79372001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 E2 NE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHELL, FRANK P ET UX, Agreement No. 79376001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 011 SW4<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, CORINNE RUTH, Agreement No. 79379001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SW4 All depths<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANZ, HARRIET P., Agreement No. 79380001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKLA, WINIFRED E ET VIR, Agreement No. 79380002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGA, LOIS J., ET VIR, Agreement No. 79380003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGEM, JASON, Agreement No. 79380004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEINSTEIN, VALERIE, Agreement No. 79380005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGEM, MARK, Agreement No. 79380006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DOROTHY M ETVIR, Agreement No. 79381001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SW4 All depths<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNDERSON, NORMA J ET VIR, Agreement No. 79381002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SW4 All depths<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRVING ALLEN ETU, Agreement No. 79381003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 SW4 All depths<br>SEC 003 SE4 All depths<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRONKAR, DORIS, Agreement No. 79382001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON FAMILY TRUST, Agreement No. 79383001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON, DOUGLAS W., Agreement No. 79384001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABBOTT, LLOYDINE, Agreement No. 79384002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POLING, JAMES L., Agreement No. 79384003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARICHAK, VICKY, Agreement No. 79384004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUBEK, KIM ET VIR, Agreement No. 79384005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABBOTT FAMILY TRUST, DTD 3/30/2011, Agreement No. 79384010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 009 NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLING, JAMES LEASON, A SINGLE MAN, Agreement No. 79384011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 009 NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYGAARD, EVAN, MINERAL TRUST, Agreement No. 79385002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SW4 All depths<br>SEC 008 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, DEBORAH LYNN, Agreement No. 79386001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAHER, KATHLEEN  PER REP, Agreement No. 79386002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, RICHARD JR  ET UX, Agreement No. 79396001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALM, GENE, Agreement No. 79397003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 006 SE4 NW4, NE4 SW4 Lot 5 Lot 6 All depths<br>SEC 007 NE4 NW4, N2 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENSON, LOREN A., Agreement No. 79398005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELDT, LUCILLE M. REVOCABLE TRUST, Agreement No. 79398006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEENSON, CLAYTON, Agreement No. 79398007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECLARATION OF TRUST DATED NOVEMBER 24, 1986, Agreement No. 79398008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERBERG, TERRILL, A MARRIED MAN, Agreement No. 79401009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERBERG, TODD, A SINGLE MAN, Agreement No. 79401010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RENAE J., IND. & AS HEIR, Agreement No. 79401011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HERBERG, LANCE, A MARRIED MAN, Agreement No. 79401012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHARD, PEGGY, A MARRIED WOMAN, Agreement No. 79401013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERBERG, HOWARD F. & BERNICE R., IND & AS H/W, Agreement No. 79401014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 NE4 SW4, S2 NE4, SE4 NW4 All depths<br>SEC 007 SE4, SE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDMANN, MARLENE, A SINGLE WOMAN, Agreement No. 79401015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 007 SE4 SW4, SE4 Lot 2 Lot 3 Lot 4 All depths<br>SEC 007 SE4 NW4, S2 NE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROW, ELNORE, A MARRIED WOMAN, Agreement No. 79515003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 005 SW4 From 0 feet SURFACE to 50 feet above top BAKKEN From 50 feet below top THREE FORKS to COE<br>SEC 024 W2 All depths<br>SEC 025 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSE, CAROL L. & HEIR OF SUSIE BENTSON ESTATE, Agreement No. 79515004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 005 SW4 From 0 feet SURFACE to 50 feet above top BAKKEN From 50 feet below top THREE FORKS to COE<br>SEC 024 W2 All depths<br>SEC 025 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGAN, KATHLEEN D REV TRST, Agreement No. 79534001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 E2 NE4 All depths<br>SEC 029 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PELTON, ARLENE IND & TRST, Agreement No. 79535001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 E2 NE4 All depths<br>SEC 029 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGE, DWAIN ET UX ET AL, Agreement No. 79541001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOYCE, GERALD J. & YVONNE G., IND. & AS H/W, Agreement No. 79544002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 013 NE4 All depths<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASOE, ALVERA J., A WIDOW, Agreement No. 79545002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 029 NE4 All depths<br>SEC 032 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDAL, DAVID L, Agreement No. 79547001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, BURTON A. & JUDITH S., IND. & AS H/W, Agreement No. 79548002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 008 S2 All depths<br>SEC 008 W2 NE4, NW4 All depths T162N R098W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUHRMAN, EUGENE H. AND SHARON, IND. AND H/W, Agreement No. 79549004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 004 SE4 NW4 Lot 3 All depths T162N R098W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, THELMA BY AIF, Agreement No. 79550001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 029 W2 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LINDSEY, GREGORY, A MARRIED MAN, Agreement No. 79550002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths<br>SEC 020 SE4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, TIMOTHY, A SINGLE MAN, Agreement No. 79550003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 017 NE4 All depths<br>SEC 020 S2 SW4, SW4 SE4 All depths<br>SEC 020 SE4 SE4 All depths T162N R098W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, IOWN H, Agreement No. 79552001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, MARLYS, ET VIR, Agreement No. 79553001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, LYNN, A MARRIED MAN, Agreement No. 79554003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMMER, BEVERLY, A SINGLE WOMAN, Agreement No. 79554004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, FAYE, A SINGLE WOMAN, Agreement No. 79554005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUPPERT, RUBY, A SINGLE WOMAN, Agreement No. 79554006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASSEN, BRADFORD L. ET UX, Agreement No. 79555001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 032 SW4 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, ROBERT & NICOLE, IND & AS H/W, Agreement No. 79556008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYGAARD, ELAINE, A MARRIED WOMAN, Agreement No. 79556009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAZEMORE, SHARI & ANDREW N., IND & AS W/H, Agreement No. 79556010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEVING, LORI & TONY C., IND & AS W/H, Agreement No. 79556011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERIO, ALAN J., A MARRIED MAN, Agreement No. 79556012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERIO, KERRY R. & SUE, IND. & AS H/W, Agreement No. 79556013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERIO, GUY C., A SINGLE MAN, Agreement No. 79556014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIBSON, JULIE SERIO & MARK, IND. & AS W/H, Agreement No. 79556015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, FRANCES, A SINGLE WOMAN, Agreement No. 79556016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, JOEL & SHERYL, IND. & AS H/W, Agreement No. 79556017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths T163N R099W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINGO, MARY INGWALSON, A MARRIED WOMAN, Agreement No. 79559005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SE4 All depths T163N R098W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGWALSON, CHARLES S., A MARRIED MAN, Agreement No. 79559006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SE4 All depths T163N R098W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGWALSON, WILLIAM A. REVOCABLE TST DTD 12/5/2001, Agreement No. 79559007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SE4 All depths T163N R098W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGWALSON, JAMES A., A SINGLE MAN, Agreement No. 79559008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 011 SE4 All depths T163N R098W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, JUDITH ANN & GORDON, IND. & AS W/H, Agreement No. 79560013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRCHILD, WENDY, A MARRIED WOMAN, Agreement No. 79560014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, SCOTT, A SINGLE MAN & HEIR, Agreement No. 79560015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, KAY G., A SINGLE WOMAN, Agreement No. 79560016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, PAUL & MARCINKOWSKI, PAULA, IND. & AS H/W, Agreement No. 79560017<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, JAMIE, A SINGLE MAN, Agreement No. 79560018<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, JAMIE, PERSONAL REPRESENTATIVE, Agreement No. 79560019<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERSON, JAMES, A SINGLE MAN, Agreement No. 79560020<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLBERG, ARLYN, A SINGLE MAN, Agreement No. 79560021<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GJENDEM, LINDA P. & ERNIE A. GJENDEM, Agreement No. 79560022<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SELLE, GLORIA E., Agreement No. 79561001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 014 SW4 All depths<br>SEC 021 SE4 All depths T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, EUNICE K TRUST, Agreement No. 79577001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 002 SW4<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, GEORGE K. ET UX, Agreement No. 79578001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMDROM, WAYNE E, Agreement No. 79579002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGRIBANK, FCB 20240, Agreement No. 79579003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUBLITZ, DAVID TRUST UDT DATED 9/25/2003, Agreement No. 79579004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDFALDET, LYLE G.,ET UX, Agreement No. 79580001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NE4, W2 All depths<br>SEC 026 N2, N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOITZEL, MYRNA M., Agreement No. 79580002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NE4, W2 All depths<br>SEC 026 N2, N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAN, ELAINE K., Agreement No. 79580003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 NE4, W2 All depths<br>SEC 026 N2, N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01894, Agreement No. 79585001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01895, Agreement No. 79586001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, KAREN L. GRUNDSTAD, Agreement No. 79586002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, ROBERT L., Agreement No. 79586003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, JOHN R., Agreement No. 79586004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNDSTAD, ALLEN L., Agreement No. 79586005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORGESON, MURRAY, A SINGLE MAN, Agreement No. 79587008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, GRENVILLE S. & DORIS, IND. & AS H/W, Agreement No. 79587009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUART, THADDEUS JAMES, A SINGLE MAN, Agreement No. 79587010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, ROBERT B. & DEEANN M. LIVING TRUST, Agreement No. 79587011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, STEVE & ADELE TRUST, DTD 01/22/1990, Agreement No. 79587012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYRRELL, CYNTHIA & DONALD R., IND. & AS HEIRS, Agreement No. 79587013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMAN, MICHELLE, A SINGLE WOMAN, Agreement No. 79587014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROM FAMILY TRUST, Agreement No. 79589001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, DONALD M. ET UX, Agreement No. 79601001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, DOUGLAS J., Agreement No. 79601002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGENOE, ROGER, Agreement No. 79601003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINSTLER, ELAINE, Agreement No. 79601004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROSHUS, DARREN, ET UX, Agreement No. 79601005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROSHUS, DEVIN, Agreement No. 79601006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, NANCY F., ET VIR, Agreement No. 79601007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 009 SW4<br>SEC 015 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUGLAND, PATRICIA W., Agreement No. 79608001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 E2 W2, NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTBERG, EDWARD H., ET UX, Agreement No. 79609001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGSON, EDNA, Agreement No. 79655001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 018 SE4<br>SEC 019 NE4, SE4, E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT A 2 ACRE TRACT FULLY<br>DESCRIBED IN BK 7, PG 494 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILBERTSON, GARY, Agreement No. 79655002<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T162N R099W:<br>SEC 018 SE4<br>SEC 019 NE4, SE4, E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT A 2 ACRE TRACT MORE FULLY DESCRIBED IN BK 7, PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERTSON, LARRY K., Agreement No. 79655003<br>USA/NORTH DAKOTA/Divide Dakota/Divide 5 T162N R099W:<br>SEC 018 SE4<br>SEC 019 NE4, SE4, E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT A 2 ACRE TRACT MORE FULLY DESCRIBED IN BK 7, PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBSON, MARTHA, Agreement No. 79655004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 SE4<br>SEC 019 NE4, SE4, E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT A 2 ACRE TRACT MORE FULLY DESCRIBED IN BK 7, PG 494 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERTSON, GARY, A MARRIED MAN, Agreement No. 79655005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.28 ACRES) Legal Segment (158.28 / 0 acres) E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGSON, EDNA, F/K/A EDNA STEPHENS, Agreement No. 79655006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.28 ACRES) Legal Segment (158.28 / 0 acres) E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERTSON, LARRY K., A MARRIED MAN, Agreement No. 79655007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.28 ACRES) Legal Segment (158.28 / 0 acres) E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBSON, MARTHA, A MARRIED WOMAN, Agreement No. 79655008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 030 (158.28 ACRES) Legal Segment (158.28 / 0 acres) E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LESLIE W., ET UX, Agreement No. 79656000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGMANN, JUDITH A., Agreement No. 79658001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004<br>Metes & Bound: 5.32 ACRE TRACT IN THE SE/4<br>SEC 004 SW4<br>SEC 004 SE4 Exception: LESS A 5.32 ACRE TRACT<br>SEC 005 W2 SE4<br>SEC 005 E2 SE4<br>SEC 009 NE4<br>SEC 009 NW4<br>SEC 010 NW4<br>SEC 010 NE4 T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, LARRY, ET UX, Agreement No. 79658002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 004<br>Metes & Bound: 5.32 ACRE TRACT IN THE SE/4<br>SEC 004 SW4<br>SEC 004 SE4 Exception: LESS A 5.32 ACRE TRACT<br>SEC 005 W2 SE4<br>SEC 005 E2 SE4<br>SEC 009 NE4<br>SEC 009 NW4<br>SEC 010 NW4<br>SEC 010 NE4 T163N R099W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MARLENE, ET VIR, Agreement No. 79660001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 008 NW4 T163N R098W:<br>SEC 026 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORTLAND, RUSSELL G., Agreement No. 79660002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 008 NW4 T163N R098W:<br>SEC 026 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHIELE, MARJORIE A. & ROBERT A., IND. & AS W/H, Agreement No. 79660004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4 All depths<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4 All depths<br>SEC 008 SW4 All depths<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLERUD, MYRTLE SORTLAND, Agreement No. 79661001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, JERRA DEAN, Agreement No. 79661002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORTLAND, ALICE J., Agreement No. 79661003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORTLAND, LYLA M., A WIDOW, Agreement No. 79661005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 006 S2 NE4 All depths<br>SEC 007 SW4 NE4, NW4 SE4, S2 SE4 All depths<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00701, Agreement No. 79662002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDFALDET, LYLE FAMILY IRR. MIN. TRUST DTD 4/7/06, Agreement No. 79662003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKURDAL, CARL M. ET UX, Agreement No. 79663001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, MARY C. ET VIR, Agreement No. 79663002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMAN, AMELIA R., Agreement No. 79663003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WETZEL, MICHAEL J. ET UX, Agreement No. 79663004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, BENJAMIN R. ET U., Agreement No. 79663005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRESCO INC, Agreement No. 79663006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTH, JOHN WILLARD, Agreement No. 79663007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUG, RICHARD E., Agreement No. 79663008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, JANET R., Agreement No. 79663009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRUCE, MARY SUE, Agreement No. 79663010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON FAMILY REVOCABLE TRUST, Agreement No. 79663011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATWELL TRUST, Agreement No. 79663012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, GORDON C., Agreement No. 79663013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURMOIL INC, Agreement No. 79663014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAVENDICK, FRANK J, Agreement No. 79663015<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESCENT ENERGY, INC., Agreement No. 79663016<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFSEN, CAROL L., Agreement No. 79664004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ILENE H., A MARRIED WOMAN, Agreement No. 79664005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THVEDT, CARMEN M., A SINGLE WOMAN, Agreement No. 79664006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, BOYD H., A MARRIED MAN, Agreement No. 79664007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENERSON, ROBERT & MARLYN, IND. & AS H/W, Agreement No. 79667002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 010 SE4 SW4 SE4 SE4 All depths<br>SEC 010 All depths<br>Metes & Bound: SE4 EXCEPT SE4 SW4 SE4 SE4 AS DESCRIBED IN MEMORANDUM OF TITLE AND EXCEPT A 6.05<br>ACRE TRACT DESCRIBED IN TITLE OPINION DTD 10/17/2012.<br>SEC 011 SW4 All depths<br>SEC 011 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUSAAS, FRANCES, A MARRIED WOMAN, Agreement No. 79668002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 010 SE4 Exception: LESS AND EXCEPT THE SE SW SE SE (2.5 ACRES) AND LESS AND EXCEPT A 6.05 ACRE<br>TRACT DESCRIBED IN TITLE OPINION DTD 10/17/2012. All depths<br>SEC 011 SW4 All depths<br>SEC 011 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWLEY, KELLY, Agreement No. 79669006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GJOVIG, MICHAEL, A SINGLE MAN, Agreement No. 79669007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GJOVIG, CYNTHIA, A SINGLE WOMAN, Agreement No. 79669008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All Depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSER, LAURIE, A MARRIED WOMAN, Agreement No. 79669009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All Depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KAMINSKY, SHARON, A MARRIED WOMAN, Agreement No. 79669010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All Depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIEDLER, SUSAN, A MARRIED WOMAN, Agreement No. 79669011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRIEDEMAN, GARY, Agreement No. 79670001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 030 E2 NW4, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXECPT A 1.480 AC TR IN THE SE SW MORE FULLY DESCB IN BK 33 PG 182 AND LESS & EXCEPT A 1.540 AC TR IN THE SE/4 MORE FULLY DESCB IN BK 33 PG 183. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENSTAD, MARLIN A. & IRENE S., IND. & AS H/W, Agreement No. 79702002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 012 SE4 All depths T162N R098W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER, GLEN, ET UX, Agreement No. 79778001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, ROBERT J., Agreement No. 79778002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFELT, H. DENNIS ET UX, Agreement No. 79778003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, DUANE C., Agreement No. 79778004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHELL, JOSEPH C., Agreement No. 79778005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFELT, EVELYN TRUST, Agreement No. 79778006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 NE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCHENRY, PETE, Agreement No. 79779001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, GAIL, ET VIR, Agreement No. 79779003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPEZ, AMILCAR D., Agreement No. 79779004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULEY, LEE, IND. & POWER OF ATTORNEY, Agreement No. 79779005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NASTASI, JANET M. IND. & AS ATTORNEY-IN-FACT, Agreement No. 79779006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, CHRISTIE MACMILLAN, A WIDOW, Agreement No. 79779007<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACMILLAN, DOUGLAS ALFRED, A SINGLE MAN, Agreement No. 79779008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTEK, ROBERT R., A SINGLE MAN, Agreement No. 79779009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ERICKSTAD, JUDY, Agreement No. 79780001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKKEN, ANGELA, Agreement No. 79780002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDSTOG, CHARLES, Agreement No. 79781001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, ERWIN, AKA ERWIN M. HANSON, A SINGLE MAN, Agreement No. 79782002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 029 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01663, Agreement No. 79786001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-04-01664, Agreement No. 79787001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, J HIRAM, LTD, Agreement No. 79787002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 023 SE4 From 0 feet to 15,894 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, KEITH, Agreement No. 79791001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILKE, DOREEN & ART D., Agreement No. 79791002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, KEVIN, Agreement No. 79791003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, NEIL & PAULA J., Agreement No. 79791004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 003 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, LELAND F. ET UX, Agreement No. 79792001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDSTOG, BARBARA J., A MARRIED WOMAN, Agreement No. 79793003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANISCH, HELEN OLGA, A MARRIED WOMAN, Agreement No. 79793004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R098W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, Agreement No. 79810003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 016 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF ND OG-09-00662, Agreement No. 79810004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 016 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MILDRED REVOCABLE TRUST DTD 2-10-1995, Agreement No. 79813002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 016 SE4 Exception: EXCEPT A 10.0 ACRE TRACT AND 1.83 ACRE TRACT From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIBERG, STEVEN, Agreement No. 79822002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERG, SUSAN L, Agreement No. 79822003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIBERG, BRUCE, Agreement No. 79822004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) SE4<br>SEC 027 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERLAND, GORDON & ARDELLE, H/W, Agreement No. 79826002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 032 NE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLM, GEORGE A., ET UX, Agreement No. 79831000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, GARY, Agreement No. 79832001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, ROBERT TRUST, Agreement No. 79833001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 S2, SW4 SW4, SE4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, AUDREY E. FAMILY, Agreement No. 79833002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 N2 S2, SW4 SW4, SE4 SE4 All depths<br>SEC 009 NE4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLM, GEORGE A., ET UX, Agreement No. 79834000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 004 SW4 SE4, SE4 SW4 All depths<br>SEC 009 NE4 NW4, NW4 NE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFINBIL, LAVON, ET VIR, Agreement No. 79835001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4 All depths<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAAVERUD, MERLAN E. JR, Agreement No. 79835002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4 All depths<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAAVERUD, VONNIE J., Agreement No. 79835003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4 All depths<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAAVERUD, TODD M., Agreement No. 79835004<br>USA/NORTH DAKOTA/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4 All depths<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAAVERUD, DWIGHT E. ET UX, Agreement No. 79835005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 005 SE4 SE4 All depths<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, GARY, Agreement No. 79836001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 008 E2 NE4, SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet COE<br>From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOE, ERIS, Agreement No. 79837000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 009 SE4 NE4, E2 SE4 From 0 feet SURFACE to 0 feet top LODGEPOLE From 0 feet bottom LODGEPOLE to 0 feet<br>COE From 0 feet top LODGEPOLE to 0 feet bottom LODGEPOLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENSON, LEE A. & TAMMY, IND & AS H/W, Agreement No. 79841002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 024 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & M ENERGY, INC., Agreement No. 79841003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 024 E2 From 0 feet top SURFACE to 100 feet below bottom BAKKEN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, PATRICIA, A MARRIED WOMAN, Agreement No. 79846008<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, TIMOTHY, A SINGLE MAN, Agreement No. 79846009<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, JON, A SINGLE MAN, Agreement No. 79846010<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELEY, RANDY, A MARRIED MAN, Agreement No. 79846011<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELEY, MARGARET J. & ROBERT J., IND. & AS W/H, Agreement No. 79846012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELEY, RONALD & KATHY, IND. & AS H/W, Agreement No. 79846013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, ROBIN L. TRUST DTD 3/3/2000, Agreement No. 79846014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 022 NE4 All depths<br>SEC 023 SW4 All depths<br>SEC 026 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUGIELSKI, REBECCA, A MARRIED WOMAN, Agreement No. 79847004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, DAVID, A SINGLE MAN, Agreement No. 79847005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOVER, RICHARD, A MARRIED MAN, Agreement No. 79847006<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R099W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THVEDT, MARCENE & ERROL B., W/H, Agreement No. 79849003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 E2 SW4, SW4 SW4, SE4<br>SEC 013 NW4 NW4 All depths<br>SEC 014 NW4 NE4, E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYGAARD, JEAN & RAYMOND, W/H, Agreement No. 79849004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R098W:<br>SEC 012 E2 SW4, SW4 SW4, SE4 All depths<br>SEC 013 NW4 NW4 All depths<br>SEC 014 NW4 NE4, E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, ERIC, Agreement No. 87863001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADSEN MINERAL CORP, Agreement No. 87863002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, ANNETTE S., Agreement No. 87863003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 027 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BARRY L., A SINGLE MAN, Agreement No. 87866012<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTERUD, LANA JEAN, A MARRIED WOMAN, Agreement No. 87866013<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARDEN L. & JANIS P., IND. & AS H/W, Agreement No. 87866014<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T161N R099W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZEIDLER FAMILY LIMITED PARTNERSHIP, Agreement No. 87867025<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T162N R095W:<br>SEC 019 E2 SE4 All depths<br>SEC 030 N2 NE4, E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASHARA, TIERNEY F, Agreement No. 87899001<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILKINS, MARCUS S, Agreement No. 87899002<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, JOIE L, Agreement No. 87899003<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYNAN, DON M., Agreement No. 87899004<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYNAN, JOHN CRAIG, Agreement No. 87899005<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R098W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, MARTHA V., REVOCABLE TRUST, ET AL, Agreement No. DNS0807000<br>USA/NORTH DAKOTA/DIVIDE Dakota/Divide 5 T163N R099W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 50 feet above top BAKKEN to above bottom THREE FORKS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKES, PERCY, A MARRIED MAN, Agreement No. 132981001<br>USA/NORTH DAKOTA/MC KENZIE Dakota/Mc Kenzie 5 T151N R096W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ELSIE I., Agreement No. 5767101B<br>USA/NORTH DAKOTA/MC KENZIE Dakota/Mc Kenzie 5 T151N R102W:<br>SEC 004 (80 ACRES) Legal Segment (80 / 0 acres) SE4 NW4, NE4 SW4<br>SEC 004 (80.28 ACRES) Legal Segment (80.28 / 0 acres) Lot 4 Lot 5<br>SEC 005 (80.32 ACRES) Legal Segment (80.32 / 0 acres) Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUCE, EVAN B. ET UX, Agreement No. ROW0549000<br>USA/NORTH DAKOTA/RENVILLE Dakota/Renville 5 T163N R087W:<br>SEC 012<br>Metes & Bound: T 163N R 87 W UNIT: PLEASANT FIELD-BLUELL UNIT HBP: P&A:<br>SEC 12: RIGHT-OF-WAY AND EASEMENT ON, OVER, ACROSS AND THROUGH SE/4 SW/4, CONTAINING 57.2 RODS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRUCE, FORREST ET UX, Agreement No. ROW0550000<br>USA/NORTH DAKOTA/RENVILLE Dakota/Renville 5 T163N R087W:<br>SEC 012<br>Metes & Bound: T 163N R 87 W UNIT: PLEASANT FIELD-BLUELL UNIT HBP: P&A:<br>SEC 12: RIGHT-OF-WAY AND EASEMENT ON, OVER, ACROSS AND THROUGH S/2 NE/4, N/2 SE/4, CONTAINING 160.36 RODS | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOKS, ARTHUR, ET AL, Agreement No. 5767901A<br>USA/NORTH DAKOTA/RENVILLE Dakota/Renville 5 T162N R084W:<br>SEC 023 SW4, S2 NW4<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVEN, DANIEL J. & ELIZABETH J., IND. & AS H/W, Agreement No. 132830001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 019 (150.98 ACRES) Legal Segment (150.98 / 0 acres) E2 SE4 Lot 3 Lot 4<br>SEC 019 (151.5 ACRES) Legal Segment (151.5 / 0 acres) E2 NE4 Lot 1 Lot 2<br>SEC 020 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4<br>SEC 030 (150.4 ACRES) Legal Segment (150.4 / 0 acres) E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNE, ROBERT, Agreement No. 132887006<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 010 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANEY, BETH, Agreement No. 132887007<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 010 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNE, JOHNATHAN E., Agreement No. 132887008<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 010 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGERON, ROBERT D. & JUDITH C., H/W, Agreement No. 132910001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, ALDORA, Agreement No. 132910002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METCALF, ARLINDA C., Agreement No. 132910003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGERON, ADELINE M., Agreement No. 132910004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELBY, NONA C., TRUSTEE OF NONA C. MELBY REV TRUST, Agreement No. 132910014<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 004 SW4 All depths<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKER, BEVERLY K., Agreement No. 132910016<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SVOBODA, MARY JANE, Agreement No. 132910017<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKER, WILLIAM C., Agreement No. 132910018<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMHEFNER, LINDA, Agreement No. 132910019<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANZ, DEANNA KRACHT, Agreement No. 132910020<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRACHT, BEVERLY, Agreement No. 132910021<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MELISSA, Agreement No. 132910022<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZE, HELEN RAE, Agreement No. 132910023<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UDELL, RAYMOND LYLE, JR., AKA BENNY, Agreement No. 132910024<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UDELL, TIMOTHY A., Agreement No. 132910025<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIG, CLINTON L., TEST. SUPPLEMENTAL NEEDS TRUST, Agreement No. 132910027<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 SW4, S2 NE4 All depths<br>SEC 005 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDT, SPENCER A., Agreement No. 132912006<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, RITA, Agreement No. 132912007<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITZEL, ROXANNE, Agreement No. 132912008<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDENO, LORETTA FAYE, Agreement No. 132912009<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JETSON, DORIS, Agreement No. 132917001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 E2 E2 All depths<br>SEC 012 S2 NW4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4 All depths<br>SEC 013 NW4 NW4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICE, LAVONNE, Agreement No. 132917002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 E2 E2 All depths<br>SEC 012 S2 NW4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4, NW4 NW4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LORENE, Agreement No. 132917003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 E2 E2 All depths<br>SEC 012 S2 NW4 All depths<br>SEC 013 NW4 NW4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGANO, DELORES A., Agreement No. 132917004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 E2 E2 All depths<br>SEC 012 S2 NW4 All depths<br>SEC 013 NW4 NW4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DASINGER, KIRBY L., Agreement No. 133048001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 021 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, DAVID G., Agreement No. 133559001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 014 SW4, W2 SE4 All depths<br>SEC 015 NE4 All depths<br>SEC 023 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGERMEIER, MICHAEL R., SR., Agreement No. 133559002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 014 SW4, W2 SE4 All depths<br>SEC 015 NE4 All depths<br>SEC 023 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIP, NICKCOAL D., Agreement No. 133559003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 014 SW4, W2 SE4 All depths<br>SEC 015 NE4 All depths<br>SEC 023 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, LINDA L., Agreement No. 133559004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 014 SW4, W2 SE4 All depths<br>SEC 015 NE4 All depths<br>SEC 023 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MODAHL, ALF C., Agreement No. 133606001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTONE, KAREN, Agreement No. 133606002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. P. FURLONG CO., Agreement No. 133606003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMICK, FERRAL L., III, Agreement No. 133606004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELBY, RONALD G., Agreement No. 133610001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MELBY, SUSAN L., Agreement No. 133610002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEM, BERDENA M., Agreement No. 133610003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELBY, DELBERT S., Agreement No. 133610004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELBY, RAYMOND M., Agreement No. 133610005<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 004 S2 NE4 All depths<br>SEC 008 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRGENS, JAMES M., Agreement No. 134436001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 003 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTZ, LORI B , Agreement No. 134436002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 003 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LINDA L., Agreement No. 134436003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 003 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRGENS, TERRY R., Agreement No. 134436004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 003 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LORENE, Agreement No. 134846001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 012 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICE, LAVONNE, Agreement No. 134846002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 012 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETSON, DORIS, Agreement No. 134846003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 012 (200 ACRES) Legal Segment (200 / 0 acres) SW4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGANO, DELORES A., Agreement No. 134846004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 012 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLMAN, PETER, Agreement No. 134847001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 E2 E2 All depths<br>SEC 012 S2 NW4, SW4, SW4 SE4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4, NW4 NW4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, FRED, Agreement No. 134968001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, FRANK, Agreement No. 134968002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, THOMAS, Agreement No. 134968003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DETWILLER, CHERYL, Agreement No. 134968004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHRISTENSEN, GREGG, Agreement No. 134968005<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGSETH, GORDON & WIFE, IONE, Agreement No. 134968006<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERICAN ASSURANCE 2000, L.P., Agreement No. 134968007<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 029 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBOT, JOSEPH C., JR. & WIFE SIDNEY L., Agreement No. 134970001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 007 E2 NE4 Lot 1 Lot 2 All depths<br>SEC 008 SE4 All depths<br>SEC 017 NW4, SE4, NE4 All depths<br>SEC 018 NE4 All depths<br>SEC 019 E2 SE4 Lot 3 Lot 4 All depths<br>SEC 020 NE4 All depths<br>SEC 020 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FROSAKER LIVING TRUST, Agreement No. 135024001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, R. JAMES, A SINGLE MAN, Agreement No. 135024002<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STENBERG, ODDJBORG A., Agreement No. 135024003<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENZEL, SHEILA M., Agreement No. 135024004<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEILEN, JOANNE C., Agreement No. 135024005<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVERDURE, CAROL LAHR, Agreement No. 135024006<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETTY, FRANCES LAVERDURE, Agreement No. 135024007<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 017 W2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSTAD, SHERELL JETSON, Agreement No. 135028001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 011 All depths<br>Metes & Bound: E/2 E/2<br>SEC 012 S2 NW4, SW4 SE4, SW4 All depths<br>SEC 013 NW4 NW4 All depths<br>SEC 013 W2 NE4, E2 NW4, N2 SW4, SW4 NW4, NW4 SE4 All depths<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADENRECHT, GAIL, Agreement No. 136179001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T158N R103W:<br>SEC 032 (200 ACRES) Legal Segment (200 / 0 acres) N2 S2, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBOT, JOSEPH C., JR. & SIDNEY L., Agreement No. 137098001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 029 N2 NW4 All depths<br>SEC 030 E2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIBRELL, BRADLEY J., Agreement No. 137630001<br>USA/NORTH DAKOTA/WILLIAMS Dakota/Williams 5 T159N R103W:<br>SEC 005 NE4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor EDMISTON, D. L., Agreement No. MD00091000<br>USA/OKLAHOMA/ALFALFA 17 T023N R011W:<br>SEC 009 NW4 | Company Fee | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HASH, C. A. , ET UX, Agreement No. MD00093000<br>USA/OKLAHOMA/ALFALFA 17 T027N R010W:<br>SEC 003 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PARKER, W G, ET UX, Agreement No. MD00285000<br>USA/OKLAHOMA/ALFALFA 17 T023N R012W:<br>SEC 009 SE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKRUL, MARY, Agreement No. 13285000<br>USA/OKLAHOMA/ALFALFA 17 T023N R009W:<br>SEC 008 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE FAULKNER #1-8 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELLERS, ORVEL H, TRUSTEE, Agreement No. 1360000<br>USA/OKLAHOMA/ALFALFA 17 T027N R010W:<br>SEC 004 N2 SW4, SE4 SW4 All depths<br>SEC 004 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUDRICK, ANNA M., LIFE TENANT, Agreement No. 138824001<br>USA/OKLAHOMA/ALFALFA 17 T024N R012W:<br>SEC 014 NE4 All depths<br>Metes & Bound: AND ALL THAT PART OF LAND LYING EAST OF THE ORIENT RAILWAY ROW LOCATED IN THE NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEPPMAN-HOOTEN, VICTORIA, Agreement No. 138824002<br>USA/OKLAHOMA/ALFALFA 17 T024N R012W:<br>SEC 014 NE4 All depths<br>Metes & Bound: AND ALL THAT PART OF LAND LYING EAST OF THE ORIENT RAILWAY ROW LOCATED IN THE NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, BOBBIE GWEN A/K/A BOBBY GWEN URI, Agreement No. 139549001<br>USA/OKLAHOMA/ALFALFA 17 T024N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MARGARET , Agreement No. 139549002<br>USA/OKLAHOMA/ALFALFA 17 T024N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOHMANN, DANNY G. & NIETA R., H/W, Agreement No. 140395000<br>USA/OKLAHOMA/ALFALFA 17 T024N R012W:<br>SEC 024 All depths<br>Metes & Bound: A TRACT OF LAND DESCRIBED BY METES AND BOUNDS AS: COMMENCING AT THE NE/C OF THE NE/4 SE/4; THENCE SOUTH ON EAST LINE OF SAID QUARTER A DISTANCE OF 670'; THENCE WEST 280'; THENCE NORTH 505'; THENCE WEST 265'; THENCE NORTH 165'; THENCE EAST 525' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOORNBOS, CHARLES F., REV TRUST UTA DTD 8/1/1990, Agreement No. 141911001<br>USA/OKLAHOMA/ALFALFA 17 T024N R011W:<br>SEC 027 NW4 Exception: LESS 10 ACRES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONTRAGER, MUREL, ET UX, Agreement No. 15164001<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNETT, NENA M., Agreement No. 15164002<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDERMOTT, CLARENCE ET UX, Agreement No. 15165000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWSUM, CARRIE, ET AL, Agreement No. 15166000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASSIK, FRED, ET UX, Agreement No. 15167000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORK, ROBERT LINN, ET UX, Agreement No. 16107000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 031 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KASSIK, FRED, TRUSTEE, Agreement No. 16108000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FELLERS, ORVEL H., ET UX, Agreement No. 19572000<br>USA/OKLAHOMA/ALFALFA 17 T027N R011W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE FELLER #1A & FELLER #2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 19573000<br>USA/OKLAHOMA/ALFALFA 17 T027N R011W:<br>SEC 001 Exception: LESS & EXCEPT WELLBORE OF THE FELLERS #1-A & FELLERS #2<br>Metes & Bound: A 40' WIDE STRIP OF LAND ALONG THE WEST SIDE OF SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, EARL W., ET AL, Agreement No. 19574000<br>USA/OKLAHOMA/ALFALFA 17 T027N R011W:<br>SEC 001 Exception: LESS & EXCEPT WELLBORE OF THE FELLERS #1-A & FELLERS #2<br>Metes & Bound: THAT PART OF SW OF SECTION 1 LYING WEST OF DRIFTWOOD CREEK, DESCRIBED AS BEGINNING AT A POINT 11.79 CHAINS NORTH OF THE CORNER OF SECTIONS 1, 2, 11 AND 12, THENCE N48 DEGREES 30', THENCE EAST 5.96 AND 1/2 CHAINS, THENCE N20 DEGREES 00' E 5.96 AND 1/2 CHAINS, THENCE N12 DEGREES 15' W 4.74 CHAINS, THENCE N32 DEGREES 45' W 4.13 CHAINS, THENCE N69 DEGREES 15' W 2.82 CHAINS AND INTERSECTING THE SECTION 29.79 CHAINS NORTH OF THE CORNER OF SECTIONS 1, 2, 11 AND 12, THENCE SOUTH ON THE SECTION LINE BETWEEN SECTIONS 1 AND 2, 18 CHAINS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORII COMPANY, Agreement No. 19575001<br>USA/OKLAHOMA/ALFALFA 17 T027N R011W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF THE FELLER #1-A & FELLERS #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYBDAL, HELEN ET VIR, Agreement No. 26761000<br>USA/OKLAHOMA/ALFALFA 17 T025N R012W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LANDMARK EXPLORATION CO., Agreement No. MD00053000<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 SW4 SE4<br>Metes & Bound: AND THE NORTH 17 FEET OF THE SOUTH 50 FEET OF THE S/2 SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00086000<br>USA/OKLAHOMA/BEAVER 11 T001N R028E:<br>SEC 006 SE4 Exception: L&E WELLBORE OF BAXTER VIOLA #1-6 LIMITED FROM SURFACE TO TOTAL DEPTH DRILLED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FULLER, R. P., Agreement No. MD00209000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 035 N2 NW4, SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00211000<br>USA/OKLAHOMA/BEAVER 11 T002N R026E:<br>SEC 021 SW4 Exception: LESS & EXCEPT WELLBORE OF BECK #2-21 LIMITED FROM SURF TO TOTAL DEPTH DRILLED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DICKSON OIL ROYALTY CO., Agreement No. MD00212000<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 006 NW4 NW4 T004N R023E:<br>SEC 031 N2 SW4, SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00213000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 034 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF BANKER #1-34 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00214000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 034 N2 SW4 Exception: LESS & EXCEPT WELLBORE OF BANKER #1-34 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00215000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 034 N2 SE4, SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF BANKER #1-34 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FRANTZ, EDWARD, ET UX, Agreement No. MD00281000<br>USA/OKLAHOMA/BEAVER 11 T002N R021E:<br>SEC 002 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF CITRUS ENERGYS CORP.'S FRANTZ 1-A WELL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FRANTZ, EDWARD, ET UX, Agreement No. MD00282000<br>USA/OKLAHOMA/BEAVER 11 T002N R021E:<br>SEC 002 NW4 Exception: LESS AND EXCEPT WELLBORE OF THE FRANTZ #2-A AND ALL RIGHTS IN AND TO THE WELLBORE OF FRANTZ 1A. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP, Agreement No. MD00361000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 017 All | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00419000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 005 N2 NW4<br>SEC 006 N2 NE4 T004N R021E:<br>SEC 029 S2 SE4, NW4 SE4, SE4 NW4, SW4<br>SEC 031 SE4 NW4, N2 NE4, SW4 NE4<br>SEC 032 All<br>SEC 033 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00518000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 020 W2 SW4, NW4 SE4 Exception: L/E WELLBORE OF THE EVANS WELL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD 1987 MINERAL PURCHASE LIMITED PTNRSHP, Agreement No. MD00521000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019 N2 Exception: LESS & EXCEPT RR ROW | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00523000<br>USA/OKLAHOMA/BEAVER 11 T006N R026E:<br>SEC 019 E2 SW4, W2 SE4 Lot 3 Lot 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00524000<br>USA/OKLAHOMA/BEAVER 11 T006N R026E:<br>SEC 030 E2 W2, W2 E2, W2 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMACOST, DON R., JR., ET AL, Agreement No. MD00567000<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 031 Lot 1 Lot 2 Exception: LESS & EXCEPT ALL RTS IN & TO THE LOBO EXPLORATION COMPANY BROADIE #1 WELL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AN-SON CORPORATION, Agreement No. MD02703000<br>USA/OKLAHOMA/BEAVER 11 T001N R028E:<br>SEC 022<br>Metes & Bound: NORTH 17 FT OF SOUTH 50 FT OF S2 SW | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SUTHERLAND TRUST, Agreement No. 101523000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 028 All depths<br>Metes & Bound: P/L FOR THE SUTHERLAND #2-28 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HARRISON, DAVID LESLIE, Agreement No. 113662000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 030 All depths<br>Metes & Bound: SW4. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KAMAS, PHYLLIS, Agreement No. ROW0195000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 019<br>Metes & Bound: T 4 N R 24 E UNIT: IRENE #1<br>SEC 19: ROW ON, OVER AND THROUGH THE NORTHEAST QUARTER (NE), EXCEPTING THAT PART DESCRIBED IN BOOK 478 ON PAGE 273, COUNTY CLERKS RECORDS. (CONTAINING 27 ACRES MORE OR LESS) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARBY, LELAND D. ET AL, Agreement No. ROW0196000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 019<br>Metes & Bound: T 4 N R 24 E UNIT: IRENE #1<br>SEC 19: ROW & EASEMENT ON, OVER & THROUGH THE EAST ONE HUNDRED FEET (E 100') OF THE NORTHWEST QUARTER (NW1/4) MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 591 SOUTH OF THE APPARENT NORTHEAST CORNER OF SAID NORTHWEST QUARTER (NW 1/4), THENCE NORTH 56 DEGREES 50' WEST A DISTANCE OF 30 FEET; THENCE NORTH A DISTANCE OF 487 FEET; THENCE NORTH 21 DEGREES 17 EAST A DISTANCE OF 85 FEET TO THE POINT OF ENDING BEING 6 FEET SOUTH OF THE SAID NORTHEAST CORNER CONTAINING 607 FEET OR 36.5 RODS | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CELESTINE LAND COMPANY, Agreement No. ROW0226000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019<br>Metes & Bound: T 5 N R 26 E UNIT: POORBAUGH 1-19 HBP: 11-01-88 P&A:<br>SEC 19: THE SOUTHEAST QUARTER (SE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CELESTINE LAND COMPANY, Agreement No. ROW0233000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019<br>Metes & Bound: T 5 N R 26 E UNIT: CELESTINE 1-30(MORROW) UNIT: CELESTINE 1-30(CHESTER) HBP: 05-09-89 HBP: 05-09-89 P&A: P&A:<br>SEC 19: THE SOUTHEAST QUARTER (SE/4) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BARBY, FRED J., ET AL, Agreement No. ROW0234000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 030<br>Metes & Bound: T 5 N R 26 E UNIT: CELESTINE 1-30(MORROW) UNIT: CELESTINE 1-30(CHESTER) HBP: 05-09-89<br>HBP: 05-09-89 P&A: P&A:<br>SEC 30: THE NORTHEAST QUARTER (NE/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHUSTER, NADINE, Agreement No. ROW0236000<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 027<br>Metes & Bound: T 2 N R 28 E UNIT: RISING #2 HBP: 03-24-89 P&A:<br>SEC 27: SOUTHWEST QUARTER (SW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COX FAMILY TRUST, Agreement No. ROW0257000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 026<br>Metes & Bound: T 5 N R 26 E UNIT: MARIE #1-26 HBP: 10-10-89 P&A:<br>SEC 26: EAST HALF (E/2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MINARS FAMILY TRUST, Agreement No. ROW0258000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 026<br>Metes & Bound: T 5 N R 26 E UNIT: MARIE #1-26 HBP: 10-10-89 P&A:<br>SEC 26: EAST HALF (E/2) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CALHOON, ED L., ET UX, Agreement No. ROW0277000<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 034<br>Metes & Bound: T 3 N R 24 ECM UNIT: CALHOUN #1-34 HBP: 05-02-88 P&A:<br>SEC 34: A STRIP OF LAND APPROXIMATELY 40 FEET WIDE ACROSS THE SE/4 AND SE/4 SW/4 OF SECTION<br>34, TOWNSHIP 3 NORTH, RANGE 24 ECM, CONTAINING 132.18 LINEAL RODS, MORE OR LESS; AND<br>INCLUDES A METER PAD SITE LOCATED AT THE SOUTHERN END OF THE PIPELINE AND BEING<br>APPROXIMATELY 20 FEET BY 40 FEET, WITH PERMITTED ACCESS TO SAID METER SITE FOR MAINTENANCE<br>AND OPERATION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CELESTINE LAND COMPANY, Agreement No. ROW0278000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 024 W2<br>Metes & Bound: T 5 N R 25 E UNIT: GROVER #1-23 HBP: 07-30-90 P&A:<br>SEC 24: W/2 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FRY, JACK W., Agreement No. ROW0279000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 023<br>Metes & Bound: T 5 N R 25 E UNIT: GROVER #1-23 HBP: 07-30-90 P&A:<br>SEC 23: THE NORTH HALF OF THE NORTHEAST QUARTER (N/2 NE/4) AND THE NORTHEAST QUARTER OF<br>THE NORTHWEST QUARTER (NE/4 NW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROCK, THOMAS E., ET AL, Agreement No. ROW0329000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 025<br>Metes & Bound: T 4 N R 24 E UNIT: MCGREW #1 UNIT: ROSE #1-36 HBP: 12-12-90 HBP: 12-05-90 P&A: P&A:<br>SEC 25: A STRIP OF LAND ACROSS THE SE/4, CONTAINING 168.48 LINEAL RODS, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BRIDWELL, ROY, Agreement No. ROW0330000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 025 S2<br>Metes & Bound: T 4 N R 24 E UNIT: MCGREW #1 UNIT: ROSE #1-36 HBP: 12-12-90 HBP: 12-05-90 P&A: P&A:<br>SEC 25: A STRIP OF LAND ACROSS THE S/2 NE/4, CONTAINING 33.7 LINEAL RODS, MORE OR LESS, AND<br>INCLUDES A METER PAD SITE LOCATED AT THE NORTHERN END OF THE PIPELINE AND BEING<br>APPROXIMATELY 20 FEET BY 40 FEET, WITH PERMITTED ACCESS TO SAID METER SITE FOR MAINTENANCE<br>AND OPERATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAPLE, PEARL, Agreement No. ROW0424000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 005<br>Metes & Bound: T 04 N R 25 E T 05 N R 24 E T 05 N R 25 E<br>SEC 05 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 23 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 25 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 31 ROADWAY RIGHT-OF-WAY ACROSS ALL OF SECTION T005N R024E:<br>SEC 023<br>SEC 025 T005N R025E:<br>SEC 031 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. ROW0425000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 010<br>Metes & Bound: T 03 N R 28 E<br>SEC 22 PIPELINE RIGHT-OF-WAY ACROSS<br>SEC 15 PIPELINE RIGHT-OF-WAY ACROSS<br>SEC 22 PIPELINE RIGHT-OF-WAY ACROSS N/2 ALL OF SECTION N/2<br>SEC 015<br>SEC 022 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. ROW0426000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 All<br>Metes & Bound: T 3 N R 28 E UNIT: CARLISLE #6 HBP: 02-24-58 P&A:<br>SEC 21: E/2<br>SEC 22: ALL<br>SEC 23: W/2<br>SEC 022<br>SEC 023 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. ROW0427000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 016<br>Metes & Bound: T 3 N R 28 E UNIT: CARLISLE #6 HBP: 02-24-58 P&A:<br>SEC 16: S/2 OF N/2 AND S/2<br>SEC 21: N/2<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EVANS, EVERETT E., ET UX, Agreement No. ROW0429000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 018<br>Metes & Bound: T 05 N R 25 E<br>SEC 18 RIGHT-OF-WAY ACROSS NE/4 USED FOR WAREHOUSE AND FIELD OFFICE SITE | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, ALBERT, ET UX, Agreement No. ROW0430000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 022<br>Metes & Bound: T 06 N R 24 E<br>SEC 22 ROADWAY RIGHT-OF-WAY ACROSS NW/4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor EAGAN, GEORGE W., ET UX, Agreement No. ROW0431000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 021<br>Metes & Bound: T 06 N R 24 E<br>SEC 21 ROADWAY RIGHT-OF-WAY ACROSS S/2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor EVANS, EZRA H., ET UX, Agreement No. ROW0432000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 008<br>Metes & Bound: T 04 N R 25 E<br>SEC 08 ROADWAY RIGHT-OF-WAY ACROSS NW/4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, ALBERT, ET UX, Agreement No. ROW0433000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 015<br>Metes & Bound: T 06 N R 24 E<br>SEC 22 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 22 ROADWAY RIGHT-OF-WAY ACROSS N/2 N/2<br>SEC 022 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, ALBERT, ET UX, Agreement No. ROW0434000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 015<br>Metes & Bound: T 06 N R 24 E<br>SEC 15 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 22 ROADWAY RIGHT-OF-WAY ACROSS SE/4 N/2<br>SEC 022 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BARBY, OTTO C., ET UX, Agreement No. ROW0435000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 009<br>Metes & Bound: ROADWAY RIGHT-OF-WAY ACROSS S2 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor HODGES, ALBERT, ET UX, Agreement No. ROW0436000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 015<br>Metes & Bound: T 06 N R 24 E<br>SEC 15 ROADWAY RIGHT-OF-WAY ACROSS<br>SEC 22 ROADWAY RIGHT-OF-WAY ACROSS S/2 N/2, NW/4 SW/4<br>SEC 022 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Lessor EAGAN, GEORGE W., ET UX, Agreement No. ROW0437000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 021<br>Metes & Bound: T 06 N R 24 E<br>SEC 21 ROADWAY RIGHT-OF-WAY ACROSS S/2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KAMAS, ALBERT L., Agreement No. ROW0438000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015<br>Metes & Bound: T 05 N R 25 E<br>SEC 15 ROW ACROSS SE/4, SW/4 LESS & EXCEPT WELLBORE OF KAMAS #2-15 WELL. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KAMAS FAMILY TRUST, Agreement No. ROW0439000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015<br>Metes & Bound: T 05 N R 25 E<br>SEC 15 ROW ACROSS SE/4, SW/4 LESS & EXCEPT WELLBORE OF KAMAS #2-15 WELL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MAYO, MARK M., Agreement No. ROW0542000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 027<br>Metes & Bound: T 5 N R 25 E UNIT: MAYO #1-27 UNIT HBP: 01-10-92 P&A:<br>SEC 27: THE USE OF AN EXISTING ROADWAY AS IT CROSSES SECTION 33 TO A POINT WHERE THE ROAD REACHES THE SOUTHWEST CORNER OF SECTION 27, ALL IN TOWNSHIP 5N, RANGE 25 ECM | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor MILES, JANICE L., ET AL, Agreement No. ROW0543000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009<br>Metes & Bound: T 4 N R 24 E UNIT: ELIZABETH #1-9 HBP: 1-24-92 P&A:<br>SEC 9: THE USE OF EXISTING ROADWAY AS IT CROSSES THE NE/4 NE/4 SECTION 6, THE W/2 SECTION 5 AND ALL OF SECTION 8, TO A POINT WHERE THE ROAD REACHES THE SOUTHWEST CORNER OF SECTION 9, ALL IN TOWNSHIP 4N, RANGE 24 ECM | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MAYO, MARK M., Agreement No. ROW0544000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 027<br>Metes & Bound: T 5 N R 25 E UNIT: MAYO #1-27 HBP: 01-10-92 P&A:<br>SEC 27: A STRIP OF LAND APPROXIMATELY 40 FEET WIDE ACROSS THE SW/4 OF SECTION 27, SE/4 OF SECTION 28 AND THE E/2 & SW/4 OF SECTION 33, ALL IN TOWNSHIP 5N, RANGE 25ECM, CONTAINING 504.8 LINEAL RODS, MORE OR LESS; AND INCLUDES A METER PAD SITE LOCATED AT THE SOUTHERN END OF THE PIPELINE, SAID METER SITE BEING 40 FEET BY 20 FEET, WITH PERMITTED ACCESS TO SAID METER SITE FOR MAINTENANCE AND OPERATION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILES, JANICE L., ET AL, Agreement No. ROW0548000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017<br>Metes & Bound: T 4 N R 24 E UNIT: CHRISTINA #1-17 HBP: 1-11-92 P&A:<br>SEC 17: THE USE OF EXISTING ROADWAY AS IT CROSSES THE NE/4 NE/4, SECTION 6, THE W/2 SECTION 5 AND ALL OF SECTION 8, TO A POINT WHERE THE ROAD REACHES THE NORTHEAST CORNER OF SECTION 17 ALL IN TOWNSHIP 4N, RANGE 24ECM | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CELESTINE LAND COMPANY, Agreement No. S000033000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019<br>Metes & Bound: T 5 N R 26 E<br>SEC 19: SE/4, A COMPRESSOR SITE LOCATION BEING 20 FEET EAST & WEST BY 50 FEET NORTH & SOUTH, CONTAINING 0.02 ACRES MORE OR LESS, WITH THE NORTHEAST CORNER BEING IN THE ROW FENCE, 572 FEET SOUTH OF THE NORTHEAST CORNER OF SAID SE/4. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, EARL C., ET UX, Agreement No. 10742001<br>USA/OKLAHOMA/BEAVER 11 T003N R020E:<br>SEC 013 NW4 NW4, SE4 NW4, SE4, E2 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE LADD:WATKINS #1-13 WELL LOCATED IN THE APPROXIMATE C SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GABLER, E. J., ET UX, Agreement No. 10743001<br>USA/OKLAHOMA/BEAVER 11 T003N R020E:<br>SEC 013 NE4 NE4, S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE LADD:WATKINS #1-13 WELL LOCATED IN THE APPROXIMATE C SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOADS, JUDITH A., ET VIR, Agreement No. 10744001<br>USA/OKLAHOMA/BEAVER 11 T003N R020E:<br>SEC 013 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE LADD:WATKINS #1-13 WELL LOCATED IN THE APPROXIMATE C SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENZ, SARAH A., ET VIR, Agreement No. 10744002<br>USA/OKLAHOMA/BEAVER 11 T003N R020E:<br>SEC 013 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE LADD:WATKINS #1-13 WELL LOCATED IN THE APPROXIMATE C SW/4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARBY, ALBERT, ET UX, Agreement No. 10808000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 020 W2 NW4, NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS . . . | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERNS, FLOYD A., ET AL, Agreement No. 10854000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 036 SW4 From 0 feet to 6,410 feet From 6,631 feet to 7,950 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS..... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 4-CS-8260, Agreement No. 10855000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 036 NE4 From 0 feet to 6,410 feet From 6,631 feet to bottom BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHERMAN, BELL MAY,ETAL., Agreement No. 10856000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 036 NW4 From 0 feet to 6,410 feet From 6,631 feet to bottom BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 10929001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, C. W., ET UX, Agreement No. 10929002<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VELMA L., ET VIR, Agreement No. 10929003<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, LEE MAX, ET UX, Agreement No. 10929004<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELHOTAL, KATHERINE M., Agreement No. 10930000<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 N2 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GONSER, VIOLA B., Agreement No. 10931001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 S2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GONSER, LEONARD D., ET UX, Agreement No. 10931002<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 S2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NINE, BENJAMIN J., ET UX, Agreement No. 10932001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 008 S2 NW4, SW4, W2 SE4, NE4 SE4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, J. R., ET UX, Agreement No. 10982000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, J. R., ET UX, Agreement No. 10983000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 028 SE4 From 0 to 6,723 From 6,723 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, JOE H., ET UX, Agreement No. 10984001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 028 W2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 10984002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 028 W2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVDON TRUST B. Agreement No. 11116005<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4, SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LIN, ET AL, Agreement No. 11196000<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LULA M., Agreement No. 11197001<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 022 NW4 T002N R025E:<br>SEC 021 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LIN, ET UX, Agreement No. 11198001<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LULA, Agreement No. 11198002<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LIN, ET UX, Agreement No. 11199000<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGERLY, LIN, ET UX, Agreement No. 11200001<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO C., ET AL, Agreement No. 11200002<br>USA/OKLAHOMA/BEAVER 11 T002N R025E:<br>SEC 021 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, MIKE J., ET UX, Agreement No. 11257001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4, SW4 NE4, S2 NW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, A.E., Agreement No. 11257003<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWREY, J.L., Agreement No. 11257004<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHTA, ADOLPH & MARY, Agreement No. 11257005<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARD, ARTHUR B. & NELL M., Agreement No. 11257006<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CHARLES, ET UX, Agreement No. 11257007<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOEWEN, ARTHUR H. & VIRGINIA W., Agreement No. 11257008<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNS, D.P. & GERTRUDE, Agreement No. 11257009<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, MARBLE J., AND CARRIE P., Agreement No. 11257010<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLER, WALTER E. & AGNES, Agreement No. 11257011<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ATKINSON, WM. H., Agreement No. 11257012<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALES, JOSEPH M., JR. & JOYCE M., Agreement No. 11257013<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SW4 NE4, NW4 SE4, SW4, S2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3)<br>From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROVIDENT ROYALTIES CORP., Agreement No. 11268001<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 S2 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF KAMAS #2-15 WELL. LESS AND EXCEPT<br>THE WELLBORE OF THE MESA/KAMAS #1-15 WELL.<br>SEC 015 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMAS, S. G., ET UX, Agreement No. 11347001<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 S2 NE4, N2 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE MESA/KAMAS #1-15 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMARSH, BYRON J., ETAL., Agreement No. 11347002<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 Exception: LESS WELLBORE OF KAMAS 2-15 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S/2 NE/4 AND N/2 SE/4<br>SEC 015 S2 NE4, N2 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE MESA/KAMAS #1-15 WELL.<br>From 0 feet to 7,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMAS, S. G., ET UX, Agreement No. 11348001<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 W2, N2 NE4 Exception: L/E WELLBORE OF THE KAMAS #1-15 & KAMAS #2-15/ All depths From 0 feet to<br>7,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEWHINNEY,LAURA MAE,ETVIR, Agreement No. 11349001<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 N2 N2 Exception: LESS AND EXCEPT WELLBORE OF KAMAS #2-15 From 0 feet to 7,200 feet From 7,201 feet<br>to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDROW, HELEN, Agreement No. 11349002<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 N2 N2 Exception: LESS AND EXCEPT WELLBORE OF KAMAS #2-15 From 0 feet to 7,200 feet From 7,201 feet<br>to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUVALL, ROBERT J.,JR,ETUX, Agreement No. 11349003<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 N2 N2 From 0 to 7,200 feet From 7,201 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUVALL, ALVIN L., ET UX, Agreement No. 11349004<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 N2 N2 Exception: LESS AND EXCEPT THE WELLBORE OF KAMAS #2-15 From 0 feet to 7,200 feet From<br>7,201 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, IVY M. ET AL, Agreement No. 11349005<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 N2 N2 Exception: LESS & EXCEPT WELLBORE OF KAMAS #2-15 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMERICH & PAYNE, INC., Agreement No. 11455001<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF KAMAS #2-15 LESS & EXCEPT THE WELLBORE OF<br>THE KAMAS 1-15 WELL From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WM. M., ET AL, Agreement No. 11455002<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 015 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF KAMAS #1-15 WELL From 0 feet SURFACE to 0 feet<br>BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, MARY M., ADM., Agreement No. 11489001<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21<br>WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S<br>REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1<br>AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MARY E., Agreement No. 11489002<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21<br>WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S<br>REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1<br>AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLURTON, WINIFRED RUTH, Agreement No. 11489003<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, MILTON A., Agreement No. 11489004<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESLER, EDNA LUCILLE, Agreement No. 11489005<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKMAN, LILLIE MAY, Agreement No. 11489006<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ELSIE R., Agreement No. 11489007<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUSE, FLORA P., Agreement No. 11489008<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. From 0 to 8,680 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGNIER, RETHA SAGER, Agreement No. 11490001<br>SEC 021 From 0 feet to 8,680 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE/4<br>SEC 021 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE REGNIER #1 AND REGNIER #2-21 WELLS. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS IN TRACTS #1 AND #2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, EFFIE, ET VIR, Agreement No. 11491000<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 SE4 From 0 to 8,680 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JOHN V, ET UX, Agreement No. 11492001<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 From 0 feet to 8,680 feet<br>Metes & Bound:<br>SEC 021 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE REGNIER #1 WELL AND THE REGNIER #2-21 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND THE LADD PETROLEUM CORP.'S NAYLOR #1-21 AND REGNIER #2-21 WELLS IN TRACTS #1 AND #2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK UV-847, Agreement No. 11492002<br>USA/OKLAHOMA/BEAVER 11 T001N R022E:<br>SEC 021 SW4 Exception: EXCLUDING THE WELLBORES OF THE REGNIER #1-21 & #2-21 LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF FUNK EXPLORATION, LTD.'S REGNIER #1-21 AND LADD PETROLEUM CORP.'S REGNIER #2-21 AND NAYLOR #1-21 WELLS. From 0 feet CHESTER to 0 feet CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCK, ELVEN, ET UX, Agreement No. 11724001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 025 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELLBORE OF THE ARCO JAMES THOMPSON #1 WELL LOCATED IN THE SW/4 NE/4 From SURFACE to BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JAMES, Agreement No. 11725001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 025 NE4 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELLBORE OF THE ARCO JAMES THOMPSON #1 WELL LOCATED IN THE SW/4 NE/4 From SURFACE to BASE OF CHESTER | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. 11888001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMYLIE, BRYAN, ETUX, ETAL, Agreement No. 12148000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017 SE4 Exception: LESS & EXCEPT THE MORROW FORMATION IN THE ROLLAND MILES #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GEORGE H., ET AL, Agreement No. 12149000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017 SW4 Exception: LESS & EXCEPT THE MORROW FORMATION IN THE ROLLAND MILES #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ROLLAND F., Agreement No. 12150000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017 NW4 Exception: LESS AND EXCEPT THE MORROW FORMATION IN THE ROLLAND MILES #1 WELLBORE From 0 feet to 6,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, EULA, ET VIR, Agreement No. 12151001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017 NE4 Exception: LESS AND EXCEPT THE MORROW FORMATION IN THE ROLLAND MILES #1 WELLBORE From 0 feet to 6,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ROLLAND F., ET AL, Agreement No. 12151002<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 017 NE4 Exception: LESS AND EXCEPT THE MORROW FORMATION IN THE ROLLAND MILES #1 WELLBORE From 0 feet to 6,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, G. L., Agreement No. 12152001<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURFEE, J. B., Agreement No. 12152002<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, MARSHALL ET AL, Agreement No. 12152003<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, CHARLES, SHARE TRUST, Agreement No. 12152004<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, C.W., Agreement No. 12152005<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAPLES, M. W., Agreement No. 12152006<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 NW4, N2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, ALVIN L, ET UX, Agreement No. 12153000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 N2 NE4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, VERNON V., ETUX, Agreement No. 12154000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 S2 NE4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONER, ROBERT A., ET UX, Agreement No. 12155000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 S2 SW4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, VERNON V.,ETUX, Agreement No. 12156000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 008 SE4 Exception: LESS & EXCEPT THE RATZLAFF 1-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOFBOURROW, ROBERT H., Agreement No. 12288001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ROBERT MAPLE, Agreement No. 12288002<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WORD, MARILYN, Agreement No. 12288003<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, CHARLES HOLMAN, Agreement No. 12288004<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, JANICE L. ET AL, Agreement No. 12288005<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT THE MORROW FORMATION From top MORROW to bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, KIMBERLY MILES, Agreement No. 12288006<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, MICHAEL MCCAFFERTY, Agreement No. 12288007<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, VICTORIA JOAN, Agreement No. 12288008<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, JANICE L. TRUSTEE, Agreement No. 12288009<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 S2, N2 Exception: LESS & EXCEPT ALL PRODUCING FORMATIONS NOT BEING HELD BY LEASE DATED 7/11/91 BETWEEN JANICE I. MILES AND B.J. CHOCKLEY, JOINT PERSONAL REPRESENTATIVES OF THE ESTATE OF ROBERT . MILES, DECEASED, LESSOR TO SAMSON RESOURCES COMPANY, LESSEE, RECORDED BOOK 856, PAGE 372 From top CHESTER to bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ROBERT DAVID TRUST, Agreement No. 12288010<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 009 S2, N2 Exception: LESS & EXCEPT ALL PRODUCING FORMATIONS NOT BEING HELD BY LEASE DATED 7/11/91 BETWEEN JANICE I. MILES AND B.J. CHOCKLEY, JOINT PERSONAL REPRESENTATIVES OF THE ESTATE OF ROBERT . MILES, DECEASED, LESSOR TO SAMSON RESOURCES COMPANY, LESSEE, RECORDED BOOK 856, PAGE 372 From top CHESTER to bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LLOYD J., ET UX, Agreement No. 12355000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 027 E2 From 6,800 feet to 6,866 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPLE, PEARL, Agreement No. 12356000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 027 W2 From 6,800 feet to 6,866 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 12381001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COULSON, FRANCES, ET VIR, Agreement No. 12382001<br>USA/OKLAHOMA/BEAVER 11 T003N R025E:<br>SEC 014 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BARBY RANCH #1-4 AND THE BARBY RANCH #2-4 LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THEBARBY #3-14 WELL. From 0 feet to 3,310 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, W. H., ET UX, Agreement No. 12400000<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 019 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF FRY B 1-19 LIMITED FR THE SURF TO TOTAL DEPTH DRLD From 0 feet to 6,410 feet From 6,631 feet to 7,694 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER TRACY HARDWARE CO., Agreement No. 12401000<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: EXCEPTING THEREFROM A TWO (2) ACRE TRACT IN THE SOUTHWEST CORNER OF SAID LOT 4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF SAID SOUTHWEST QUARTER AND RUNNING THENCE NORTH 20 RODS; THENCE EAST 16 RODS; THENCE SOUTH 20 RODS; AND THENCE WEST 16 RODS TO PLACE OF BEGINNING. ALSO LESS AND EXCEPT THE WELLBORE OF THE FRY B 1-19. From 0 feet to 6,410 feet From 6,631 feet to 7,694 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, FRANCIS V., ET UX, Agreement No. 12402000<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 019 E2 Exception: LESS & EXCEPT WELLBORE OF FRY B 1-19 AND LTD FROM SFC TO TOTAL DEPTH DRILLED. From 0 feet to 6,410 feet From 6,631 feet to 7,694 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, GEORGIA M., ET AL, Agreement No. 12481001<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 019 Exception: LESS AND EXCEPT THE WELLBORE OF FRY B 1-19, LTD FROM SFC to TOTAL DEPTH DRILLED. From 0 feet to 6,410 feet From 6,631 feet to 7,694 feet<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF LOT 4, THEN EAST 16 RODS, THEN NORTH 20 RODS, THEN WEST 16 RODS, THEN SOUTH 20 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAKE, GEORGE A., ET UX, Agreement No. 12481002<br>USA/OKLAHOMA/BEAVER 11 T003N R024E:<br>SEC 019 Exception: LESS AND EXCEPT THE WELLBORE OF FRY B 1-19, LTD FROM SFC to TOTAL DEPTH DRILLED. From 0 feet to 6,410 feet From 6,631 feet to 7,694 feet<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF LOT 4, THEN EAST 16 RODS, THEN NORTH 20 RODS, THEN WEST 16 RODS, THEN SOUTH 20 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA, Agreement No. 126757001<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA, Agreement No. 126758000<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE FEDERAL LAND BANK OF WICHITA, Agreement No. 12685001<br>USA/OKLAHOMA/BEAVER 11 T004N R028E:<br>SEC 027 NW4 NE4, NW4, W2 SW4, SE4 SW4 From SURFACE to bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, JUETT H., Agreement No. 12690000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 034<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NE/4NW/4, NW/4NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, RALPH E., ET UX, Agreement No. 12691000<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 002 NW4 Exception: LESS & EXCEPT THE MUEHLEBACH 'A' 3 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHELPS, NELLIE, Agreement No. 12802001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS AND EXCEPT THE MORROW FORMATION WHICH WAS RELEASED BY A RELEASE DATED 5-24-77, AS TO THE BENJEGERDES 1-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS NORTH 150 ACRES OF THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAY, PEARL, ET AL, Agreement No. 12803001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 N2 SE4, S2 SE4 Exception: LESS AND EXCEPT THE MORROW FORMATION WHICH WAS RELEASED BY A RELEASE DATED 5-24-77, AS TO THE BENJEGERDES 1-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLUP, HOLLIS P. & FLOSSIE, Agreement No. 130905000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 026 N2 NW4 From 0 feet to 6,410 feet From 6,631 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, T.O. & MABEL, H/W, Agreement No. 130923001<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 026 E2 From 0 feet to 6,410 feet From 6,631 feet to bottom BASE OF CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS FROM THE SURFACE DOWN TO & INCLUDING THE BASE OF THE CHESTER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, T. O. & MABEL L., H/W, Agreement No. 130923002<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 026 E2 From 0 feet to 6,410 feet From 6,631 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, J. J. & MARIE, H/W, Agreement No. 130925000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 026 S2 SW4 From 0 feet to 6,410 feet From 6,631 feet to bottom BASE OF CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 26 AND FROM THE SURFACE DOWN TO & INCLUDING THE BASE OF THE CHESTER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULBERY, RAYMOND C. & ORPHA M., Agreement No. 131048001<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 034 SE4, S2 SW4, E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVER AND GRANT RIGHTS TO THE MULBERRY NO. 1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, GUY, ET UX, Agreement No. 133277000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 036 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THIS LEASE IS LIMITED TO THE ROSE #1 WELL | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSE, WILLIAM R. & IDA JANE, Agreement No. 133278000<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 036 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THIS LEASE IS LIMITED TO THE ROSE #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, THOMAS A., ET UX, Agreement No. 13498000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 008 NE4, SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RONALD 1-8 AND THE NE/4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, EVERETT, ET UX, Agreement No. 13499000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 008 SW4, NW4 Exception: LESS & EXCEPT WELLBOREOF THE RONALD #1-8 AND THE SW/4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, THOMAS A., ET UX, Agreement No. 13514000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 005 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, RAYMOND E., ET UX, Agreement No. 13515000<br>USA/OKLAHOMA/BEAVER 11 T006N R024E:<br>SEC 023 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE R. E. ADAMS #8 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 4-LU-173, Agreement No. 13516000<br>USA/OKLAHOMA/BEAVER 11 T004N R028E:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 4-LU-172, Agreement No. 13517000<br>USA/OKLAHOMA/BEAVER 11 T004N R028E:<br>SEC 029 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVERTY, ALBERT, ET UX, Agreement No. 13518001<br>USA/OKLAHOMA/BEAVER 11 T004N R028E:<br>SEC 029 N2 N2, SW4 NE4, SE4 NW4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LLOYD J. ET AL, Agreement No. 13519000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 010 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORE OF BARBY 1-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LLOYD J., ET AL, Agreement No. 13520000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 011 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORE OF BARBY 1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK OA&M-65, Agreement No. 13532000<br>USA/OKLAHOMA/BEAVER 11 T005N R023E:<br>SEC 033 SW4 Exception: LESS AND EXCEPT WELLBORE OF MCFARLAND UNIT #1 AND MCFARLAND 1-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, BESSIE, Agreement No. 13533000<br>USA/OKLAHOMA/BEAVER 11 T005N R023E:<br>SEC 033 SE4 Exception: LESS AND EXCEPT WELLBORE OF MCFARLAND UNIT #1 AND MCFARLAND 1-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, LEONARD N., ET UX, Agreement No. 13534000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 034 SE4 Exception: LESS & EXCEPT WELLBORE OF BAILEY LN #1 WELL. LESS & EXCEPT THE CHESAPEAKE OPER/ DELL 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBSON, JOHN H., ET UX, Agreement No. 13537001<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 010 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO C., ET AL, Agreement No. 13538000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 SE4 NE4, E2 SE4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPHET, DOLORES P., ET VIR, Agreement No. 13539000<br>USA/OKLAHOMA/BEAVER 11 T005N R027E:<br>SEC 020 S2 NW4, SW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONKER, WALTER A., ET UX, Agreement No. 13541000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 036 SE4 From SURFACE to bottom MORROW T006N R028E:<br>SEC 031 Lot 3 From SURFACE to bottom MORROW | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| **DESCRIPTION AND LOCATION OF PROPERTY** | **NATURE OF DEBTOR'S INTEREST IN PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY** | **AMOUNT OF SECURED CLAIM** |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAILEY, LEONARD N., ET UX, Agreement No. 13542000<br>USA/OKLAHOMA/BEAVER 11 T005N R027E:<br>SEC 002 S2 NW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE LONKER D 2-2 & LONKER D1 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, FRED, ET UX, Agreement No. 13544000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS:<br>SEC 36: ALL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDGEWAY, RALPH, ET UX, Agreement No. 13545000<br>USA/OKLAHOMA/BEAVER 11 T003N R025E:<br>SEC 012 NE4<br>SEC 018 E2 SE4 T003N R026E:<br>SEC 009 W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EADES, C.L.R., Agreement No. 13546001<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 028 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, ROBERT L., ET UX, Agreement No. 13547000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDERBRAND, OLIVER, ETUX, Agreement No. 13548000<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 028 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEBBINS, LUELLA, ET AL, Agreement No. 13550001<br>USA/OKLAHOMA/BEAVER 11 T003N R027E:<br>SEC 022 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF HILDERBRAND #1 (008190) & HILDERBRAND #1 (008690) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. 13555001<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 NE4 NE4, W2 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WILLIAM S., JR., ET UX, Agreement No. 13555002<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 NE4 NE4, W2 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALICE SHORT, Agreement No. 13555003<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORNEY, EVA, Agreement No. 13556000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYO, NINA, ET VIR, Agreement No. 13557000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 007<br>Metes & Bound: ALL OF SECTION 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. 13559000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 015 S2, S2 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, ROBERT, ET UX, Agreement No. 13564001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SW4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, ALSIE LEA, ET AL, Agreement No. 13564002<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SW4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. From 0 feet top CHESTER LIME to 0 feet bottom CHESTER LIME From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, JOHN D., ET UX, Agreement No. 13564003<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SW4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. From 0 feet top CHESTER LIME to 0 feet bottom CHESTER LIME From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRUETT, O. F., ET UX, Agreement No. 13565001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, LOUISE, ET VIR, Agreement No. 13565002<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, ELEANOR, Agreement No. 13565003<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, FRANTZ, Agreement No. 13565004<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, HELEN F., Agreement No. 13565005<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBURN, HAZEL, Agreement No. 13565006<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, W. H., ET UX, Agreement No. 13565007<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ZELLA F., Agreement No. 13565008<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSTETTER, JOHN R., Agreement No. 13565009<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, FRED R., Agreement No. 13565010<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, IDA, ET AL, Agreement No. 13566001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 N2 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, ANNA HUGHES, Agreement No. 13566002<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 N2 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, ROY DAVID, Agreement No. 13567001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF SE/4, MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, LESLIE, Agreement No. 13567002<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF SE/4 MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECRIST, C. F., JR., Agreement No. 13567003<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF THE SE/4 MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUCAS, MYRLE IRENE, Agreement No. 13567004<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF SE/4, MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITCOMB, DOROTHY MARIE, Agreement No. 13567005<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF SE/4, MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALICE LENORA, Agreement No. 13567006<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF BENJEGERDES #1-4 WELL. & LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL.<br>Metes & Bound: A TRACT OF LAND IN THE SE/C OF SE/4, MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLER, EARL L., ET UX, Agreement No. 13571000<br>USA/OKLAHOMA/BEAVER 11 T005N R020E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15086, Agreement No. 13580001<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 003 S2 NE4 Lot 1 Lot 2 From 0 feet top CHESTER to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15087, Agreement No. 13581001<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 003 SE4 From 0 feet top CHESTER to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, GLEN, ET UX, Agreement No. 13582000<br>USA/OKLAHOMA/BEAVER 11 T002N R026E:<br>SEC 034 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, RAYMOND, ET UX, Agreement No. 13591000<br>USA/OKLAHOMA/BEAVER 11 T006N R025E:<br>SEC 031 SW4, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH, VIDA P. ET AL, Agreement No. 13595000<br>USA/OKLAHOMA/BEAVER 11 T001N R027E:<br>SEC 011 E2 SE4 Exception: LESS & EXCEPT THE THOMPSON #2-11 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, BARNEY M., Agreement No. 13596000<br>USA/OKLAHOMA/BEAVER 11 T001N R027E:<br>SEC 011 NE4 Exception: LESS & EXCEPT THE THOMPSON #2-11 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LOUIS, ET UX, Agreement No. 13598000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LOUIS, ET UX, Agreement No. 13599000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 023 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, B. O. ET UX, Agreement No. 13600000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 022 NW4 Exception: LESS & EXCEPT WELLBORE OF CATES #1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, JAMES O., ET UX, Agreement No. 13601000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 022 NE4 Exception: LESS & EXCEPT WELLBORE OF CATES #1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, J.O. JR, ET UX, Agreement No. 13602000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 022 S2 SE4, SE4 SW4 Exception: LESS & EXCEPT WELLBORE OF CATES #1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELSIE F., ET AL, Agreement No. 13603000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 022 N2 SW4, SW4 SW4, N2 SE4 Exception: LESS & EXCEPT WELLBORE OF CATES #1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, J. O., JR., ET UX, Agreement No. 13605000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 026 NW4, N2 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKEEVER, IVAN C., ET UX, Agreement No. 13606000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 026 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ARTHUR L., ET UX, Agreement No. 13607000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 026 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, GRACE, ET VIR, Agreement No. 13608001<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF<br>BENJEGERDES #1-4 WELL LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROE, R. NETTA, Agreement No. 13608002<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF<br>BENJEGERDES #1-4 WELL LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, PEARL E., Agreement No. 13608003<br>USA/OKLAHOMA/BEAVER 11 T003N R023E:<br>SEC 004 SE4 SW4 NW4 Exception: LESS & EXCEPT ROYALTY & ORR INTERESTS IN WELLBORE OF<br>BENJEGERDES #1-4 WELL LESS & EXCEPT WELLBORE OF BROWN #1-4 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSE, ET AL, Agreement No. 139882000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 SW4, W2 E2, NE4 NE4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MABLE ELLEN, ADMINISTRATRIX, Agreement No. 139883000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 N2 NE4, SW4 NE4, W2 SE4, SW4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKMON, CHESLEY, Agreement No. 139884000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 SW4 NW4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, KENNETH, ET AL, Agreement No. 139885001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 SW4 NW4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LULA H., ET AL, Agreement No. 139885002<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 SW4 NW4 From 0 feet to 7,270 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, FRED, ET UX, Agreement No. 139886000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 033 N2 NW4, SE4 NW4 From 0 feet to 7,270 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, ALBERT, Agreement No. 140005000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 018 S2 SE4, SE4 SW4, NE4 NW4 From 3,104 feet top PERMIAN SANDS to 3,114 feet bottom PERMIAN SANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, ALBERT, ET UX, Agreement No. 140006000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 007 S2 SE4, SE4 SW4 From 3,104 feet top PERMIAN SANDS to 3,114 feet bottom PERMIAN SANDS<br>SEC 018 NE4, NE4 NW4 From 3,104 feet top PERMIAN SANDS to 3,114 feet bottom PERMIAN SANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKBLM-0 022815, Agreement No. 140007000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 017 NE4 SE4 From 3,104 feet top PERMIAN SANDS to 3,114 feet bottom PERMIAN SANDS<br>SEC 018 SE4 NW4 From 3,104 feet top PERMIAN SANDS to 3,114 feet bottom PERMIAN SANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDY, THOMAS A., ET UX, Agreement No. 14242000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 006 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT WELLBORES OF JUDY #1, JUDY "A" UNIT #2 AND JUDY<br>"A" UNIT #3 AND 6A. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #30448, Agreement No. 142810000<br>USA/OKLAHOMA/BEAVER 11 T005N R025E:<br>SEC 027 NW4 From top MORROW FORMATION to bottom MORROW FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRY, RALPH W. & FANNIE B., HIS WIFE, Agreement No. 142873000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019 N2 From 0 feet to 7,400 feet<br>Metes & Bound: LIMITED TO RIGHTS FROM SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 7,400', AND<br>FURTHER LIMITED TO BORE HOLE OF POORBAUGH #1 WELL | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MISSOURI-KANSAS-TEXAS RAILROAD COMPANY, Agreement No. 142875000<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019 From 0 feet to 7,400 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING IRREGULAR IN SHAPE AND BEING THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S FORGAN SUBDIVISION MAIN LINE TRACK ROW FROM MILE POST 286.86 TO MILE POST 287.87 OVER, THROUGH AND ACROSS THE N/2 OF SECTION 19, T5N-R26E, NEAR THOMPSON, BEAVER COUNTY, OK. LIMITED TO RIGHTS FROM SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 7,400', AND FURTHER LIMITED TO BORE HOLE OF POORBAUGH #1 WELL | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #85423, Agreement No. 143160000<br>USA/OKLAHOMA/BEAVER 11 T002N R022E:<br>SEC 020 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALES, J.M., JR., Agreement No. 143337001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 NW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, LLOYD J., ET AL, Agreement No. 143339001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 NW4 NE4, N2 NW4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, J.L., IND & AS AIF, ET AL, Agreement No. 143342001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACSAS, WILLIAM, ET AL, Agreement No. 143342002<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, E.W., Agreement No. 143342003<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAINTOR, OLIVER E., Agreement No. 143342004<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAINTOR, HENRY C., Agreement No. 143342005<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIBBENS, FRANKIE, Agreement No. 143342006<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, CELIA M., ET AL, Agreement No. 143342007<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL COMMERCIAL OIL COMPANY, Agreement No. 143342008<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, MIKE J. & IDELL, Agreement No. 143342009<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, EULA LEE, ET VIR, Agreement No. 14441000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 015 N2 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. 14442000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 023 W2 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. 14443000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 016 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, HARRY, ET UX, Agreement No. 14444000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 010 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, GABIE E., Agreement No. 14461001<br>USA/OKLAHOMA/BEAVER 11 T002N R027E:<br>SEC 007 NE4<br>SEC 017 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KULOW, CHARLES, ET UX, Agreement No. 15120000<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 028 Exception: LESS AND EXCEPT THE BARR #1 WELLBORE.<br>Metes & Bound: WEST 120 ACRES OF THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, DELLA E., Agreement No. 15121000<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 028 N2 Exception: LESS & EXCEPT BARR #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAACS, WILBERT, ET UX, Agreement No. 15122000<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 028 SW4 Exception: LESS AND EXCEPT WELLBORE OF BARR #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, O. S., ET UX, Agreement No. 15123000<br>USA/OKLAHOMA/BEAVER 11 T004N R020E:<br>SEC 028 Exception: LESS AND EXCEPT THE BARR #1 WELLBORE.<br>Metes & Bound: EAST 41 ACRES OF THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETZ, ELMER J., ET UX, Agreement No. 15650000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NW4 Exception: LESS AND EXCEPT RIGHTS FROM THE BASE OF THE MARMATON FORMATION DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF THE TOTAL DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, ELLA LOIS, ET AL, Agreement No. 15651000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETZ, ELMER J., ET UX, Agreement No. 15652001<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWE, JOHN D., ET UX, Agreement No. 15652002<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUDORFF, V R, Agreement No. 15652003<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEETWOOD, C. M., ET AL, Agreement No. 15652004<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, LEON V., ET AL, Agreement No. 15652005<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, C. J., Agreement No. 15652006<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETZ, ELMER J., ET UX, Agreement No. 15653000<br>USA/OKLAHOMA/BEAVER 11 T002N R024E:<br>SEC 031 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYO, DOYLE, ET AL, Agreement No. 15887001<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARGENT, ELOISE, ET VIR, Agreement No. 15887002<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA, Agreement No. 15887003<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H BREWER CO, Agreement No. 15888000<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PORTION OF LAND BEING IRREGULAR IN SHAPE AND BEING A PART OF THE FORMER MISSOURI-KANSAS-TEXAS RAILROAD COMPANY MAIN LINE TRACT RIGHT-OF WAY FROM MILE POST NUMBER 299.28 UNDER, THROUGH AND ACROSS THE NE/4 NW/4 OF SECTION 4, CONTAINING AN AREA OF 3.5 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALL AMERICAN LIFE & CASUALTY COMPANY, Agreement No. 15889000<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SE4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, JOHN C., ET UX, Agreement No. 15890001<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SW4 NW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYO, DOYLE, ET AL, Agreement No. 15891001<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SE4 Exception: LESS & EXCEPT A RAILROAD RIGHT-OF WAY OF 9.05 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARGENT, ELOISE, ET VIR, Agreement No. 15891002<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004 SE4 Exception: LESS & EXCEPT A RAILROAD RIGHT-OF WAY OF 9.05 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEGERT, OTTO, ET UX, Agreement No. 16293000<br>USA/OKLAHOMA/BEAVER 11 T002N R022E:<br>SEC 020 SE4 From 0 feet to 6,410 feet From 6,631 feet to 8,286 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, SUSIE O., Agreement No. 16294000<br>USA/OKLAHOMA/BEAVER 11 T002N R022E:<br>SEC 020 NW4 From 0 feet to 6,410 feet From 6,631 feet to 8,286 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, SUSIE O., Agreement No. 16295000<br>USA/OKLAHOMA/BEAVER 11 T002N R022E:<br>SEC 020 NE4 From 0 feet to 6,410 feet From 6,631 feet to 8,286 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LAVERNE, ET UX, Agreement No. 16364001<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAIN, C. E., ET UX, Agreement No. 16364002<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANZEN, LESTER, ET UX, Agreement No. 16364003<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, THERESA, ET AL, Agreement No. 16364004<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, HARRY L., ET UX, Agreement No. 16364005<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, HAROLD, ET UX, Agreement No. 16364006<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS<br>SEC 017 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLDER, ADRIAN N., ET UX, Agreement No. 16365000<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 017 W2, W2 NE4<br>SEC 017 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAYLORD, EDWARD L., EXECU. Agreement No. 16741001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITCH, H. C., JR. ET UX, Agreement No. 16741002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELROD, HUBERT K. ET UX, Agreement No. 16741003<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, BERTHA, Agreement No. 16742001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, BERTHA, Agreement No. 16743001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, BERTHA, Agreement No. 16744001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERLAND, BERTHA, Agreement No. 16745001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, PERRY ET AL, Agreement No. 16746000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 031 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONKER, WALTER A., ET UX, Agreement No. 17702000<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 036 N2, SW4 Exception: LESS AND EXCEPT THE BROADIE 1-36 WELLBORE FROM SURF TO TD (25%)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 17815001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 SE4 From 0 feet to 6,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, RICHARD W., ET UX, Agreement No. 17815002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, RAY E. JR., ET UX, Agreement No. 17815003<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOHN, Agreement No. 17816001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 N2, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIBOLD, CHAS. W., Agreement No. 17817001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 N2, N2 SE4, SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, EDITH HELEN, Agreement No. 17818001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WISEMAN, CHELSEA, Agreement No. 17818002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULSEN, MARIAN L.,ET VIR, Agreement No. 17818003<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, THOMAS W.,ET UX, Agreement No. 17818004<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRACKETT, ALMA, Agreement No. 17818005<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, JAMES L., ETAL, Agreement No. 17818006<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCEWEN, JOHN D., ETAL, Agreement No. 17969000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKES, FRANK, Agreement No. 1802001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top<br>COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO C.& ANNA, ET AL, Agreement No. 1802002<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top<br>COUNCIL GROVE to bottom COUNCIL GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM, Agreement No. 1802003<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 003 SE4 NE4, NE4 SE4 Lot 1 Exception: LESS & EXCEPT WELLBORE OF MIKE #1-3 (ALBERT #3) From top<br>COUNCIL GROVE to bottom COUNCIL GROVE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, KARL J., ETUX, Agreement No. 18322000<br>USA/OKLAHOMA/BEAVER 11 T001N R021E:<br>SEC 016 E2 From 0 feet top SURFACE to 6,411 feet top MARMATON From 6,630 feet bottom MARMATON to 99,999<br>feet From 6,411 feet to 6,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, KARL W., Agreement No. 18323000<br>USA/OKLAHOMA/BEAVER 11 T001N R021E:<br>SEC 016 W2 From 0 feet top SURFACE to 6,411 feet top MARMATON From 6,630 feet bottom MARMATON to 99,999<br>feet From 6,411 feet to 6,630 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEHL, FRED S., ET UX, Agreement No. 20077000<br>USA/OKLAHOMA/BEAVER 11 T002N R021E:<br>SEC 002 SE4 Exception: LESS & EXCEPT THE WELLBORE OF K & J FARMS 1-2 FRANTZ 1A & 2A<br>SEC 011 NE4 Exception: LESS & EXCEPT THE WELLBORE OF K & J FARMS 1-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANTZ, EDWARD, ET UX, Agreement No. 20079000<br>USA/OKLAHOMA/BEAVER 11 T002N R021E:<br>SEC 002 W2 Exception: LESS & EXCEPT THE WELLBORE OF K & J FARMS 1-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NINE, BENJAMIN J., ETUX, Agreement No. 201001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 SW4, SW4 SE4, N2 SE4, E2 NW4, NE4 Exception: L&E THE NORTH 17' OF THE SOUTH 50' OF S/2 SW/4<br>AND NORTH 17' OF THE SOUTH 50' OF SW/4 SE/4 SECTION 22-2N-28E, CONTAINING 1.53 ACRES MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES, ALLEN W., ETUX, Agreement No. 202001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHRIES, GILBERT, ET AL, Agreement No. 202002<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, EARL INDIV & TRSTE, Agreement No. 202003<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, J L , ET UX, Agreement No. 202004<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EITELJORG, HARRISON, Agreement No. 202005<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CARL B., JR., Agreement No. 202006<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORSCHACH, MARGARET,ETVIR, Agreement No. 202007<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORSCHACH, JACK L , ET UX, Agreement No. 202008<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 202009<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, F L, Agreement No. 202010<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZEE, CATHERINE, ETVIR, Agreement No. 202011<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO C., ET UX, Agreement No. 20216001<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 E2 W2 From 0 feet top MORROW to 0 feet bottom MORROW From 0 feet top CHESTER to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTTER, LESLIE E., ET UX, Agreement No. 20217001<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 021 SW4 SE4 From 0 feet top MORROW to 0 feet bottom MORROW From 0 feet top CHESTER to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSLEDO OIL COMPANY, Agreement No. 203001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 N2 S2, E2 NW4, W2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAFT, ROBERT, ET UX, Agreement No. 204000<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 205001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 S2 SW4, SW4 SE4 Exception: LESS NORTH 17 FEET OF SOUTH 50 FEET OF SWSWSE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NANCE, FRANKLIN J, ET UX, Agreement No. 206001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022<br>Metes & Bound: THE NORTH 17 FT OF THE SOUTH 50 FT OF THE FOLLOWING DESCRIBED LAND: S/2 SW/4 & SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 207001<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUSTER, HARRY W , ETUX, Agreement No. 207002<br>USA/OKLAHOMA/BEAVER 11 T002N R028E:<br>SEC 022 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, FRED L. ET UX, Agreement No. 21394000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 030 NW4 Exception: LESS AND EXCEPT ALL OIL RIGHTS From 0 feet to 6,410 feet From 6,631 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRISON, FRED L., ET UX, Agreement No. 22401000<br>USA/OKLAHOMA/BEAVER 11 T002N R020E:<br>SEC 019 SE4 All depths<br>SEC 030 NE4, S2 From 0 feet to 6,410 feet From 6,631 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE S., ET AL, Agreement No. 24263000<br>USA/OKLAHOMA/BEAVER 11 T006N R025E:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE S., ET AL, Agreement No. 24264000<br>USA/OKLAHOMA/BEAVER 11 T006N R025E:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE S., ET AL, Agreement No. 24265000<br>USA/OKLAHOMA/BEAVER 11 T006N R025E:<br>SEC 020 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE S., ET AL, Agreement No. 24266000<br>USA/OKLAHOMA/BEAVER 11 T006N R025E:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE FAMILY PARTNERS, LTD, Agreement No. 25698000<br>USA/OKLAHOMA/BEAVER 11 T003N R028E:<br>SEC 016 SE4, SW4, NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CVANIGA, NINA, Agreement No. 25763001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 013 NE4 Exception: LESS & EXCEPT EXISTING WELLBORES EFF 5/1/2000 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTFALL, O G, ET UX, Agreement No. 25763002<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 013 NE4 Exception: LESS & EXCEPT EXISTING WELLBORES EFF 5/1/2000 From 0 feet to 7,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, J O, Agreement No. 25764001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 013 W2 Exception: LESS & EXCEPT EXISTING WELBORES EFF 5/1/2000 From 0 to 7,200<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, CHARLES, ET UX, Agreement No. 25765001<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 013 SE4 Exception: LESS & EXCEPT EXISTING WELLBORES EFF 5/1/2000 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 4-CS-9135, Agreement No. 25765002<br>USA/OKLAHOMA/BEAVER 11 T004N R024E:<br>SEC 013 SE4 Exception: LESS & EXCEPT EXISTING WELLBORES EFF 5/1/2000 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADIE, MARY LOUISE, Agreement No. 26301001<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 036 All From 0 feet bottom MORROW to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONKER, WALTER A. ET UX, Agreement No. 26314001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 031 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE BROADIE 1-36 WELLBORE FROM SURF TO TD (25%) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENDS, CHARLES L., Agreement No. 26315001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 031 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, MAY ET AL, Agreement No. 26884001<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB Exception: LIMITED TO THE MORROW AND TONKAWA FORMATIONS ONLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, BOARDMAN ET UX, Agreement No. 26884002<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, CELESTINE, Agreement No. 26885001<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 Lot 4 Lot 5 Exception: LESS AND EXCEPT THE OVERTON 1-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEILL, GROVER, JR, TRUSTEE, Agreement No. 26885002<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 Lot 4 Lot 5 Exception: LESS AND EXCEPT THE OVERTON 1-6 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO C ESTATE, Agreement No. 26886001<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 E2 SW4 Lot 4 Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE OVERTON 1-6 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, RALPH E ET AL, Agreement No. 26886002<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 E2 SW4 Lot 4 Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB From above top MORROW to below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, OLMAN, ET UX, Agreement No. 26887001<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 SE4 NW4, S2 NE4, SE4 Lot 1 Lot 2 Lot 3 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB From MORROW FORMATION to TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, EARL ET UX, Agreement No. 26887002<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 SE4 NW4, S2 NE4, SE4 Lot 1 Lot 2 Lot 3 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB From MORROW to TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, RAY, ET UX, Agreement No. 26887003<br>USA/OKLAHOMA/BEAVER 11 T003N R026E:<br>SEC 006 SE4 NW4, S2 NE4, SE4 Lot 1 Lot 2 Lot 3 Exception: LESS AND EXCEPT THE OVERTON 1-6 WB From MORROW FORMATION to TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENNIGH, W. D. TRUST, Agreement No. 27200001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 N2 NE4, SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 4-LU-275, Agreement No. 27201000<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENDS, CHARLES L., Agreement No. 27202001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 SW4 NW4, NW4 SW4, S2 SW4, SW4 SE4 Exception: LESS AND EXCEPT 4.93 AC IN THE SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 27203001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG OIL CORPORATION, Agreement No. 27203002<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLERS DITCH COMPANY, Agreement No. 27204001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLERS DITCH RESERVOIR & IRRIGATION COMPANY, Agreement No. 27204002<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENDS, CHARLES L., Agreement No. 27205001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033 SW4 NE4, SE4 NW4, NW4 SE4<br>SEC 033 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHERN NATURAL GAS, Agreement No. 27206001<br>USA/OKLAHOMA/BEAVER 11 T006N R028E:<br>SEC 033<br>Metes & Bound: A PART OF THE SW SE OF SECTION 33 BEGINNING AT A POINT 2849.25' EAST OF THE SW/C OF SAID SECTION 33, THENCE NORTH 9 DEGREES 52' EAST 2158.7'; THENCE SOUTH 80 DEGREES 8' EAST 100'; THENCE SOUTH 9 DEGREES 52' WEST 2141.3' PARALLEL WITH AND 100' FROM THE WEST LINE OF SAID SECTION, WHICH IS THE SOUTHEAST CORNER OF THIS TRACT; THENCE WEST 101.5' ALONG THE SOUTH LINE OF THE SECTION TO THE POB, CONT. 4.93 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JAMES, Agreement No. 27314000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 018 NE4 SW4, NW4 SE4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE SUNDOWN/MAYO NINA WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLETON, ALICE, ET VIR, Agreement No. 27315000<br>USA/OKLAHOMA/BEAVER 11 T004N R025E:<br>SEC 018 SE4 SW4, SW4 SE4 Exception: LESS AND EXCEPT THE SUNDOWN/MAYO NINA WELLBORE.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BORTH, GUSTAV, ET UX, Agreement No. 27387001<br>USA/OKLAHOMA/BEAVER 11 T005N R028E:<br>SEC 014 NW4 From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, OTTO, ET UX, Agreement No. 27387002<br>USA/OKLAHOMA/BEAVER 11 T005N R028E:<br>SEC 014 NW4 From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, OTTO, ET UX, Agreement No. 27388001<br>USA/OKLAHOMA/BEAVER 11 T005N R028E:<br>SEC 014 NE4 From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASTINGS, AUDREY R., Agreement No. 27389001<br>USA/OKLAHOMA/BEAVER 11 T005N R028E:<br>SEC 014 SW4 From 0 feet SURFACE to 0 feet BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSBURG, NILE J. ET UX, Agreement No. 29124000<br>USA/OKLAHOMA/BEAVER 11 T003N R025E:<br>SEC 012 SW4 Exception: LTD TO THE WELLBORE OF NILE MOSBURG 3-12 AND RIDGEWAY 1-12 From 0 feet to 7,703 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISENANT, JOE L., ET UX, Agreement No. 29465001<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 015 S2 From 0 to 6,850<br>Metes & Bound: INSOFAR AND ONLY INSFAR AS LEASE COVERS THE TRETBAR FAMILY 1-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRETBAR, HAROLD C., Agreement No. 29466001<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 015 NW4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE TRETBAR FAMILY 1-15 WELLBORE From 0 to 6,850 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRETBAR, LAWRENCE L., Agreement No. 29466002<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 015 NW4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE TRETBAR FAMILY 1-15 WELLBORE From 0 to 6,850 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRETBAR, HAROLD C., Agreement No. 29467001<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 015 NE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE TRETBAR FAMILY 1-15 WELLBORE From 0 to 6,850 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRETBAR, LAWRENCE L., Agreement No. 29467002<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 015 NE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE TRETBAR FAMILY 1-15 WELLBORE From 0 to 6,850 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, OTTO, ET UX, Agreement No. 29468001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 019 S2<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE CELESTINE 1-3 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBY, FRED, ET UX, Agreement No. 29469001<br>USA/OKLAHOMA/BEAVER 11 T005N R026E:<br>SEC 030 S2, NE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE CELESTINE 1-30 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, RAYMOND, ET UX, Agreement No. 30041001<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 NE4 From 0 feet SURFACE to 0 feet BASE OF MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAFFEY, NYLE W., ET UX, Agreement No. 30042001<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 N2 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, EVALENA MAY, ET AL, Agreement No. 30043001<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEHNERT, BEN G, ET AL, Agreement No. 30043002<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, JAMES F., ET AL, Agreement No. 30043003<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEIER, REINHARD & EMILY, Agreement No. 30044001<br>USA/OKLAHOMA/BEAVER 11 T001N R025E:<br>SEC 018 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLAND, OSCAR & KEITH, Agreement No. 30045001<br>USA/OKLAHOMA/BEAVER 11 T001N R024E:<br>SEC 013 SW4 Exception: L&E 6/ACS IN NW/C DESCR AS BEG AT NW/C OF SW/C, THENCE E ALONG N BOUNDARY OF QTR<br>SEC 295', THENCE S 885', THENCE W 295' TO W BOUNDARY LINE OF QTR SEC, THENCE N 885' TO POB (SEE TO DTD 12-21-61) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIRTLE, W V, ET UX, Agreement No. 30045002<br>USA/OKLAHOMA/BEAVER 11 T001N R024E:<br>SEC 013 SW4 Exception: L&E 6/ACS IN NW/C DESCR AS BEG AT NW/C OF SW/C, THENCE E ALONG N BOUNDARY OF QTR<br>SEC 295', THENCE S 885', THENCE W 295' TO W BOUNDARY LINE OF QTR SEC, THENCE N 885' TO POB (SEE TO DTD 12-21-61) From 0 feet to 8,410 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHODIST CHURCH ET AL, Agreement No. 30046001<br>USA/OKLAHOMA/BEAVER 11 T001N R024E:<br>SEC 013<br>Metes & Bound: A 2 AC TR IN SW/4 DESCR AS BEG AT A PT ON W SIDE OF SW/4 OF<br>SEC 35.75 RODS S OF NW/C OF QTR, THENCE E 17-7/8 RODS, THENCE S 17-78 RODS, THENCE W TO POB (SEE DEED REC BK 58 AT PG 588) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOPHIA CEMETERY, Agreement No. 30046002<br>USA/OKLAHOMA/BEAVER 11 T001N R024E:<br>SEC 013<br>Metes & Bound: TWO 2/AC TRS IN NW/C OF SW/4 DESCR AS BEG AT N/W C OF SW/4, THENCE S 590',<br>THENCE E 295', THENCE N 590', THENCE W 295' TO POB (SEE DEEDS REC BK 24 PG 445 AND 61 PG 209) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHRIS, JR., ET UX, Agreement No. 30047001<br>USA/OKLAHOMA/BEAVER 11 T001N R024E:<br>SEC 013 N2 From 0 feet to 8,523 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITAKER, VEDA KIRTON, ET VIR, Agreement No. 60748001<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 022 E2 Exception: LESS AND EXCEPT RIGHTS FROM THE SURFACE OF THE GROUND TO THE BASE OF THE CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRTON, GEORGE W., ET UX, Agreement No. 60748002<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 022 E2 Exception: LESS AND EXCEPT RIGHTS FROM THE SURFACE OF THE GROUND TO THE BASE OF THE CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ELVA FAYE ET AL, Agreement No. 60749001<br>USA/OKLAHOMA/BEAVER 11 T003N R021E:<br>SEC 022 SW4 Exception: LESS AND EXCEPT RIGHTS FROM THE SURFACE OF THE GROUND TO THE BASE OF THE CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #111089, Agreement No. 72244001<br>USA/OKLAHOMA/BEAVER 11 T005N R024E:<br>SEC 004<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLOW, DORIS JINES, Agreement No. 7650001<br>USA/OKLAHOMA/BEAVER 11 T001N R026E:<br>SEC 035 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE SCHWAB #1 LOCATED IN THE CENTER OF THE NE/4 OF SAID SECTION, SCHWAB #3-35, SCHWAB #4-35 & SCHWAB #5-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLES, L. M., TRUST, Agreement No. 7650002<br>USA/OKLAHOMA/BEAVER 11 T001N R026E:<br>SEC 035 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE SCHWAB #1 LOCATED IN THE CENTER OF THE NE/4 OF SAID SECTION, SCHWAB #3-35, SCHWAB #4-35 & SCHWAB #5-35 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #179280, Agreement No. 81451000<br>USA/OKLAHOMA/BEAVER 11 T005N R021E:<br>SEC 009 SE4 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 8854005<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, PIERRE D,TST #1, Agreement No. 8854013<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                 Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRICE OIL & GAS CO., LTD., Agreement No. 8854018<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, INEZ ANDERSON TRUST, Agreement No. 8854019<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, STEVE TRUST, Agreement No. 8854020<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD CHARITABLE TRUST, Agreement No. 8854021<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, VELMA SUE, Agreement No. 8854022<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, MAZO P., Agreement No. 8854023<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD OIL COMPANY, Agreement No. 8854024<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMER, RICHARD HOWARD, Agreement No. 8854028<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, ROBERT B., Agreement No. 8854029<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORMAN, JESSIE W., Agreement No. 8854030<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, EDWARD L., ESTATE, Agreement No. 8854031<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LOYD D., Agreement No. 8854032<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, ALMA, Agreement No. 8987003<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, R. T., Agreement No. 8987004<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JOHN P. TRUST, Agreement No. 8987005<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 6,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, JOANN FOSTER, Agreement No. 8988008<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARD, NELL M. TRUST, Agreement No. 8988009<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIRING, ANN SHERIDAN, Agreement No. 8988010<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MAYME E., ET AL, Agreement No. 8988011<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNZICKER,MARCIA LVG.TST., Agreement No. 8988012<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, T. JACK TRUST A, Agreement No. 8988013<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH B. SINGER OIL CO., Agreement No. 8989013<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORLEDGE, GEORGE ALAN, Agreement No. 8989014<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORLEDGE, DAVID, Agreement No. 8989018<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, ETHEL LVG. TST., Agreement No. 8989019<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOAN, ANNA JUNIA, Agreement No. 8989022<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER OIL & GAS TRUST, Agreement No. 8990002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEISCHAKER, RICHARD TRUST, Agreement No. 8991002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 S2 SE4, SE4 SW4<br>SEC 011 SE4 Exception: L&E ALL NON-PRODUCING LANDS AND FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 88 PETROLEUM CO., INC., Agreement No. 8992004<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERENDS, ELMER W., ET UX, Agreement No. 8992005<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 011 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNARD W., ET UX, Agreement No. 8993002<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 N2 SE4, S2 SE4, N2 SW4, SE4 SW4<br>SEC 011 SW4 Lot 3 (ESTIMATED) Lot 4 (ESTIMATED) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNARD W., ET UX, Agreement No. 8993004<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 N2 SE4, S2 SE4, N2 SW4, SE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 011 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEPH B. SINGER OIL CO., Agreement No. 8994003<br>USA/OKLAHOMA/BEAVER 11 T006N R027E:<br>SEC 010 SE4 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JOHNSON, FRANCES CARVER, ESTATE, Agreement No. 103104000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.0248 ACRE TRACT BEGINNING AT THE SE/C OF SE/4, THENCE WEST 420 FEET, THENCE NORTH 210 FEET, THENCE EAST 420 FEET, THENCE SOUTH 210 FEET TO POINT OF BEGINNING All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 124758000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 N2 SE4, NE4 SW4<br>SEC 022 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 124769000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NW4 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HELLER COMPANY REVOCABLE TRUST, Agreement No. 124772000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 124775000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 023 NW4 NE4 All depths<br>SEC 023 NW4 SW4 All depths<br>SEC 023 E2 NE4, NE4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 135813000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 SW4<br>SEC 024 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MESA OPERATING CO., Agreement No. 136619000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 009 NW4, W2 NE4 From 0 feet to 13,587 feet<br>Metes & Bound: ALL OF GRANTOR'S RTI LYING IN AND TO THE OIL, GAS AND MINERAL INTEREST IN NW/4,<br>W/2 NE/4 FROM SURFACE TO BASE OF THE DEEPEST FORMATION TESTED IN FIRST WELL COMMENCED<br>(DES MOINES FORMATION-PER CORRESPONDENCE). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00165000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00166000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WOODS, J. C., Agreement No. MD00167000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 008 SE4 All depths<br>SEC 009 SW4 SW4 All depths<br>SEC 017 N2 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00169000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 N2 NE4, SW4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00170000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00171000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 018 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF PATTON #1-18 LIMITED FROM<br>SURFACE TO TOTAL DEPTH DRILLED. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00173000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 018 S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00174000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 025 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00175000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 025 E2 SE4, NE4, SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00176000<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 021 SE4, E2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00177000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 011 S2 SE4, NW4 SE4, SW4 NE4 Exception: LESS AND EXCEPT THE WB OF THE LILLIE 2-11 FROM SURF TO<br>TD | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00178000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 011 S2 SE4, NW4 SE4, SW4 NE4 Exception: LESS AND EXCEPT LILLIE 2-11 WB FROM SURF TO TD LESS AND<br>EXCEPT ALAN 1-11 WB FROM SURF TO TD All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00179000<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 012 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00180000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 011 E2 W2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00181000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 035 NE4 Exception: LESS AND EXCEPT WB OF MICHAEL 2-35 FROM SURF TO BASE OF DES MOINES (13,900') | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00182000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 035 NE4 Exception: LESS AND EXCEPT WB OF MICHAEL 2-35 FROM SURF TO BASE OF DES MOINES (13,900') | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00183000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 035 NE4 Exception: LESS AND EXCEPT WB OF MICHAEL 2-35 FROM SURF TO BASE OF DES MOINES (13,900') | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00184000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 035 NE4 Exception: LESS AND EXCEPT WB OF MICHAEL 2-35 FROM SURF TO BASE OF DES MOINES (13,900') | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00185000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 SW4, NW4 SW4, SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BLEVINS, MICHAEL W., Agreement No. MD00186000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 SW4, NE4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00187000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 NW4, SW4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00188000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00191000<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 012 NW4, W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REEVES RESOURCES, INC., Agreement No. MD00192000<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 036 N2 Exception: LESS & EXCEPT WELLBORE OF BRAUCHI #1-36 LIMITED FROM SURF TO TOTAL DEPTH DRILLED. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REEVES RESOURCES, INC., Agreement No. MD00193000<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 036 S2 Exception: LESS & EXCEPT WELLBORE OF BRAUCHI #1-36 LIMITED FROM SURF TO TOTAL DEPTH DRILLED. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00195000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 017 S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00242000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00243000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 018 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF PATTON #1-18 LIMITED All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00244000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00245000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 NW4, SW4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HOWARTH, FLOYD O., Agreement No. MD00246000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 014 SE4 SE4 All depths<br>SEC 023 E2 NE4, NE4 SE4 All depths<br>SEC 024 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor APPLEBY, M. P., JR, Agreement No. MD00247000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 S2 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00248000<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 022 E2 NE4, E2 SE4 Exception: LESS & EXCEPT WELLBORE OF BRAUCHI #1-2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00249000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00250000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 NE4, E2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00251000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CARMICHAEL, JUANITA P., Agreement No. MD00254000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 SW4 NW4, NW4 SW4<br>SEC 003 Lot 1 Lot 2 Lot 3 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COWAN PROPERTIES, Agreement No. MD00255000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 SW4 NW4, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00257000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 005 NE4, E2 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00258000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 005 NE4, E2 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00259000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 005 NE4, E2 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00260000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 005 NE4, E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCFARLAND, WILMA, Agreement No. MD00262000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 NW4 NW4 Lot 4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00263000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 S2 NE4, NE4 NE4, SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00264000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 S2 NE4, NE4 NE4, SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00265000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 S2 NE4, NE4 NE4, SE4 All depths<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00266000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 S2 NE4, NE4 NE4, SE4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00267000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 SE4, S2 NE4, NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00268000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 025 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BURDEN, JESSIE, Agreement No. MD00272000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 AND FURTHER All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CLARK, JOHN MARSH, ET UX, Agreement No. MD00273000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 006 E2 SW4, SE4 NW4 Lot 3 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CUDNEY, A. ALMEDA, ET VIR, Agreement No. MD00278000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 AND FURTHER From 0 feet<br>SURFACE to 0 feet bottom DESMOINE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HADDAD, JENNIE S., Agreement No. MD00308000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 009 NW4 SE4, SW4 SE4, SE4 SE4, NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RICKER, ESTHER M, Agreement No. MD00311000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED STMARY/THOMPSON 6-18 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCCATHERN, SILAS H, ET UX, Agreement No. MD00312000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 SE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet<br>SURFACE to 0 feet bottom DESMOINES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCCATHERN, SILAS H ET UX, Agreement No. MD00313000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 SE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet<br>SURFACE to 0 feet bottom DESMOINES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAAG, JOHN F., Agreement No. MD00314000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 S2 SE4, NW4 SE4 Exception: LESS & EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet<br>SURFACE to 0 feet bottom DESMOINES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SMITH, CARLTON J. & RUTH L., Agreement No. MD00315000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BROOKWOOD OIL CO, Agreement No. MD00316000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor POAGE, W R, Agreement No. MD00317000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RANKIN, RAY R, Agreement No. MD00318000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 E2 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RUSSELL, O. P., Agreement No. MD00319000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 E2 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD00421000<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 016 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON HYDROCARBONS, Agreement No. MD00555000<br>USA/OKLAHOMA/BECKHAM 17 T010N R019W:<br>SEC 030 E2 NW4 Lot 2 Exception: L/E A 6.06 AC STRIP OF LAND, FORMERLY THE MK&T RR ROW, BEING<br>100' WIDE RUNNINT N AND S ACROSS THE NW. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS... | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON RESOURCES, Agreement No. MD00560000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HOWELL, G. B., ET UX, Agreement No. MD02681000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BLACK, CLYDE, ET UX, Agreement No. MD02682000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 022 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLER, WILLARD L. ET UX, Agreement No. MD02683000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PITTS, J.E. ET UX, Agreement No. MD02684000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 SW4, N2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLER, WILLARD L., Agreement No. MD02685000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUSIC, G.G. ET UX, Agreement No. MD02686000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID DEED COVERS...<br>SEC 025 W2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor H-T CORPORATION, Agreement No. MD02700000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor OLD SOLDIER BARITE INC ET AL, Agreement No. SD00022000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 029<br>Metes & Bound: THE SURFACE ONLY OF A TRACT OF LAND IN THE NORTHEAST QUARTER OF SECTION 29, TOWNSHIP 11 NORTH, RANGE 21 WEST OF THE INDIAN MERIDIAN, BECKHAM COUNTY, OKLAHOMA, BEING DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT A POINT 493.94 FEET NORTH 0 DEGREES 30 MINUTES EAST AND 893.30 FEET NORTH 89 DEGREES 30 MINUTES WEST OF THE SOUTHEAST CORNER OF SAID NE/4 OF SECTION 29; THENCE NORTH 89 DEGREES 30 MINUTES WEST, A DISTANCE OF 360.34 FEET; THENCE NORTH 0 DEGREES 30 MINUTES EAST A DISTANCE OF 396.22 FEET, THENCE EASTERLY ALONG THE SOUTHERLY RIGHT-OF-WAY OF THE C.R.I. & P. RAILROAD AND ON A CURVE TO THE RIGHT WITH A RADIUS OF 1382.39 FEET A DISTANCE OF 393.34 FEET; THENCE S. 0 DEGREES 30 MINUTES WEST A DISTANCE OF 530.57 FEET TO THE POINT OF BEGINNING, CONTAINING 4.00 ACRES, MORE OR LESS. | Company Fee | Undetermined | Undetermined |
| Fee Surface<br>Original Lessor SPILLERS, OREN ROBERT ET UX, Agreement No. SD00023000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002<br>Metes & Bound: SURFACE AND SURFACE RIGHTS ONLY IN AND TO: A TRACT OR PARCEL OF LAND LYING IN THE NORTHWEST QUARTER (NW/4) OF SECTION TWO (2), TOWNSHIP TEN (10) NORTH, RANGE TWENTY-ONE (21) WEST OF THE INDIAN MERIDIAN, BECKHAM COUNTY, OKLAHOMA, DESCRIBED BY METES AND BOUNDS AS FOLLOWS: COMMENCING AT THE SOUTHWEST CORNER OF SAID NORTHWEST QUARTER (NW/4); THENCE NORTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 528.0 FEET FOR A POINT OF BEGINNING; THENCE NORTH 330.2 FEET; THENCE NORTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 594.71 FEET; THENCE NORTH 330.2 FEET; THENCE NORTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 197.79 FEET; THENCE SOUTH 0 DEGREES 00 MINUTES 52 SECONDS EAST 660.4 FEET; THENCE SOUTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 792.66 FEET OF THE POINT OF BEGINNING; CONTAINING 7.51 ACRES, MORE OR LESS, AND BEING SUBJECT TO AN EASEMENT FOR ROADWAY AND UTILITIES DESCRIBED AS FOLLOWS: COMMENCING AT THE SOUTHWEST CORNER OF SAID NORTHWEST QUARTER (NW/4); THENCE NORTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 1122.71 FEET; THENCE NORTH 660.4 FEET FOR A POINT OF BEGINNING; THENCE NORTH 89 DEGREES 49 MINUTES 57 SECONDS EAST 197.79 FEET; THENCE SOUTH 0 DEGREES 00 MINUTES 52 SECONDS EAST 89.0 FEET; THENCE SOUTH 89 DEGREES 49 MINUTES 57 SECONDS WEST 85.0 FEET; THENCE NORTH 66 DEGREES 13 MINUTES 55 SECONDS WEST 123.27 FEET; THENCE NORTH 40.0 FEET TO THE POINT OF BEGINNING. | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MERRIFIELD, DARRELL, ET AL., Agreement No. 100572000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDONALD, JOHN CASH, Agreement No. 114028000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 All depths<br>Metes & Bound: SE4. | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor COCHRAN, ROBERT AND PATRICIA, Agreement No. 114633000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDONALD, JOHN CASH, Agreement No. 114635000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 004 S2 NW4, E2 SW4, SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, EDDIE R. AND JACQUELINE C., Agreement No. 126520000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MARTIN, ALICE RENA TRUST DATED 11/1/2007, Agreement No. 135147000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 All depths<br>Metes & Bound: A WELL LOCATED APPROX. 250' FSL AND 660' FEL SAMSON IS GRANTED THE RIGHT TO CONSTRUCT, INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS, PIPELINES, EQUIPMENT OR OTHER FACILITIES ON THE LANDS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REED, NICKY, Agreement No. 136657000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NW4 All depths<br>Metes & Bound: SURFACE PROPERTY ARISING OUT OF SAMSON'S DRILLING, COMPLETION AND/OR PLUGGING AND ABANDONMENT OF THE RICHARDSON 1-33H LOCATED ON THE APPROXIMATELY 160 ACRE TRACT OF LAND INDENTIFIED ON ATTACHED PLAT KNOWN AS "EXHIBIT A" AND SUITUATED ON THE REAL PROPERTY LOCATED IN BECKHAM COUNTY, STATE OF OKLAHOMA KNOWN AS: NORTHWEST QUARTER OF SECTION 33-T11N-R22W; A WELL LOCATED APPROXIMATELY 250' FNL AND 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHNSON, TOM M., CHILDREN'S TRUST, Agreement No. 136763001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SW4, S2 NW4, SW4 NE4, SW4 SE4 All depths<br>Metes & Bound: A WELL (DAVIS 3-29H) LOCATED APPROX. 225' FSL AND 2180' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MIKLES, LUTHER P.  REVOCABLE TRUST ET AL, Agreement No. 137458000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, CLARENCE L., TRUST, Agreement No. 137849000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 All depths<br>Metes & Bound: A TRACT OF LAND APPROXIMATELY 400 FEET X 325 FEET IN LENGTH AND WIDTH, SURROUNDING THE WELLBORE LOCATION AT A POINT OF 225 FEET FROM THE SOUTH LINE AND 660 FEET FROM THE WEST LINE OF THE SW/4 OF S19-T10N-R21W, BECKHAM COUNTY, OKLAHOMA | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRICE FARMS LLC, Agreement No. 139141000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BOUNDS, ROBERT W., LIVING TRUST, ET AL, Agreement No. 139356000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 All depths<br>Metes & Bound: PART OF THE NW/4 NW/4: A TRACT OF LAND APPROXIMATELY 400' X 325' IN LENGTH AND WIDTH, CONTAINING 3.0 ACS, M/L, ABUTTING THE NORTH FENCE LINE (BEING THE SOUTH ROW LINE OF SH6) AND CENTERED APPROXIMATELY 800' FROM THE WEST LINE OF SAID SEC. 29, T11N-R22W, BECKHAM COUNTY, OK (THE "DRILL SITE") TOGETHER WITH AN ACCESS ROAD 50' IN WIDTH EXTENDING FROM SAID FENCE LINE TO SH6. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GREGORY PROPERTIES, Agreement No. 140089000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REED, KENNETH C. & PAMELA K., Agreement No. 140091000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 020 S2 NE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HILL, BILLY D. & SHERRI, Agreement No. 140094000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 020 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAXTER, CLIFTON B. & SHAWNA S., Agreement No. 140396000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 028<br>Metes & Bound: PART OF THE SW/4 SW/4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor C & G THOMPSON REAL ESTATE, L.L.C., Agreement No. 143816000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030<br>Metes & Bound: A WELL LOCATED APPROX 250' FNL & 600' FEL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MILLS FAMILY LAND PARTNERSHIP LLLP, Agreement No. 143947000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 019 NE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, ANDY D., ET UX, Agreement No. ROW0331000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 024<br>Metes & Bound: T 12 N R 21 W UNIT: BEUTLER # 2-13 HBP: 04-07-91 P&A:<br>SEC 24: A 20 FOOT WIDE PIPELINE EASEMENT THE CENTER OF SAID EASEMENT BEGINNING AT A POINT<br>ON THE NORTH SECTION LINE, 1318' WEST OF THE NE/CORNER OF SECTION 24, TOWNSHIP 12 NORTH,<br>RANGE 21 WEST, THEN SOUTH 1249' TO NORTH EDGE OF 30'X 50' METER SITE. SAID PIPELINE EASEMENT<br>BEING 73.70 RODS. AND A 30' X 50' METER SITE LOCATED IN THE SW/CORNER OF THE NE1/4 NE1/4 OF<br>SECTION 24, TOWNSHIP 12 NORTH, RANGE 21 WEST. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MURRAY, CLARENCE, Agreement No. ROW0441000<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 011<br>Metes & Bound: T 09 N R 25 W<br>SEC 11 RIGHT-OF-WAY ACROSS NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, CLEO, ET UX, Agreement No. ROW0442000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 014<br>Metes & Bound: T 10 N R 21 W<br>SEC 14 PIPELINE RIGHT-OF-WAY ACROSS<br>SEC 23 PIPELINE RIGHT-OF-WAY ACROSS THE S/2 SE/4 THE N/2 NE/4<br>SEC 023 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WALTER, CLEO, ET UX, Agreement No. ROW0443000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 N2<br>Metes & Bound: N2 USA/Oklahoma/Washita 17 T010N R020W:<br>SEC 019 S2 NW4<br>Metes & Bound: S2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GEE, CLARENCE LEE, ET UX, Agreement No. ROW0445000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 030 E2<br>Metes & Bound: T 11 N R 25 W<br>SEC 30 ROW ACROSS E/2 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KEATHLEY, LEO, ET UX, Agreement No. ROW0446000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 031 S2<br>Metes & Bound: T 11 N R 25 W<br>SEC 31 ROW ACROSS S/2 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FARMER, LARRY A., ET UX, Agreement No. ROW0448000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 034 NE4<br>Metes & Bound: T 11 N R 25 W<br>SEC 34 PIPELINE ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HILDEBRAND, ALFRED, ET UX, Agreement No. ROW0449000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 033 E2 NW4<br>Metes & Bound: T 11 N R 25 W<br>SEC 33 PIPELINE ROW ACROSS E/2 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPTON, WATSON E., ET UX, Agreement No. ROW0450000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 029 NE4<br>Metes & Bound: T 11 N R 25 W<br>SEC 29 PIPELINE ROW ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIPTON, GERALD, ET UX, Agreement No. ROW0451000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 034 NE4 E2<br>Metes & Bound: T 11 N R 25 W<br>SEC 34 PIPELINE ROW ACROSS E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BLEVINS, MICHAEL W., Agreement No. ROW0452000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 032<br>Metes & Bound: T 11 N R 25 W<br>SEC 32 RIGHT OF WAY ACROSS NE/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BLEVINS, MICHAEL W., Agreement No. ROW0453000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 032 NE4<br>Metes & Bound: T 11 N R 25 W<br>SEC 32 PIPELINE ROW ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEINSOHN, DARRELL D., ET UX, Agreement No. ROW0454000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 033 NE4<br>Metes & Bound: T 11 N R 25 W<br>SEC 33 PIPELINE ROW ACROSS NE/4<br>SEC 34 PIPELINE ROW ACROSS W/2 SW/4<br>SEC 034 W2 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SPARKS, JOHN E., ET AL, Agreement No. ROW0455000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 033 NE4 W2<br>Metes & Bound: T 11 N R 25 W<br>SEC 33 PIPELINE ROW ACROSS W/2 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOODE, W. F., Agreement No. ROW0456000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 029<br>Metes & Bound: T 11 N R 25 W<br>SEC 29 PIPELINE ROW ACROSS S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEWART, AUDNA FAE GOODE, Agreement No. ROW0457000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 029<br>Metes & Bound: T 11 N R 25 W<br>SEC 29 PIPELINE ROW ACROSS S/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COX, TRIXIE BELL, Agreement No. ROW0458000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 034 NE4 N2<br>Metes & Bound: T 11 N R 25 W<br>SEC 34 PIPELINE ROW ACROSS N/2 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COX, TRIXIE BELL, ET VIR, Agreement No. ROW0459000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 034<br>Metes & Bound: T 11 N R 25 W<br>SEC 34 DAMAGE RELEASE AND AGREEMENT COVERING SE/4 NE/4, NE/4 SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HALL, ANDY D. ET UX, Agreement No. ROW0463000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 024<br>Metes & Bound: T 12 N R 21 W UNIT: BEUTLER #2-13 HBP: 04-07-90 P&A:<br>SEC 24: A 20 FOOT WIDE PIPELINE EASEMENT BEGINNING ON THE SOUTH SIDE OF THE SAMSON<br>RESOURCES COMPANY METER SITE IN THE NE/4 NE/4 SECTION 24-12N-21W, BECKHAM COUNTY,<br>OKLAHOMA, AND RUNNING SOUTH APPROXIMATELY 5 RODS TO THE PROPERTY LINE OF THE GRANTOR<br>HEREIN. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCGUIRE, CLARA L., ET VIR, Agreement No. ROW0475000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 030 W2<br>Metes & Bound: T 11 N R 25 W ROW FOR MANDRELL #1-30<br>SEC 30 ROW ACROSS W/2 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCGUIRE, CLARA L., ET VIR, Agreement No. ROW0485000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 031 N2<br>Metes & Bound: T 11 N R 25 W ROW FOR KEATHLEY #1-31<br>SEC 31 ROW ACROSS N/2 NE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BENTON, M. E., ET UX, Agreement No. ROW0486000<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 SE4 E2 SW4<br>Metes & Bound: DAMAGE RELEASE FOR E2 SW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ELLIOTT, JOHN CLAY LIFE ESTATE, Agreement No. ROW0509000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 024<br>Metes & Bound: T 12 N R 21 W UNIT: 5093 BEUTLER #2-13 HBP: 04-07-90<br>SEC 24: A STRIP OF LAND 40 FEET WIDE ACROSS THE SOUTHEAST QUARTER OF THE NORTHEAST QUARTER<br>(SE/4 NE/4) OF SECTION 24, TOWNSHIP 12 NORTH, RANGE 21 WEST, CONTAINING 0.97 LINEAL RODS,<br>MORE OR LESS | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor LUTHY, HAROLD, ET AL, Agreement No. ROW0912000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014<br>Metes & Bound: T 9 N R 21 W UNIT: LUTHY #1-15 HBP: P&A:<br>SEC 14: A STRIP OF LAND AS SURVEYED AND STAKED ACROSS THE S/2 NW/4. R/O/W EASEMENT IS FOR THE LUTHY #1-15 PIPELINE ONLY. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUTHY, A. F., Agreement No. ROW0913000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015<br>Metes & Bound: T 9 N R 21 W UNIT: KENNEMER #1-22 HBP: P&A:<br>SEC 15: A STRIP OF LAND ACORSS THE EAST HALF (E/2) CONTAINING 234.06 LINEAL RODS, M/L. (PIPELINE R-O-W EASEMENT FOR THE KENNEMER #1-22) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, LESLIE J., ET AL, Agreement No. ROW1631000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #5-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE NE, CON'T 112.12 LINEAL RODS, MOL R-O-W FOR THE JACK #5-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, BETTY JO, Agreement No. ROW1632000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE S/2 NW & CON'T 119.64 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SAUNDERS, MARGIE W., Agreement No. ROW1633000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE S/2 NW & CON'T 119.64 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WAGGONER, STANLEY ALLEN, Agreement No. ROW1634000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE S/2 NW & CON'T 119.64 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HELTON, SANDRA W., Agreement No. ROW1635000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE S/2 NW & CON'T 119.64 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. ROW1636000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE S/2 NW & CON'T 119.64 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NUTLEY, CHARLES M., Agreement No. ROW1637000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 N2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: JACK #4-14 HBP: P&A:<br>SEC 14: A STRIP OF LAND ACROSS THE N/2 NW & CON'T 15.39 LINEAL ROD, MOL R-O-W FOR THE JACK #4-14 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUNDY, FARREL J., ET UX, Agreement No. ROW1638000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024<br>Metes & Bound: T 9 N R 21 W UNIT: LUNDY #2 UNIT: SANDERS 1 UNIT: LUNDY #3 UNIT: EVANS 1<br>SEC 24: A STRIP OF LAND ACROSS THE N/2 & CON'T 303.10 LINEAL ROD, MOL AND AN AREA 10' X 10' FOR AN ABOVE GROUND TIE IN AT A POINT WHERE THE PIPELINE FOR THE SANDERS 1-13 TIES TO THE LUNDY 2-24 ROW FOR THE LUNDY #2 & #3 & SANDERS 1 & EVANS 1 WELLS ACROSS THE N/2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JACOBS, SHIRLEY J., IND & AS TRUSTEE, Agreement No. ROW1639000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4 SE4<br>Metes & Bound: T 9 N R 21 W UNIT: SANDERS #1 (#30619) HBP: P&A:<br>SEC 13: A STRIP OF LAND ACROSS THE SW SE, CON'T 37.33 LINEAL RODS MOL ROW FOR THE SANDERS #1 PIPELINE | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JACOBS, SHIRLEY JEAN, IND & AS TRUSTEE, Agreement No. ROW1644000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4<br>Metes & Bound: 18-9N-20W IS LOC FOR THE ROBINSON 1-18 IN WASHITA CTY, OK T 9 N R 21 W UNIT:<br>ROBINSON 1-18 HBP; P&A:<br>SEC 13: A STRIP ACROSS THE SE CON'T 187.4 LINEAL RODS R-O-W FOR THE ROBINSON 1-18 PIPELINE T009N R020W:<br>SEC 018 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON, KEITH LOY, ET UX, Agreement No. ROW1649000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: HBP; P&A:<br>SEC 13: A STRIP OF LAND ACROSS THE S/2 NW CON'T 49.09 LINEAL RODS, MOL R-O-W FOR THE SANDERS 3-13 PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCLERRAN, AMOS, Agreement No. ROW1650000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4<br>Metes & Bound: T 9 N R 21 W UNIT: HBP; P&A:<br>SEC 13: A STRIP OF LAND ACROSS THE SW CON'T 75.39 LINEAL RODS, MOL R-O-W FOR THE SANDERS 3-13 PIPELINE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, KEITH LOY, ET UX, Agreement No. ROW1680000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4<br>Metes & Bound: T 9 N R 21 W UNIT: HBP; P&A:<br>SEC 13: A STRIP OF LAND ACROSS THE S/2 NW CON'T 100.67 LINEAL RODS, MOL R-O-W FOR THE SANDERS 4-13 PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHELTON, CORY D., Agreement No. ROW2365000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4<br>Metes & Bound: W2 SE THIS EASEMENT WILL HAVE 5 POLES AND 3 ANCHORS AND THE ROUTE OF THE LINE WILL FOLLOW THE LEASE ROAD TO THE CORY #1 WELL LOCATION. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, CAROL J., Agreement No. ROW3351000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 NW4<br>Metes & Bound: SE NW (THIS IS A PIPELINE RIGHT-OF-WAY FOR THE JACK #7-14) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILSON, KEITH LOY, ET UX, Agreement No. ROW3352000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4<br>Metes & Bound: S2 NW (THIS IS A PIPELINE RIGHT-OF-WAY FOR THE JACK #7-14) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. ROW3373000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SW4 NW4<br>Metes & Bound: SW NW (THIS IS A PIPELINE RIGHT OF WAY FOR THE JACK #6-14) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. ROW3446000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015<br>Metes & Bound: E/2 PIPELINE R-O-W FOR THE LUTHY #2-15 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. ROW3447000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 S2 SE4<br>Metes & Bound: S2 SE PIPELINE R-O-W FOR THE LUTHY #3-15 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDONALD, JOHN CASH, ET AL, Agreement No. ROW4311000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SE4<br>Metes & Bound: SE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MERRIFIELD, DARRELL, ET AL, Agreement No. ROW4312000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2<br>Metes & Bound: S2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. ROW4313000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NE4<br>Metes & Bound: NE | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STONE, TRILBEY AND VIOLET, Agreement No. ROW4645000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2<br>Metes & Bound: N2 PIPELINE RIGHT OF WAY AND EASEMENT FOR THE LESA #1-4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor CARMICHAEL REVO TR, ET AL, Agreement No. SR00176000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: WELL LOC APPROX 2296' FWL & 2100' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor O.D. LAND COMPANY, Agreement No. SR00177000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 SE4<br>Metes & Bound: SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FOWLER, JAMES L., Agreement No. SR00396000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE NW CONTAINING 72.48 LINEAL RODS, MORE OR LESS. ***<br>(SURFACE RELEASE FOR THE FOWLER #3-19 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HALL, CAROLYN FOWLER, Agreement No. SR00401000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 NW4<br>Metes & Bound: NW *** (WATER RELEASE FOR THE FOWLER #3-19 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FOWLER, JAMES, ET AL, Agreement No. SR00402000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 NE4<br>Metes & Bound: NE *** (WATER RELEASE FOR THE FOWLER #2-19 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ARMSTRONG, R.F., ET AL, Agreement No. SR00406000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4<br>Metes & Bound: NE *** (SURFACE RELEASE FOR THE ARMSTRONG #1A-30 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THETFORD, TERRY, Agreement No. SR00407000<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023<br>Metes & Bound: NE. (SURFACE RELEASE FOR THETHFORD #3-23 WELL). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WARNER, EDNA EARL, TRUST, Agreement No. SR00412000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030<br>Metes & Bound: NE. (SURFACE RELEASE FOR WANER #2-30) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, GEORGE, Agreement No. SR00413000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 N2<br>Metes & Bound: A STRIP OF LAND AS SURVEYED AND STALKED ACROSS THE N2 OF SECTION 30, T10N R26W,<br>CONTAINING APPROXIMATELY 112.18 LINEAL , RODS MOL. (SURFACE RELEASE FOR WARNER #2-30). | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES, CAROL J., ET AL, Agreement No. SR00444000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014<br>Metes & Bound: WELL LOCATED 2400' FNL & 760' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUTHY, HAROLD, ET AL, Agreement No. SR00446000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014<br>Metes & Bound: WELL LOC 2450' FNL & 790' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUNDY, FARRELL J., ET AL, Agreement No. SR00511000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024<br>Metes & Bound: SURF DAM REL FOR LUNDY #4-24 WELL LOCATED 2000' FEL AND 660' FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARROW, DORIS JUNE, Agreement No. SR00512000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013<br>Metes & Bound: SURF DAM REL FOR MCLERRAN #3-13 WELL LOCATED 660' FWL AND 660' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, SHIRLEY, Agreement No. SR00513000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013<br>Metes & Bound: SURF DAM REL FOR JACOBS #1-13 WELL LOCATED 660' FEL AND 660' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DARROW, DORIS JUNE, Agreement No. SR00593000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013<br>Metes & Bound: 660'FWL AND 2250'FSL SANDERS #5-13 WELL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MCDONALD, JOHN CASH, ET AL, Agreement No. SR00871000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SPARKY #1-9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DRAKE, KENNY, ET UX, Agreement No. SR00875000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CUMMINGS, LUCINDA, Agreement No. SR00876000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GILL, MARY ANN, Agreement No. SR00877000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STOCKSTILL, NANCY, Agreement No. SR00878000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STOCKSTILL, DAVID, ESTATE, Agreement No. SR00879000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JACOBS, PATRICIA ANN, Agreement No. SR00880000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALTON, MARY EILEEN, Agreement No. SR00881000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE DRAKE #1-14 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMONS PETROLEUM, INC., Agreement No. SR00883000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE SIMON DEEPENING #1-14A WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WALTER, KENNETH BENTON, TRUST, ET AL, Agreement No. SR00884000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE WALTER #5-24 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COCHRAN, ROBERT., TRUST, Agreement No. SR00887000<br>USA/OKLAHOMA/BECKHAM 17 T009N R017W:<br>SEC 022<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE KENNEMER #2-22 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MERRIFIELD, DARRELL, ET AL, Agreement No. SR00968000<br>USA/OKLAHOMA/BECKHAM 17 T009N R017W:<br>SEC 010<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FEL AND 1320' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WINDSPUR FARMS, L.L.P., Agreement No. SR01207000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE WALTER #6-24 WELL | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor HUBBARD, LEONARD DEAN, Agreement No. SR01284000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 770' FSL AND 1320' FWL KNOWN AS THE HUBBARD #2-13 WELL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK STONE ACQUISITIONS PARTNERS I, L.P., Agreement No. 104634001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 S2 SW4, NW4 SW4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVINE, BERNIE, Agreement No. 10999001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDERBRANDT, FLOYD E., Agreement No. 10999002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIR, WILTON H., Agreement No. 10999003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIR, JAMES WALTER, Agreement No. 10999004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMORE, B. B., Agreement No. 10999005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT MINERALS, INC., Agreement No. 10999006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER JUNIOR COLLEGE DISTRICT, Agreement No. 10999007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MATTIE LEE, ETAL, Agreement No. 11037002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 11094001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 11094002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 11094003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 11094004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, CLAUDE A., Agreement No. 11111001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E/2 SW/4 AND SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, DON, Agreement No. 111127001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 026 SW4 SW4 From SURFACE to UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, NICKY FRANCIS, Agreement No. 11536001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 N2, W2 SW4, NE4 SE4 Exception: L&E ARTI IN THE PRESTON 1-32 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFEIL, RUSSELLA, Agreement No. 11830001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNODDY, WENDELL H., Agreement No. 11830002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, ELINOR, Agreement No. 11830003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKES, MILDRED, Agreement No. 11830004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, RUSSELL G., Agreement No. 11830005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBATKA, VERA TERRILL, Agreement No. 11830006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SW4 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEAN, JOSEPHINE RICHMOND, Agreement No. 11830007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, JACK, Agreement No. 11830008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SW4 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, GEORGE W., Agreement No. 11830009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERUITER, BIRDIE EDITH, Agreement No. 11830010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS AS TO THE SE/4 SW/4; SW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-20155, Agreement No. 11988001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHY, WESLEY KEITH, Agreement No. 11988002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHY, KARLA GAIL, Agreement No. 11988003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAGAN, JESSE DEARL & ELLA GERTRUDE REV LVG TRST, Agreement No. 121289004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLAIREDA WEAVER, Agreement No. 121289007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILDA L. TRUST, AN EXPRESS TRUST, Agreement No. 121289008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 From SURFACE to BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MOLLIE MARIE, Agreement No. 121289009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, MARIE LIVING TRUST, A REVOCABLE TRUST, Agreement No. 121289010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 From SURFACE to BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MAX C., Agreement No. 121289011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, SANDRA COLLETTE, Agreement No. 121289012<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JOHN W., III, Agreement No. 121289013<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROUGHS, VIRGINIA, Agreement No. 121289016<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKLEY, JOANN, Agreement No. 121289017<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 From 0 feet to 100 feet below bottom DES MOINES/GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAUGHRON, DONALD W., Agreement No. 121289018<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, DORIS MARIE, Agreement No. 121289019<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IMPERIAL OIL COMPANY, Agreement No. 121289021<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINN, EMILY MARIE, Agreement No. 121289022<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, GLYNN PAUL, Agreement No. 121289023<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, L. LORENE, LIFE ESTATE, Agreement No. 121289024<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVESAY, DOROTHY CAUGHRON, Agreement No. 121289025<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKERSON, DEBORAH J., INDIV. & AS HEIR, Agreement No. 121289026<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 From SURFACE to BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBLEY, THEDA, Agreement No. 124277001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBELING, GRACE, Agreement No. 124277002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, JEANETTE E., ET AL, Agreement No. 124346001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 SW4, S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSENS, ANNA MARIE, Agreement No. 124346002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 S2 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BOB ALAN, Agreement No. 124346003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 S2 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ORA MARIE, Agreement No. 124347000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 024 E2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, ORA MARIE, Agreement No. 124934001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOBLEY, ROWENA LIVING TRUST, Agreement No. 124934002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKS, RILEY LOYD, 1998 REV LIVING TRUST, Agreement No. 124934003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 From 0 feet to 12,560 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, PATRICIA SUE, Agreement No. 124934004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ROBIN J., NOW SISNEY, Agreement No. 124934005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, OSCAR, Agreement No. 124934006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLISS RESOURCES COMPANY, INC., Agreement No. 124934007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, JOHN ALLEN, Agreement No. 124934008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT JOINT REVOCABLE TRUST DATED 01/28/1997, Agreement No. 124934009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUGBEE, DEBORAH SUZANNE, Agreement No. 124934010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, MARTHA L. LIFE ESTATE, Agreement No. 124934011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEU, ANNA EVELYN, Agreement No. 124934012<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHCO ASSETS, LLC, Agreement No. 124934013<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, SUE NELL CLAYTON, Agreement No. 124934014<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CLARENCE L. TRUST, AN EXPRESS TRUST, Agreement No. 124937001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 S2 SW4, W2 SE4 Exception: LESS A TRACT OR STRIP BEING THE ABANDONED MKT RAILROAD ROW AND DESCRIBED AS: BEG AT A POINT 1425' EAST OF THE SW/C OF THE SW, THENCE NORTH 3°15'07" EAST A DISTANCE 1322.12' TO A POINT 1500' EAST OF WEST BOUNDARY OF SAID SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, ELRA CLYDE MINERAL TRUST, Agreement No. 124937002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 S2 SW4, W2 SE4 Exception: A TRACT OF LAND CONTAINING 3.03 ACS, M/L, BEING THE M. K. & T. RR R/W BEING 1322.12' LONG AND 100' WIDE; BEG AT A POINT 1425 FT E OF THE SW/C OF THE SW, THEN NORTH 3°15'7" E A DISTANCE OF 1322.12' TO A POINT 1500' E OF THE W BOUNDARY LINE OF SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISLER, LIZZIE TRUST, Agreement No. 126767001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 NE4 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNA, WANNONA ET VIR, Agreement No. 126942001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, D.C. JR. ET UX, Agreement No. 126942002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, R.F. ET UX. Agreement No. 126942003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, ALPHA ET VIR, Agreement No. 126942004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINVILLE, LAVONIA, Agreement No. 126942005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, JUANITA ET AL, Agreement No. 126942006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAULEY, EMILY , Agreement No. 126942007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, DONALD, ET UX, Agreement No. 126942008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 From SURFACE to 13,600 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, NOLA M. , Agreement No. 126944001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, NOLA M., Agreement No. 126946001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 E2 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC POOLING ORDER # 160290, Agreement No. 127390000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 All From 0 feet BROWN to 0 feet MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F.M., Agreement No. 127648001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SE4, E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, WALTER E. TRUST ET AL, Agreement No. 127649001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SE4, E2 SW4 From 0 feet top SURFACE to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, WM. TRIGG, ET UX, Agreement No. 12804000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 SW4 From 0 feet to 10,288 feet From 10,288 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 128293000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 014 All depths<br>Metes & Bound: A 3.54 AC TRACT, FORMERLY THE MK&T RR ROW, IN SE/4 DESC AS: A STRIP OF LAND 100' WIDE AND BEING 50' ON EACH SIDE OF CENTER LINE OF RR TRACT DESC AS: BEG AT A POINT 719.5' WEST OF THE SE/C OF SE/4, SAID POINT BEING OPPOSITE AND 50' FROM STATION 7199 PLUS 03.8 OF LOCATED LINE OF WICHITA FALLS AND NORTHWESTERN RAILWAY CO., TH WEST ALONG SECTION LINE 65.5' TO POINT IN SAID LOCATED LINE AT STATION 7198 PLUS 61.5, TH WEST ALONG SAME LINE 65.5' TO POINT FOR CORNER, SAID POINT BEING OPPOSITE AND 50' FROM STATION 7198 PLUS 19.2, TH NORTH 40°13 MIN EAST PARALLEL TO AND 50' FROM SAID LOCATED LINE 780.8' TO POINT FOR CORNER, OPPOSITE AND 50' FROM STATION 7206, TH NORTH 49° 47 MIN WEST 50' TO POINT FOR CORNER OPPOSITE AND 100' FROM STATION 7206, TH NORTH 40° 13 MIN EAST PARALLEL TO AND 100' FROM SAID LOCATED LINE 519.3' TO POINT FOR CORNER IN SECTION LINE OPPOSITE AND 100' FROM STATION 7211 PLUS 19.3, TH SOUTH ALONG SECTION LINE 154.8', TO POINT IN LOCATED LINE AT STATION 7210 PLUS 01, TH SOUTH ALONG SAME LINE 154.8' TO POINT FOR CORNER 712.7' NORTH OF THE SE/C OF THE SE/4 AND OPPOSITE AND 100' FROM STATION 7208 PLUS 82.7 TH SOUTH 40° 13 MIN WEST PARALLEL TO AND 100' FROM SAID LOCATED LINE 282.7' TO POINT FOR CORNER OPPOSITE AND 100' FROM STATION 7206, TH NORTH 49° 47 MIN, WEST 50' TO POINT FOR CORNER OPPOSITE AND 50' FROM STATION 7206, TH SOUTH 40° 13 MIN WEST PARALLEL TO AND 50' FROM SAID LOCATED LINE 696.2', MOL, TO POB, CONTAINING 3.54 ACS, MOL. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #515811, Agreement No. 128520000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #519382, Agreement No. 128524000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINE, ANN S., Agreement No. 128602010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, GARY L. & SHAREN A. REVO TRUST AGMT, Agreement No. 128603001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, LORRAINE, Agreement No. 128603002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, GLENN, Agreement No. 128603003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLIS, PAUL L., Agreement No. 128603004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J&M INVESTMENT COMPANY, Agreement No. 128761001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 022 From 0 feet to 100 feet below bottom DES MOINES<br>Metes & Bound: TR 1: BEG AT THE SE/C OF SAID<br>SEC 22; THENCE NORTH 90° 00'00"W ALONG THE SOUTHERLY LINE OF SAID SEC. 22 A DISTANCE OF 630.61'. TO THE TRUE POB; THENCE CONTINUING NORTH 90° 00'00"W ALONG SAID SOUTHERLY LINE A DISTANCE OF 471.89'; THENCE NORTH 00° 00'00"W A DISTANCE OF 280.89' TO A POINT ON THE SOUTHERLY ROW OF THE C.R.I. & P. RAILROAD; THENCE NORTHEASTERLY ALONG A CURVE TO THE RIGHT HAVING A RADIUS OF 1,742.69', A CHORD BEARING NORTH 54° 16'23"E AND A CHORD DISTANCE OF 528.64', AN ARC DISTANCE OF 530.68' TO A POINT OF COMPOUND CURVATURE; THENCE NORTHEASTERLY ALONG A CURVE TO THE RIGHT HAVING A RADIUS OF 1,459.86', A CHORD BEARING NORTH 70° 23'07"E AND A CHORD DISTANCE OF 488.14', AN ARC DISTANCE OF 490.45'; THENCE SOUTH 0° 00'00"W A DISTANCE OF 439.60'; THENCE SOUTH 90° 00'00"W A DISTANCE OF 417.07'; THENCE SOUTH 00° 00'00"W A DISTANCE OF 313.85' TO THE TRUE POB; AND TR 2: BEG AT THE SE/C OF SAID SECTION 22; THENCE NORTH 90° 00'00"W ALONG THE SOUTHERLY LINE OF SAID SECTION 22 A DISTANCE OF 180.00' TO THE TRUE POB; THENCE CONTINUING NORTH 90° 00'00"W ALONG SAID SOUTHERLY LINE A DISTANCE OF 450.61'; THENCE NORTH 00° 00'00"W A DISTANCE OF 313.85'; THENCE NORTH 90° 00'00"E A DISTANCE OF 417.07'; THENCE NORTH 00° 00'00"W A DISTANCE OF 439.60; TO A POINT OF THE SOUTHERLY ROW OF THE C.R.I.&P. RR; THENCE NORTHEASTERLY ALONG A CURVE TO THE RIGHT HAVING A RADIUS OF 1,459.86', A CHORD BEARING NORTH 84° 13'30" AND A CHORD DISTANCE OF 214.62', AN ARC DISTANCE OF 214.82'; THENCE SOUTH 00° 00'00"W A DISTANCE OF 613.01'; THENCE SOUTH 73° 15'44" A DISTANCE OF 187.96'; THENCE SOUTH 00° 00'00"W A DISTANCE OF 107.90' TO THE TRUE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLARD, RUBY MAE PRIMARY TRUST, Agreement No. 128848001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 S2 N2 SE4 SW4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYER, VIVIAN LIVING TRUST, Agreement No. 128848002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 S2 N2 SE4 SW4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE FAMILY REVOCABLE LIVING TRUST UTA 7/31/2000, Agreement No. 128848003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 S2 N2 SE4 SW4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, RUBY MAE, Agreement No. 128848004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 S2 N2 SE4 SW4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYCE, KATHLEEN J., Agreement No. 128914008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 020 N2 SE4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIEKER, DANIEL, Agreement No. 129001003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIEKER, HUGO, Agreement No. 129001004<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, MARY LOUISE, Agreement No. 129001005<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTER, CARROLLA OTILLIA, Agreement No. 129001006<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 025 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, STEPHEN ALFRED, Agreement No. 129174001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 SW4 SE4 All depths<br>Metes & Bound: AND ALL THE NW4 SE4 LYING SOUTH OF US HWY 66 & ALL OF THE E2 SE4 EXCEPTING A CERTAIN STRIP, PIECE OR PARCEL OF LAND BEGINNING AT A POINT ON THE NORTH BOUNDARY OF THE ROW OF US HWY #66, 1576 FEET NORTH & 33 FEET WEST OF THE SECTION CORNER TO SECTIONS 19, 20, 29, & 30 & RUNNING NORTH 1064 FEET TO A POINT 33 FEET WEST OF THE QUARTER SECTION CORNER, THENCE WEST WITH THE MIDDLE LINE OF THE SECTION 409.4 FEET, THENCE SOUTH 1064 FEET TO THE NORTH BOUNDARY OF THE ABOVE MENTIONED ROW, THENCE EAST WITH THE NORTH BOUNDARY OF SAID ROW 409.4 FEET TO POB, CONTAINING 10 ACS MOL, & EXCEPTING ALSO A CERTAIN STRIP, PIECE OR PARCEL OF LAND ADJOINING US HWY #66 ON THE SOUTH OUT OF THE NE4 SE4, BEGINNING AT A POINT 1165 FEET SOUTH OF THE NE/C OF THIS QUARTER SECTION & RUNNING 210 FEET WEST, THENCE 210 FEET SOUTH, THENCE 210 FEET EAST, THENCE 210 FEET NORTH TO POB, CONTAINING 1 AC MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, ROBERT J., Agreement No. 129174002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 SW4 SE4 All depths<br>Metes & Bound: AND ALL THE NW4 SE4 LYING SOUTH OF US HWY 66 & ALL OF THE E2 SE4 EXCEPTING A CERTAIN STRIP, PIECE OR PARCEL OF LAND BEGINNING AT A POINT ON THE NORTH BOUNDARY OF THE ROW OF US HWY #66, 1576 FEET NORTH & 33 FEET WEST OF THE SECTION CORNER TO SECTIONS 19, 20, 29, & 30 & RUNNING NORTH 1064 FEET TO A POINT 33 FEET WEST OF THE QUARTER SECTION CORNER, THENCE WEST WITH THE MIDDLE LINE OF THE SECTION 409.4 FEET, THENCE SOUTH 1064 FEET TO THE NORTH BOUNDARY OF THE ABOVE MENTIONED ROW, THENCE EAST WITH THE NORTH BOUNDARY OF SAID ROW 409.4 FEET TO POB, CONTAINING 10 ACS MOL, & EXCEPTING ALSO A CERTAIN STRIP, PIECE OR PARCEL OF LAND ADJOINING US HWY #66 ON THE SOUTH OUT OF THE NE4 SE4, BEGINNING AT A POINT 1165 FEET SOUTH OF THE NE/C OF THIS QUARTER SECTION & RUNNING 210 FEET WEST, THENCE 210 FEET SOUTH, THENCE 210 FEET EAST, THENCE 210 FEET NORTH TO POB, CONTAINING 1 AC MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MB&E LLC, Agreement No. 129177001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4 From 0 feet top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUNDS, NANCY LEA RHODES, Agreement No. 129177002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4 From 0 feet top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS JOINT REVOCABLE TRUST DTD 8/9/1995, Agreement No. 129177003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4 From 0 feet top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., JR., REVOCABLE TRUST, Agreement No. 129177004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4 From 0 feet top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLAM, ROBERT M., LIVING TRUST DTD 3/11/1998, Agreement No. 129177009<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4 From 0 feet top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKPOT ENTERPRISES, LLC, Agreement No. 129298001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: TWO TRACTS OF LAND IN THE SE4 SW4 DESCRIBED AS FOLLOWS: A TRACT BEGINNING 294.3 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 882.4 FEET, THENCE WEST 296.2 FEET, THENCE SOUTH 882.4 FEET, THENCE EAST 296.2 FEET TO A POINT OF BEGINNING, LESS A TRACT BEGINNING 417.4 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 173.1 FEET, THENCE SOUTH 300 FEET, THENCE EAST 173.1 FEET TO POB, CONTAINING 4.81 ACS, MOL AND A TRACT BEGINNING 439.5 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 151 FEET, THENCE SOUTH 300 FEET, THENCE EAST 151 FEET TO POB, CONTAINING 1.04 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWO B PRODUCTION, LLC, Agreement No. 129298002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: TWO TRACTS OF LAND IN THE SE4 SW4 DESCRIBED AS FOLLOWS: A TRACT BEGINNING 294.3 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 882.4 FEET, THENCE WEST 296.2 FEET, THENCE SOUTH 882.4 FEET, THENCE EAST 296.2 FEET TO A POINT OF BEGINNING, LESS A TRACT BEGINNING 417.4 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 173.1 FEET, THENCE SOUTH 300 FEET, THENCE EAST 173.1 FEET TO POB, CONTAINING 4.81 ACS, MOL AND A TRACT BEGINNING 439.5 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 151 FEET, THENCE SOUTH 300 FEET, THENCE EAST 151 FEET TO POB, CONTAINING 1.04 ACS, MOL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 SCHEDULE A - REAL PROPERTY                 Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OMAR B. MILLIGAN ENTERPRISES, INC., Agreement No. 129298003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: TWO TRACTS OF LAND IN THE SE4 SW4 DESCRIBED AS FOLLOWS: A TRACT BEGINNING 294.3 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 882.4 FEET, THENCE WEST 296.2 FEET, THENCE SOUTH 882.4 FEET, THENCE EAST 296.2 FEET TO A POINT OF BEGINNING, LESS A TRACT BEGINNING 417.4 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 173.1 FEET, THENCE SOUTH 300 FEET, THENCE EAST 173.1 FEET TO POB, CONTAINING 4.81 ACS, MOL AND A TRACT BEGINNING 439.5 FEET WEST OF THE SE/C OF THE SW4, THENCE NORTH 300 FEET, THENCE WEST 151 FEET, THENCE SOUTH 300 FEET, THENCE EAST 151 FEET TO POB, CONTAINING 1.04 ACS, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J.M., JR. REVOCABLE LIVING TRUST, Agreement No. 129300001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 036 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDEN, JOYCE L., Agreement No. 129374001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 008 SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, PATTY, Agreement No. 129374002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 008 SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVILLE, ELLEN D., Agreement No. 129374003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 008 SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIRAGLIO, DEBRA K., HEIR OF ETNA WINONA DUPREE, Agreement No. 130963001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 009 W2 NE4 NW4 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPREE, JERRY D., HEIR OF ETNA WINONA DUPREE, Agreement No. 130963002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 009 W2 NE4 NW4 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE JEANNE FRANCIS DARNELL 1998 FAMILY TRUST, Agreement No. 130973001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 018 S2 SE4 From 0 feet to 17,849 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZNER, HERBERTA VICTORIA, Agreement No. 130973002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 018 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #535528, Agreement No. 132096001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 From 14,892 feet top ATOKA to 15,142 feet bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B AND TAMARA D, Agreement No. 132235005<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 034 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLVELL, LINDA, Agreement No. 132265001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 SW4 Exception: L/E A 6.96 AC TRACT (RR ROW) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKEN ARROW TRUST, Agreement No. 132288001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 002 SW4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL OIL CO., LLC, Agreement No. 132562001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 013 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOG, KEVIN W., Agreement No. 132807001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 132807002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, EDNA MAE, Agreement No. 132807003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JO, Agreement No. 132807004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, OSCAR, Agreement No. 132807005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS LIVING TRUST DATED 6/28/2000, Agreement No. 132807006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EUGENE EDWARD, Agreement No. 132807007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSIL, ERMA JEAN, Agreement No. 132807008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOWDY, FRIEDA J., Agreement No. 132951001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 S2 NE4 NW4 Exception: LESS 5 AC TRACT DESC AS: BEG AT NE/C OF S22 NE NW, THEN 466.69' W,<br>THEN 466.69' S, THEN 466.69' E, THEN 466.69' N TO POB From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, AMY, Agreement No. 132969001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDAN, PEARL NEUGENT, Agreement No. 133178001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 005 SW4 NW4, W2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE NORDAN TRUST, Agreement No. 133178002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 005 SW4 NW4, W2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 133178003<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 005 SW4 NW4, W2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST UNITED METHODIST CHURCH BOARD OF TRUSTEES, Agreement No. 133178004<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 005 SW4 NW4, W2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 88 PETROLEUM COMPANY, INC., Agreement No. 133450001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 From 0 feet to 16,059 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP RESOURCES, INC., Agreement No. 133450002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 From 0 feet to 16,059 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVISAY, BARBARA, Agreement No. 133450003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KAY MARIE AKA KAY PURSE, Agreement No. 133450004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES DUDLEY, Agreement No. 133450005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER LAND MANAGEMENT COMPANY, Agreement No. 133450006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, FRAN A. , Agreement No. 133580001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONCRIEF, SHERRI A., Agreement No. 133580002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, ELAINE, Agreement No. 133580003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANDLESS, VIOLET M., Agreement No. 133580004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, ROWENA, Agreement No. 133580005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, BESSIE M., Agreement No. 133580006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES FAMILY TRUST DATED 9/6/2006, Agreement No. 133580007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE-SMITH, KAREN D. FAMILY REVOC. LIVING TRUST, Agreement No. 133580008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ERVIN F., Agreement No. 133580009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, MARILYN J. AKA MARILYN KING-SHEPHERD, Agreement No. 133580010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, DORCAS LUCILLE TRUST, ET AL., Agreement No. 133580012<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTER, SCOTT, MARITAL TRUST, Agreement No. 133580013<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLMAN, JUNE WITTER, Agreement No. 133580014<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAYDEN K., HEIR OF KEITH LEO YOUNG, Agreement No. 133580015<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, HELEN ANNETTE, AKA ANNETTE Y. LEWIS, Agreement No. 133580016<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, NATHAN L., HEIR OF KEITH LEO YOUNG, Agreement No. 133580017<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARKENTIN, HERMAN S. & EMMA L., REV LIV TRUST, Agreement No. 133580018<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JUANITA, ET AL, Agreement No. 133582001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, CHARLES LEROY, Agreement No. 133582002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIX, RUBY, Agreement No. 133582003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOLKS, DOUGLAS W., Agreement No. 133582004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLKS, JEFFERY L., Agreement No. 133582005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFFE, JO J., Agreement No. 133582006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, HARVEY ALLEN, Agreement No. 133582007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, JAMES ROBERT, Agreement No. 133582008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, RONALD R. & PAULA J., Agreement No. 133582009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLKS, LEROY, Agreement No. 133582010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, MISTY R., Agreement No. 133582011<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEARN, CRYSTAL L., Agreement No. 133582012<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, DEBBIE G., Agreement No. 133582013<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTH-SNOW, LISA G., Agreement No. 133582014<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, KENDON, Agreement No. 133582015<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 8801 INVESTMENT COMPANY LLC, Agreement No. 133582016<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 133582017<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 From 12,586 feet to 15,826 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JAMES PHILLIP, A/K/A JAMES COCHRAN, Agreement No. 133582018<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 From 12,586 feet to 15,826 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MILDRED INEZ, Agreement No. 133582019<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, KEM, Agreement No. 133595001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, PAUL V., Agreement No. 133595002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4, SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JUNE D., A WIDOW, Agreement No. 133595003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, GARLAND M., Agreement No. 133595004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, GERALDINE J., Agreement No. 133595005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 From 0 feet to 15,926 feet<br>SEC 033 SW4 From 0 feet to 15,926 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, ROBERT BURTON, Agreement No. 133595006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, L. LORENE LIFE ESTATE, Agreement No. 133595007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SE4 All depths<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEINFURTH, KAY KELLY PARKER TRUST , Agreement No. 133595008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDRIGHT, ROWENA B. REVOCABLE TRUST DTD 8/17/01, Agreement No. 133595009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, BETTY, Agreement No. 133595010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 From 0 feet to 15,926 feet<br>SEC 033 SE4 From 0 feet to 15,926 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INC., Agreement No. 133605001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 From 0 feet to 16,059 feet<br>SEC 029 SW4 NE4, S2 NW4, W2 SW4 From 0 feet to 16,059 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, INC. AN OKLAHOMA CORPORATION, Agreement No. 133605002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 From 0 feet to 16,059 feet<br>SEC 029 SW4 NE4, S2 NW4, W2 SW4 From 0 feet to 16,059 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor 88 PETROLEUM COMPANY, INC., Agreement No. 133856001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 NW4 From SURFACE to 100 feet below DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNN, HUGH P & NORMA RUTH FAMILY REV TST, Agreement No. 133866001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, JAMES B. & MARILYN, Agreement No. 133866002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAY, GENE TRUST DTD 8/14/98 RESTATD 3/25/04, Agreement No. 133866003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 133866004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, CATHY M., TRUST U/W BETTY PEPIS, Agreement No. 133866005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re: **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor INVEST INC, Agreement No. 133866006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 All depths<br>Metes & Bound: A TRACT IN THE NW/4, MORE PARTICULARLY DESCRIBED AS A TRACT BEGINNING AT A POINT 1275 FEET SOUTH OF THE NORTHWEST CORNER OF THE NW/4 OF SAID SECTION, THENCE EAST 410 FEET, THENCE SOUTH 245 FEET, THENCE WEST 410 FEET, THENCE NORTH 245 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOHN I., DECEASED, Agreement No. 133971001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, K. T., Agreement No. 133971002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, E. C., Agreement No. 133971003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J. R. & GLADYS, Agreement No. 133973000<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J. R. & GLADYS, Agreement No. 133975000<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 E2 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUSBY, A. D. & STELLA, Agreement No. 133976000<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J. R. & GLADYS, Agreement No. 133977001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP RESOURCES, INC., Agreement No. 134095001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NW4 From SURFACE to 15,926 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP2003-NET, AN OKLAHOMA GENERAL PARTNERSHIP, Agreement No. 134095002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NW4 From SURFACE to 15,926 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEGEL, NATALIE, WIDOW AND HEIR , Agreement No. 134095003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSTROM, ROBERT W. P., Agreement No. 134149001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 004 S2 N2, W2 SW4, NE4 SW4, NW4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 100 feet below bottom HOGSHOOTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMEYER, BERYL, Agreement No. 134327001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN FAMILY TRUST DTD 4/22/1993, Agreement No. 134327002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELRAY, LLC, Agreement No. 135208001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 NE4, SE4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EVA LUCILLE TRUST DATED 6/29/1990, Agreement No. 135252001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BETTYE LEE TRUST DTD 2/12/1985, Agreement No. 135252002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, BETTY S., Agreement No. 135556001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                     SCHEDULE A - REAL PROPERTY                     Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, LINDA LEE, Agreement No. 135556002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, LUCY JOHNSON LEE, Agreement No. 135556003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TREENE, LUCY LEE, Agreement No. 135556004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #581819, Agreement No. 136965000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 016 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #586544, Agreement No. 138373000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 033 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, TOM, Agreement No. 138853001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, LUTHER P., REVOCABLE TRUST DTD 4/4/2003, Agreement No. 138853002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, JOYCE E., REV FAM TRUST DTD 4/4/2003, Agreement No. 138853003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMRON, EUPHA JOYCE MIKLES, Agreement No. 138853004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, NATHAN L., Agreement No. 138853005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, HAYDEN K., Agreement No. 138853006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, HELEN ANNETTE, AKA ANNETTE Y. LEWIS, Agreement No. 138853007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARKENTIN, HERMAN S. & EMMA L., REV LIV TRUST, Agreement No. 138853008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 N2 NW4, N2 S2 NW4 Exception: L/E A STRIP 100' WIDE, BEING 50 ACRES ON EACH SIDE OF CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 (PRESUMED TO BE 4.54 ACS OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACS OUT OF THE N/2 NW/4 & N/2 S/2 NW/4), CONTAINING 8.9 ACS, M/L All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                   SCHEDULE A - REAL PROPERTY                        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALTER, KENNETH BENTON, TRUST, Agreement No. 138862001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW From top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, CHARLOTTE ANN, TRUST, Agreement No. 138862002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW From top SURFACE to bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES FAMILY TRUST DTD 9/6/06, Agreement No. 138862003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, DORCUS LUCILLE, TRUST, ET AL, Agreement No. 138862004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, BESSIE M., Agreement No. 138862005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, RHONA A., Agreement No. 138862006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 NE4 NW4, N2 SE4 NW4 Lot 1 Lot 2 (N/2) Exception: L/E 4.545 ACS FOR RAILROAD ROW All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #589340, Agreement No. 139168000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MOON FAMILY TRUST, Agreement No. 139237000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 S2 SE4 NW4, NE4 SW4 Lot 2 (S2) Lot 3 Exception: LESS AND EXCEPT A STRIP 100FT WIDE BEING 50 FT ON EACH SIDE OF THE CENTER OF THE RAILROAD TRACT AS CONSTRUCTED ACROSS THE NW/4 & N/2 SW/4 PRESUMED TO BE 4.54 ACRES OUT OF THE S/2 S/2 NW/4 & N/2 SW/4 & 4.36 ACRES OUT OF THE N/2 NW/4 & N/2 S/2 NW/4 CONTAINING 8.90000 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #588030, Agreement No. 139308000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 From 0 feet top BROWN DOLOMITE to 0 feet bottom BROWN DOLOMITE From 0 feet top VIRGIL to 0 feet bottom VIRGIL From 0 feet top MISSOURI to 0 feet bottom MISSOURI From 0 feet top DES MOINES to 0 feet bottom DES MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINE, ANN S., Agreement No. 139438001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, R. GARY, Agreement No. 13989001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 SW4 NW4, NW4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PIONEER PRODUCTION CORP.'S SCHILLER #2-2 WELL LOCATED IN SECTION 2-10N-23W All depths<br>SEC 003 Lot 1 Lot 2 Lot 3 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PIONEER PRODUCTION CORP.'S SCHILLER #2-2 WELL LOCATED IN SECTION 2-10N-23W From 13,511 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RUTH, ET VIR, Agreement No. 13992001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PIONEER PRODUCTION CORP.'S SCHILLER 2-2.<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAMMER, VICKIE, ET VIR, Agreement No. 13992002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PIONEER PRODUCTION CORP.'S SCHILLER 2-2.<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGER, M. R., ET UX, Agreement No. 13992003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, HELEN, ET VIR, Agreement No. 13992004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF PIONEER PRODUCTION CORP.'S SCHILLER 2-2.<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CHARLES E, Agreement No. 13992006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet BASE OF DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, WILLIE W, ET UX, Agreement No. 13992007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet BASE OF DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDEN, JESSIE L, Agreement No. 13992008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet BASE OF DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 13999001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LIMITED TO WELLBORE OF DOVELL 3-10 From 0 feet top SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, VERA, Agreement No. 13999002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, MARIE PUCKETT, Agreement No. 13999003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004 NE4 SE4<br>SEC 010 NE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKBURN, CLAUDIA, ET AL, Agreement No. 13999004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004 NE4 SE4<br>Metes & Bound: LEASE ALSO COVERS A PORTION OF SECTION 10-10N-23W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, JOHN J., Agreement No. 13999005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, SUSAN S., Agreement No. 13999006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004 NE4 SE4<br>Metes & Bound: INSOFAR AS LEASE COVERS SECTION 4. LEASE ALSO COVERS A PORTION OF SEC. 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, JOEL H., Agreement No. 13999007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 004 NE4 SE4<br>Metes & Bound: INSOFAR AS LEASE COVERS SECTION 4. LEASE ALSO COVERS A PORTION OF SEC. 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODALL, GLENDA, Agreement No. 13999008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODALL, GAIL, Agreement No. 13999009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, TERRY W., Agreement No. 13999010<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODALL, JAMES, Agreement No. 13999011<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AKIN, CLARNELL, Agreement No. 13999012<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, D'JIELA R., Agreement No. 13999013<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, MICHAEL E., ET UX, Agreement No. 13999014<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, JOYCE, Agreement No. 13999015<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, ETHELYN, ET AL, Agreement No. 13999019<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 004 NE4 SE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FINIS C., ETAL, Agreement No. 13999020<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet<br>SEC 004 NE4 SE4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet<br>SEC 010 NW4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKENS, MARLENE, Agreement No. 13999021<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGAN, LILA MERLE, ET AL, Agreement No. 13999022<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet<br>SEC 004 NE4 SE4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet<br>SEC 010 NW4 From 13,511 feet to CENTER OF EARTH From 12,623 feet to 13,498 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKES, DANNIE KAYE, ETVIR, Agreement No. 13999023<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 004 NE4 SE4 All depths<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RUTH, ET VIR, Agreement No. 13999024<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHEAD, PHILIP E.,ETUX, Agreement No. 13999025<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GLENN D., ET AL, Agreement No. 13999026<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBERHARDT, JEAN, Agreement No. 14000001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 0 feet to 13,511 feet From 13,511 feet to 99,999 feet<br>SEC 004 NE4 SE4 From 12,623 feet top GRANITE WASH to 13,498 feet bottom THURMAN 1-4R From 13,548 feet to 13,630 feet From 0 feet to 12,623 feet<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LIMITED TO WELLBORE OF DOVELL #3-10. From 0 feet top SURFACE to 0 feet bottom DESMOINE<br>SEC 012 S2 From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANDEE, EDDIE, Agreement No. 14000002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 004 NE4 SE4 From 13,498 feet to 13,548 feet From 12,623 feet to 13,498 feet From 13,548 feet to 13,630 feet From 13,630 feet to 99,999 feet<br>SEC 010 NW4 Exception: LESS ARTI LIMITED TO WELLBORE OF DOVELL #3-10 All depths<br>SEC 012 S2 From 0 feet to 13,542 feet From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, EDWIN, Agreement No. 14000003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 0 feet to 13,511 feet From 13,542 feet to 99,999 feet<br>SEC 004 NE4 SE4 From 0 feet top SURFACE to 12,623 feet bottom From 12,623 feet top GRANITE WASH to 13,498 feet bottom THURMAN 1-4R From 13,499 feet to 99,999 feet<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LIMITED TO THE WELLBORE OF DOVELL #3-10. From 0 feet top SURFACE to 0 feet bottom DESMOINE<br>SEC 012 S2 From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAREWELL, CAPT. GEORGE, Agreement No. 14000004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LIMITED TO WELLBORE OF DOVELL #3-10. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEGMAN, MARIE, Agreement No. 14000005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 004 NE4 SE4 From 13,498 feet to 13,548 feet From 12,623 feet to 13,498 feet From 13,548 feet to 13,630 feet From 13,630 feet to 99,999 feet<br>SEC 010 NW4 Exception: LESS ARTI LIMITED TO WELLBORE OF DOVELL #3-10 All depths<br>SEC 012 S2 From 0 feet to 13,542 feet From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, ANNETAH R., Agreement No. 14000006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 004 NE4 SE4 From 13,498 feet to 13,548 feet From 12,623 feet to 13,498 feet From 13,548 feet to 13,630 feet From 13,630 feet to 99,999 feet<br>SEC 010 NW4 Exception: LESS ARTI LIMITED TO WELLBORE OF DOVELL #3-10 All depths<br>SEC 012 S2 From 0 feet to 13,542 feet From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, MARGARITE, Agreement No. 14000007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 0 feet top SURFACE to 13,511 feet From 13,512 feet to 99,999 feet<br>SEC 004 NE4 SE4 From 0 feet top SURFACE to 12,623 feet From 12,623 feet to 13,498 feet From 13,498 to 13,548 From 13,548 feet to 13,630 feet From 13,631 feet to 99,999 feet<br>SEC 010 NW4 All depths<br>SEC 012 S2 From 0 feet top SURFACE to 13,542 feet From 13,543 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRIFT, BETTIE M., Agreement No. 14000008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 Exception: LESS AND EXCEPT SECTION 12. From 0 feet top SURFACE to 13,511 feet From 13,512 feet to 99,999 feet<br>SEC 004 NE4 SE4 From 0 feet top SURFACE to 12,623 feet From 13,498 to 13,630 feet From 12,623 to 13,498 From 13,631 to 99,999<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, JOHN, ET UX, Agreement No. 14000009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 0 feet top SURFACE to 13,511 feet bottom From 13,511 feet bottom to 99,999 feet bottom<br>SEC 004 NE4 SE4 From 0 feet to 12,623 feet From 12,623 feet to 13,498 feet From 13,631 feet to 99,999 feet From 13,498 feet to 13,630 feet<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, GEORGE, Agreement No. 14000010<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARY ANN, Agreement No. 14000011<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANDEE, ROBERT, Agreement No. 14000012<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 Exception: LESS & EXCEPT SECTION 12<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANDEE, ALVIN, Agreement No. 14000013<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 004 NE4 SE4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANDEE, JOHN, Agreement No. 14000014<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 From 0 feet to 13,511 feet<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LIMITED TO WELLBORE OF DOVELL #3-10. From 0 feet top<br>SURFACE to 0 feet bottom DESMOINE<br>SEC 012 S2 From 13,542 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, CHARLEY, ET UX, Agreement No. 14014000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 NE4 From 0 feet to 10,288 feet From 10,288 feet to 11,000 feet From 11,000 feet to 15,200 feet From 15,200 feet to<br>99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, A. L., ET UX. Agreement No. 14015000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 N2 SE4 From 0 feet to 10,288 feet From 10,288 feet to 11,000 feet From 11,000 feet to 15,200 feet From 15,200<br>feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, WM. TRIGG, ET UX, Agreement No. 14016000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 NW4 From 0 feet to 10,288 feet From 10,288 feet to 15,200 feet From 15,200 feet to 99,999 feet From 10,288 feet<br>to 15,200 feet From 10,288 feet to 15,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT III, ET AL, Agreement No. 14017001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 027 N2, S2 From 0 feet to 17,698 feet From 0 feet 17,698' to 0 feet top SQUAW BELLY<br>SEC 028 N2, N2 S2 Exception: LESS AND EXCEPT AND EXCLUDING THE WELLBORE OF MERRICK 2-28 From<br>SURFACE to top SQUAWBELLY<br>SEC 029 N2 NW4, NW4 NE4 From 0 feet SURFACE to 0 feet top SQUAW BELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT III, ET AL, Agreement No. 14017002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 027 N2, S2 From 0 feet to 17,698 feet From 0 feet 17,698' to 0 feet top SQUAW BELLY<br>SEC 028 N2, N2 S2 Exception: LESS AND EXCEPT AND EXCLUDING THE WELLBORE OF MERRICK 2-28 From<br>SURFACE to top SQUAWBELLY<br>SEC 029 N2 NW4, NW4 NE4 From 0 feet SURFACE to 0 feet top SQUAW BELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTFIELD, LLOYD, ET UX, Agreement No. 14018001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE ORRI IN THE HUTSON 1-19 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIGERT, MRS. RETA MOCK, Agreement No. 14019001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG GAS UNIT #4-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MRS. BARBARA MOCK, Agreement No. 14019002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, BOB, Agreement No. 14019003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG GAS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, LELAND, Agreement No. 14019004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG AS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, FRANK E., Agreement No. 14019005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG GAS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDERS, MRS. JEAN, Agreement No. 14019006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG HAS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, BILLIE D., Agreement No. 14019007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 NE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S<br>EVERITT LONG GAS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, IKE, Agreement No. 14020001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S EVERITT LONG GAS UNIT #4-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, BILLY W., ET UX, Agreement No. 14020002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EXXON'S EVERITT LONG GAS UNIT #4-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIZZELL, RAYMOND F.,ETUX, Agreement No. 14020004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EXXON CORP.'S EVERITT LONG GAS UNIT #4-5. From SURFACE to bottom GRANITE WASH FORMATION From bottom GRANITE WASH FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTMILL, WILMA S. SCOTT, Agreement No. 14020005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EXXON CORP.'S EVERITT LONG GAS UNIT #4-5. From SURFACE to bottom GRANITE WASH FORMATION From bottom GRANITE WASH FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA, Agreement No. 14021001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 From 11,651 strat. equiv. to 11,661 strat. equiv.<br>SEC 008 NE4 From 11,651 strat. equiv. to 11,661 strat. equiv.<br>SEC 017 N2, N2 SW4, NW4 SE4 From 11,651 strat. equiv. to 11,661 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, CLEO, ET AL, Agreement No. 14025000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NE4 From 0 feet to 11,000 feet From 11,000 feet to 16,058 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, LIZZIE, ET AL, Agreement No. 14026000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NE4 SE4, NW4 SE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JO, Agreement No. 140264001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 019 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, WM T., ET UX, Agreement No. 14027000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, CLEO, ET UX, Agreement No. 14028001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGINLEY, J. R., Agreement No. 14028002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRABLE, D. R., Agreement No. 14028003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, M.V., Agreement No. 14028004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, LESLIE A., Agreement No. 14036001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, DAVID, ET UX, Agreement No. 14036002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HELEN, Agreement No. 14036003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EICHHOFF, LOUIS, Agreement No. 14036004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, CLIFFORD, ET UX, Agreement No. 14036005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANAHAN, PAULINE, ET VIR, Agreement No. 14036006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREYFUS, BERNICE, Agreement No. 14036007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, HENRY E., Agreement No. 14036008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BERNICE, ET VIR, Agreement No. 14036009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EICHHOFF, HANS, ET UX, Agreement No. 14036010<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, VIVIAN, ET VIR, Agreement No. 14036011<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, W. H., Agreement No. 14037001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRELL, H. C., ET UX, Agreement No. 14038001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, JOY ET AL, Agreement No. 14038002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 031 SE4 SW4 Lot 4 Exception: LESS & EXCEPT THE HART 2-31 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCKLES, B.A., Agreement No. 14039001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATES, OLICE HERRING, Agreement No. 14039002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, IKE, Agreement No. 14039003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASCOE, GRACE BROCKLES, Agreement No. 14039004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, GEORGENE B., Agreement No. 14039005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTY, ELAINE BROCKLES, Agreement No. 14039006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, CONSTANCE B., Agreement No. 14039007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NE4, SE4 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, GUY CLARK, Agreement No. 14039008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4, SE4 NW4, E2 SW4, NW4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JUANITA M., Agreement No. 14039009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 NW4, SE4 NW4, E2 SW4, NW4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FINIS C, ET AL, Agreement No. 14042001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, GEORGIA, Agreement No. 14042002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 From 0 feet to 17,677 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, OKEMA COFFEY, ETVIR, Agreement No. 14042003<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 From 0 feet to 17,677 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, GEORGE ROSS, Agreement No. 14042004<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 From 0 feet to 17,677 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, ET UX, Agreement No. 14042005<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 From 0 feet to 17,677 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, R. C., ET UX, Agreement No. 14042006<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDELSON, ELSIE C., Agreement No. 14042007<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, OLEN A., ET UX, Agreement No. 14042008<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 W2 NW4, SE4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISENHOOVER, LONNIE, Agreement No. 14043001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 SW4, SW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY, JOE P, TRUSTEE, Agreement No. 14043002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 SW4, SW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, MARGARET W., Agreement No. 14043003<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 SW4, SW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, HAROLD, ET UX, Agreement No. 14044001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 NE4 NW4, NW4 NE4, SW4 NE4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLIN, ROBERT K., Agreement No. 14045001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 NE4 NW4, NW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDEN, IMOGENE, ET VIR, Agreement No. 14046001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 NE4, E2 SE4 Exception: LESS & EXCEPT 8.26 ACRES FOR HIGHWAY ROW LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDEN, IMOGENE, Agreement No. 14046002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 E2<br>Metes & Bound: LTD TO THE 8.26 ACRES IN THE E2 E2 OF SECTION 21 WHICH WERE EXCEPTED FROM THE OIL AND GAS LEASE RECORDED IN BOOK 329, PAGE 215 IN THE OFFICE OF THE BECKHAM COUNTY CLERK | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RISENHOOVER, LONNIE, Agreement No. 14047001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 E2 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE-STANSBERRY, INC., Agreement No. 14047002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 E2 E2 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, HENRY M. ET UX, Agreement No. 14051001<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 011 NE4 Exception: LESS & EXCEPT WELLBORE OF ROLES #1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, CLARA B. ESTATE, Agreement No. 14057001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROUSE, LILLIAN M., Agreement No. 14057002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTON, A. Y., ET UX, Agreement No. 14057003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, CLARA B. ESTATE, Agreement No. 14057004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, MARIE, Agreement No. 14057005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, ARDETH KAY, Agreement No. 14057006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPRIDER, E. T., Agreement No. 14057007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, ARTHENA GAY, ETVIR, Agreement No. 14057008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARY J., Agreement No. 14057009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, KAREN, Agreement No. 14058001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNLEE, ARCHIE D., Agreement No. 14059001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, PHIL, ET UX, Agreement No. 14059002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANNON, ROBERT EUGENE, Agreement No. 14070001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THETFORD #1-23 AND #2-23 From 0 feet to 13,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, DAVID L., ETUX, Agreement No. 14071001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THETFORD #1-23 AND #2-23 From 12,813 feet to 12,989 feet<br>SEC 024 SW4 NW4, W2 SW4 From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOS, DOROTHY M. SHIRLEY, Agreement No. 14071002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THETFORD #1-23 AND #2-23 From 12,813 feet to 12,989 feet<br>SEC 024 SW4 NW4, W2 SW4 From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, LAURA ELIZABETH, Agreement No. 14072001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 026 NW4, N2 NE4 Exception: LESS & EXCEPT THE MANICE #1-26 & 2-26 WELLBORES LIMITED FROM THE SURFACE TO THE TOTAL DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, GAIL K., ET AL, Agreement No. 14072002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 026 NW4, N2 NE4 Exception: LESS & EXCEPT THE MANICE #1-26 & 2-26 WELLBORES LIMITED FROM THE SURFACE TO THE TOTAL DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCUM, ALICE, Agreement No. 14072003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 026 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, RAY L., ET UX, Agreement No. 14079001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, J. E., ET UX, Agreement No. 14079002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, DOROTHY, Agreement No. 14080001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GEORGE HARRISON, Agreement No. 14080002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, IVA MAY, Agreement No. 14080003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBSON, C. W., Agreement No. 14080004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANNING, OMER B., Agreement No. 14080005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, W. E., Agreement No. 14080006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, SHERRY BISCOE A., Agreement No. 14080007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRISTER, EVELYN, Agreement No. 14080008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, MARTHA SUE, Agreement No. 14080009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JAMES E., Agreement No. 14080010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, M. H., Agreement No. 14080011<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATE, MARTHA VIVIAN, Agreement No. 14080012<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUCHER, DELLA L., Agreement No. 14080013<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOE WAYNE, Agreement No. 14080014<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANATA, FERN, ET VIR, Agreement No. 14080015<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEANS, JAMES T., ET UX, Agreement No. 14080016<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DEBORAH M.,ETVIR, Agreement No. 14080017<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, JUANITA, ET VIR, Agreement No. 14080018<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, FLOIS, ET VIR, Agreement No. 14080019<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABRIEL, LUDA FRENCH, Agreement No. 14080020<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARA, GEORGE H., ET UX, Agreement No. 14080021<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 From 0 feet to 11,651 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRETHEN, G. E., Agreement No. 14080022<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRETHEN, JAMES E., Agreement No. 14080023<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, BILLY W., ET UX, Agreement No. 14081001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, IKE, Agreement No. 14081002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 14081003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, J. A., ET UX, Agreement No. 14081004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15344, Agreement No. 14082000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOTTS, ARTHUR E., Agreement No. 14083001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADZINSKI, EVA, ET VIR, Agreement No. 14083002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEARCY, WOODROW W., ET UX, Agreement No. 14083003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LONNIE, ET UX, Agreement No. 14083004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA L, ET AL, Agreement No. 14083005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, MAXINE R., Agreement No. 14083006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURSUR, SANDRA, Agreement No. 14083007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JOE, ET VIR, Agreement No. 14083008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MYRTLE MAE, Agreement No. 14083009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GERALD WAYNE, Agreement No. 14083010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, GEORGE T. ESTATE, Agreement No. 14083011<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDD, Agreement No. 14083012<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HALLIE V., Agreement No. 14083013<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUEST, RAYMOND J., ET UX, Agreement No. 14085001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, EDITHA, ET VIR, Agreement No. 14086000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLSPAUGH, ELLA, Agreement No. 14087001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 Exception: LESS & EXCEPT ALL THAT PART OF THE SE/4 SE/4 LYING SOUTH OF HWY 66 AND ALSO<br>LESS AND EXCEPT THE 2 TRACTS OF LAND AS SET FORTH IN SAID LEASE. All depths<br>Metes & Bound: THE SOUTHEAST QUARTER (SE1/4) LESS AND EXCEPT ALL THAT PART OF THE SOUTHEAST<br>QUARTER OF THE SOUTHEAST QUARTER (SE1/4SE1/4) LYING SOUTH OF HIGHWAY 66, AND ALSO LESS<br>AND EXCEPT THE TWO TRACTS OF LAND AS DESCRIBED IN BOOK 139, AT PAGE 598, AND IN BOOK 148, AT<br>PAGE 331 OF THE COUNTY RECORDS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASKINS, CARRIE, ET AL, Agreement No. 14088001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 NW4, SW4 NE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRANDBERG, EARL R., Agreement No. 14088002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 S2 NW4, SW4 NE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, HUBERT W., ET, Agreement No. 14089001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, THOMAS D., ET UX, Agreement No. 14089002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARMICHAEL, T. ROY, ET UX, Agreement No. 14089003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, KAROL K., ET VIR, Agreement No. 14090001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, RALPH J., ET UX, Agreement No. 14090002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARPLEY, AMELDA JEANNE, Agreement No. 14090003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSEY, ALPHA B., Agreement No. 14090004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSEY, WILLIAM E., JR., Agreement No. 14090005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWSEY, VALENA G., ET AL., Agreement No. 14090006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRSCHNER, E. PHILIP EST., Agreement No. 14090007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROY J., Agreement No. 14097001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,800 feet From 17,800 feet to 99.999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, CLARENCE R., Agreement No. 14097002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,800 feet From 17,800 feet to 99.999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAHL, ELMER H., ET AL, Agreement No. 14099001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 006 SE4, W2 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF BOB J. FELTON 2-6, BOB J. FELTON 4-6 AND FELTON 1-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, IKE, Agreement No. 14100001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 006 Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORES OF BOB J. FELTON 2-6, BOB J. FELTON 4-6 AND FELTON 1-6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, M. H., ET AL, Agreement No. 14100002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 006 Lot 5 Lot 6 Lot 7 Exception: LESS AND EXCEPT THE WELLBORES OF BOB J. FELTON 2-6, BOB J. FELTON 4-6 AND FELTON 1-6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, TED R., ET UX, Agreement No. 14110000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, A.R., ET UX, Agreement No. 14125000<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 010 NE4 Exception: LESS & EXCEPT WELLBORE OF MURRAY #2-10 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, G. G., ET AL, Agreement No. 14126000<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 010 SE4 Exception: LESS & EXCEPT WELLBORE OF MURRAY #2-10 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CARTER R., Agreement No. 141461001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 029 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLALY, TAYLOR H. & ADRIAN M., REV TRUST, Agreement No. 141461002<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 029 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YORK, DONALD, Agreement No. 141602001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, BILL, Agreement No. 141602002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, JANICE, Agreement No. 141602003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, PHILLIP S., HEIR OF ROBERTA JANE SHAW, Agreement No. 141602004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, KAREN, HEIR OF ROBERTA JANE SHAW, Agreement No. 141602005<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, MARK, Agreement No. 141602006<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, VIRGINIA, Agreement No. 141602008<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 330' OF THE NW/4 SE/4, AND: BEG 330' SOUTH OF THE NW/C OF THE SW/4, THENCE RUNNING SOUTH 763', THENCE RUNNING EAST 550', THENCE RUNNING NORTH 300', THENCE RUNNING EAST 110', THENCE RUNNING NORTH 463', THENCE RUNNING WEST 660' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, DEBRA, AN INDIVDUAL AND AS HEIR, Agreement No. 141608001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 590.5' WEST OF THE SE/C OF THE SW/4; THENCE NORTH A DISTANCE OF 855.5'; THENCE WEST A DISTANCE OF 305.5'; THENCE SOUTH A DISTANCE OF 855.5' TO THE SOUTH BOUNDARY LINE OF SECTION 19; THENCE EAST A DISTANCE OF 305.5' TO THE POB. (TRACT OF LAND 590.5' W OF THE SE/C SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLENIX, DON, JR., AS AN INDIVIDUAL AND AS HEIR, Agreement No. 141608002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 590.5' WEST OF THE SE/C OF THE SW/4; THENCE NORTH A DISTANCE OF 855.5'; THENCE WEST A DISTANCE OF 305.5'; THENCE SOUTH A DISTANCE OF 855.5' TO THE SOUTH BOUNDARY LINE OF SECTION 19; THENCE EAST A DISTANCE OF 305.5' TO THE POB. (TRACT OF LAND 590.5' W OF THE SE/C SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKILLIP, JANETTE A/K/A JEANETTE MCKILLIP, Agreement No. 141608003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 590.5' WEST OF THE SE/C OF THE SW/4; THENCE NORTH A DISTANCE OF 855.5'; THENCE WEST A DISTANCE OF 305.5'; THENCE SOUTH A DISTANCE OF 855.5' TO THE SOUTH BOUNDARY LINE OF SECTION 19; THENCE EAST A DISTANCE OF 305.5' TO THE POB. (TRACT OF LAND 590.5' W OF THE SE/C SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELAROSA, MARY, Agreement No. 141608004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 590.5' WEST OF THE SE/C OF THE SW/4; THENCE NORTH A DISTANCE OF 855.5'; THENCE WEST A DISTANCE OF 305.5'; THENCE SOUTH A DISTANCE OF 855.5' TO THE SOUTH BOUNDARY LINE OF SECTION 19; THENCE EAST A DISTANCE OF 305.5' TO THE POB. (TRACT OF LAND 590.5' W OF THE SE/C SW/4) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALDROOP, WILLOE MAE, Agreement No. 141610001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 300' OF THE NW/4 SE/4 AND A TRACT OF LAND DESCRIBED AS: BEG AT A POINT 300' SOUTH OF THE NW/C SE/4; THENCE SOUTH 763'; THENCE EAST ALONG THE NORTH SIDE OF HIGHWAY 66 A DISTANCE OF 660'; THENCE NORTH 763'; THENCE WEST 660' EAST OF THE NW/C OF THE SE/4, ON THE NORTH ROW OF US HIGHWAY 66, THENCE NORTH 300', THENCE WEST PARALLEL TO THE NORTH ROW LINE OF US HIGHWAY 66, THENCE EAST ALONG THE NORTH ROW LINE OF SAID US HIGHWAY 66 A DISTANCE OF 110' TO THE POB, CONTAINING .7576 ACS, AND INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH SH 66 FORMERLY US HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ANNA MARIE, Agreement No. 141610002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: THE NORTH 300' OF THE NW/4 SE/4 AND A TRACT OF LAND DESCRIBED AS: BEG AT A POINT 300' SOUTH OF THE NW/C SE/4; THENCE SOUTH 763'; THENCE EAST ALONG THE NORTH SIDE OF HIGHWAY 66 A DISTANCE OF 660'; THENCE NORTH 763'; THENCE WEST 660' EAST OF THE NW/C OF THE SE/4, ON THE NORTH ROW OF US HIGHWAY 66, THENCE NORTH 300', THENCE WEST PARALLEL TO THE NORTH ROW LINE OF US HIGHWAY 66, THENCE EAST ALONG THE NORTH ROW LINE OF SAID US HIGHWAY 66 A DISTANCE OF 110' TO THE POB, CONTAINING .7576 ACS, AND INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH SH 66 FORMERLY US HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LODES, PAMELA & HEATHER, Agreement No. 141610003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 Exception: L/E A TRACT OF LAND BEG AT A POINT 1063' SOUTH AND 660' EAST OF THE NW/C OF THE SE/4, ON THE NORTH ROW OF US HIGHWAY 66, THENCE NORTH 300', THENCE WEST PARALLEL TO THE NORTH ROW LINE OF US HIGHWAY 66 A DISTANCE OF 110', THENCE SOUTH 300' TO THE NORTH ROW LINE OF US HIGHWAY 66, THENCE EAST ALONG THE NORTH ROW LINE OF SAID US HIGHWAY 66 A DISTANCE OF 110' TO POB, CONTAINING .7576 ACS, AND INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH SH 66 FORMERLY US HIGHWAY 66, ROAD ROW. All depths<br>Metes & Bound: THE NORTH 300' OF THE NW/4 SE/4 AND A TRACT OF LAND DESCRIBED AS: BEG AT A POINT 300' SOUTH OF THE NW/C SE/4; THENCE SOUTH 763'; THENCE EAST ALONG THE NORTH SIDE OF HIGHWAY 66 A DISTANCE OF 660'; THENCE NORTH 763'; THENCE WEST 660' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANSPAUGH, GAIL D. & MARY CLAUDENE, Agreement No. 141616001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: BEG AT A POINT 439.5' WEST OF THE SE/C OF THE SW/4, THENCE NORTH 300', THENCE WEST 151', THENCE SOUTH 300', THENCE EAST ALONG THE SECTION LINE 151' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTON REVOCABLE TRUST DTD 4/10/1991, Agreement No. 141619000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 1018 SOUTH OF THE NW/C OF THE SW/4, THENCE EAST 428', THENCE SOUTH 877.6', THENCE SOUTHWESTERLY, ALONG THE NORTH ROW LINE OF US HIGHWAY 66, 515.4', THENCE NORTH 1162.8' TO THE POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H.66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS FAMILY TRUST U/A/D 5/26/1999, Agreement No. 141623001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 SW4 SE4, E2 SE4 Exception: E/2 SE/4, L/E A TRACT OF LAND BEG AT A POINT ON THE NORTH BOUNDARY OF ROW OF U.S. HIGHWAY 66, 1576' NORTH AND 33' WEST OF THE SECTION CORNER TO SECTION 19, 20, 29, 30 11N-21W AND RUNNING NORTH AND PARRALLEL TO THE SECTION LINE BETWEEN SECTION 19 AND 20 A DISTANCE OF 1064' TO A POINT 33' WEST OF THE 1/4 SECTION CORNER. THENCE WEST WITH MIDDLE LINE OF SAID SECTION 19 A DISTANCE OF 409.4', THENCE SOUTH 1064' TO THE NORTH BOUNDARY OF ABOVE MENTIONED ROW, THENCE EAST WITH NORTH BOUNDARY OF SAID ROW A DISTANCE OF 409.4' TO POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. All depths<br>Metes & Bound: AND ALL OF THE NW/4 SE/4 LYING SOUTH OF HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORCHESTER MINERALS OKLAHOMA LP, Agreement No. 141624001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 NE4, E2 SE4 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: AND ALL THAT PART OF THE W/2 SE/4 LYING SOUTH OF HIGHWAY NO. 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, CECIL V., Agreement No. 141630001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: BEG AT A POINT ON THE NORTH BOUNDARY OF ROW OF U.S. HIGHWAY 66, 1576' NORTH AND 33' WEST OF THE CORNER COMMON TO SECTION 19, 20, 29, AND 30 IN T11N-R21W OF THE INDIAN MERIDIAN, THENCE RUNNING NORTH PARALLEL TO THE SECTION LINE BETWEEN SECTIONS 19 AND 20, A DISTANCE 1064' TO A POINT 33' WEST OF THE QUARTER SECTION LINE; THENCE WEST 409.4', THENCE SOUTH 1064' TO THE NORTH BOUNDARY OF SAID U.S. HIGHWAY #66; THENCE EAST ALONG SAID NORTH BOUNDARY LINE OF SAID U.S. HIGHWAY #66 TO POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. CONTAINING 10 ACS M/L. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUNDY, FARREL J., AS SOLE DEVISEE, Agreement No. 141630002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: BEG AT A POINT ON THE NORTH BOUNDARY OF ROW OF U.S. HIGHWAY 66, 1576' NORTH AND 33' WEST OF THE CORNER COMMON TO SECTION 19, 20, 29, AND 30 IN T11N-R21W OF THE INDIAN MERIDIAN, THENCE RUNNING NORTH PARALLEL TO THE SECTION LINE BETWEEN SECTIONS 19 AND 20, A DISTANCE 1064' TO A POINT 33' WEST OF THE QUARTER SECTION LINE; THENCE WEST 409.4', THENCE SOUTH 1064' TO THE NORTH BOUNDARY OF SAID U.S. HIGHWAY #66; THENCE EAST ALONG SAID NORTH BOUNDARY LINE OF SAID U.S. HIGHWAY #66 TO POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. CONTAINING 10 ACS M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, EDNA MAE, Agreement No. 141631001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 All depths<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 896' WEST OF THE SE/C OF THE SW/4, THENCE NORTH 1388.2' TO THE SOUTH ROW LINE OF U.S. HIGHWAY 66, THENCE SOUTHWESTERLY ON A CURVE OF RADIUS 1910.1' FOR A DISTANCE OF 492.5', THENCE SOUTH 1178.1' TO THE SOUTH BOUNDARY OF SECTION 19, THENCE EAST ALONG SECTION LINE 447.4' TO THE POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EUGENE EDWARD, Agreement No. 141631002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 All depths<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 896' WEST OF THE SE/C OF THE SW/4, THENCE NORTH 1388.2' TO THE SOUTH ROW LINE OF U.S. HIGHWAY 66, THENCE SOUTHWESTERLY ON A CURVE OF RADIUS 1910.1' FOR A DISTANCE OF 492.5', THENCE SOUTH 1178.1' TO THE SOUTH BOUNDARY OF SECTION 19, THENCE EAST ALONG SECTION LINE 447.4' TO THE POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIVENS, RICHARD LEE & DAJAUNA JEAN, H/W J/T, Agreement No. 141633001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 Exception: L/E A TRACT OF LAND BEG AT A POINT 417.4' WEST OF THE SE/C OF THE SW/4, THENCE NORTH 300', THENCE WEST 173.1', THENCE SOUTH 300', THENCE EAST ALONG THE SECTION LINE 173.1' TO THE POB, CONTAINING 1.1921 ACS AND A TRACT OF LAND BEG AT A POINT 417.4' WEST OF THE SE/C OF THE SW/4, THENCE NORTH 300', THENCE WEST 22.1', THENCE SOUTH 300', THENCE EAST ALONG THE SECTION LINE 22.1' TO THE POB. From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 294.3' WEST OF THE SE/C OF THE SW/4, THENCE NORTH A DISTANCE OF 882.4', THENCE WEST 296.2', THENCE SOUTH A DISTANCE OF 882.4' TO THE SOUTH BOUNDARY OF SECTION 19, THENCE EAST ALONG THE SECTION LINE 296.2' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, RITA A., Agreement No. 141634000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 Exception: L/E TRACTS AM, AND INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH S.H. 66, FORMERLY U.S. HIGHWAY 66, ROAD ROW. From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: TRACT OF LAND BEG AT THE SE/C OF THE SW/4; THENCE NORTH 1481' TO THE SOUTH ROW LINE OF U.S. HIGHWAY 66, THENCE N 89 DEG 47' WEST A DISTANCE OF 294.3' ALONG THE SOUTH ROW OF HIGHWAY 66; THENCE SOUTH 1481' TO THE SOUTH BOUNDARY OF SECTION 19, THENCE EAST ALONG THE SECTION LINE A DISTANCE OF 294.3' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, RUBEN A., REVOCABLE LIVING TRUST, Agreement No. 141635001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT THE SW/C OF THE SW/4 AND RUNNING NORTH WITH SECTION LINE A DISTANCE OF 370' TO THE SOUTH BOUNDARY OF HIGHWAY 66 ROW. THENCE IN A NORTHEASTERLY DIRECTION WITH SAID ROW A DISTANCE OF 186.6', THENCE SOUTH 472.8' TO SECTION LINE RUNNING EAST AND WEST, THENCE WEST WITH SECTION LINE A DISTANCE OF 155.5' TO POB INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH STATE HIGHWAY 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLRIDGE, VEONA, TRUST, Agreement No. 141636001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 777' SOUTH OF THE NE/C OF THE SW/4, THENCE SOUTH 319' TO THE NORTH ROW OF US HIGHWAY 66, THENCE WESTERLY 432', THENCE SOUTHWESTERLY ON A CURVE 243.7' THENCE NORTH 351.6', THENCE EAST 673.8' TO THE POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH STATE HIGHWAY 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TISDAL, V. C., III, Agreement No. 141637000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From 0 feet top SURFACE to bottom DES MOINES<br>Metes & Bound: A TRACT OF LAND BEG AT A POINT 155.5' EAST OF THE SW/C OF THE SW/4, THENCE NORTH 472.8', THENCE NORTH 56 DEG 43' EAST ALONG THE SOUTH ROW LINE OF U.S. HIGHWAY 66 A DISTANCE OF 1261.5', THENCE SOUTH A DISTANCE OF 1178.1' TO THE SOUTH BOUNDARY OF SECTION 19, THENCE WEST ALONG THE SECTION LINE 1060' TO THE POB, INCLUDING LAND ADJACENT AND CONTIGUOUS TO SAID TRACT LYING BENEATH STATE HIGHWAY 66, FORMERLY KNOWN AS U.S. HIGHWAY 66, ROAD ROW, CONTAINING 20 ACS, M/L. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #596358, Agreement No. 142028000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 019 From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top PERMIAN GRANITE WASH to bottom PERMIAN GRANITE WASH From to From top UPPER TONKAWA (DOUGLAS) to bottom UPPER TONKAWA (DOUGLAS) From top LOWER TONKAWA to bottom LOWER TONKAWA From top HOXBAR to bottom HOXBAR From top DES MOINES to bottom DES MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILDA L., Agreement No. 142278001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISLEY, MELVIN E., Agreement No. 142278002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, MONTE, Agreement No. 142278003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, ROBERT MCCRAY, Agreement No. 142279001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, M. H., JR. & LOLA FAYE, Agreement No. 142279002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, GERALD T., JR., Agreement No. 142279003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BETTYE LEE, Agreement No. 142279004<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANKINS, WILDA R., Agreement No. 142279005<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, ROY E., Agreement No. 142279006<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, MELBA L., Agreement No. 142279007<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, RUSSELL L., Agreement No. 142279008<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, ALLEN T., Agreement No. 142279009<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARR, DOANE R., TRUST, Agreement No. 142279010<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, LOREN, Agreement No. 142292001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, DARRELL, Agreement No. 142292002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, MAXINE, Agreement No. 142292003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASER, EVERETTA, Agreement No. 142292004<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERGE, FRANCES, Agreement No. 142292005<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADALIN, INC., Agreement No. 142292006<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDE EXPLORATION, A PARTNERSHIP, Agreement No. 142292007<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, THOMAS A., Agreement No. 142292008<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDE, EDWARD H., Agreement No. 142292009<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDGEONS, JERRY L., Agreement No. 142292010<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, CHARLES D., ET AL, Agreement No. 142292011<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O.I.L. ENERGY, INC., Agreement No. 142292012<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINE, CLYDE A., Agreement No. 142292013<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASARCO OIL AND GAS COMPANY, INC., Agreement No. 142292014<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHIEFTAIN ROYALTY COMPANY, Agreement No. 142340001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THETFORD, LAWANDA, ET VIR, Agreement No. 142346001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 023 NW4 All depths<br>SEC 023 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DAVID FELTON, Agreement No. 143119001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, WILLIAM DAN & SUE L., REV TRUST AGMT, Agreement No. 143138001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, LINDA L., NOW MERKEY, Agreement No. 143138002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, BRADLEY J., ET UX, Agreement No. 143138003<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #509249, Agreement No. 143168000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 From top MISSOURI to bottom MISSOURI From top DES MOINES to bottom DES MOINES From top<br>ATOKA to bottom ATOKA From top UPPER MORROW to bottom UPPER MORROW From top LOWER MORROW<br>to bottom LOWER MORROW From top SPRINGER to bottom SPRINGER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #514837, Agreement No. 143169000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 From top ATOKA to bottom ATOKA From top UPPER MORROW to bottom UPPER MORROW From top LOWER MORROW to bottom LOWER MORROW From top PENNSYLVANIAN-GRANITE WASH to bottom PENNSYLVANIAN-GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, WESTAL W. & PATSY R. FUCHS, Agreement No. 143180001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHLOE E REVOCABLE LIVING TRUST DTD 12/23/91, Agreement No. 143180002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDAN, PHILLIP D., Agreement No. 143180003<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, PAMELA & CLIFFORD HAGERMAN, Agreement No. 143180004<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSCOCK, STACEY KIM , Agreement No. 143180005<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RITA C., FORMERLY RITA C. DAVIS, Agreement No. 143180006<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143180007<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, E2 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #264546, Agreement No. 143184000<br>USA/OKLAHOMA/BECKHAM 17 T010N R011W:<br>SEC 013 From top ATOKA to bottom ATOKA From top MORROW to bottom MORROW<br>Metes & Bound: Sec. 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, EARL ALBERT & GAIL CLEVENGER, Agreement No. 143277001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, NE4 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS FAMILY TRUST DTD 12/26/96, Agreement No. 143277002<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, NE4 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISENER, RICHARD & CHARLOTTE, LIVING TRUST , Agreement No. 143277003<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, NE4 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, JEFF B AND LANA, Agreement No. 143277004<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 SE4, NE4 SW4, W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143400001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 020 NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143422001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143433001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 027 W2 NW4, SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143434001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 025 NE4, E2 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B & TAMARA D, Agreement No. 143437001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NUSZ, FAYE, Agreement No. 143470001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 027 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B AND TAMARA D. Agreement No. 143477001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FLORENCE ELIZABETH, Agreement No. 143477002<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN FAMILY IRREVOC TRUST DTD 12/29/11, Agreement No. 143477003<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FLORENCE ELIZABETH, Agreement No. 143515001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 021 E2 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, BONNIE PATRICIA, Agreement No. 143515002<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 021 E2 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MCMAHAN FAMILY IRREV TRUST DTD 12/29/2011, Agreement No. 143515003<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 021 E2 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, LARRY ANDREW, Agreement No. 143544001<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 020 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, JAMES HARLEY, Agreement No. 143544002<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 020 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, TOMMY RAY, Agreement No. 143544003<br>USA/OKLAHOMA/BECKHAM 17 T011N R024W:<br>SEC 020 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #609754, Agreement No. 143574000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 13,090 feet to 17,292 feet<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RASBERRY, NANCY, Agreement No. 144070001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLISS RESOURCES CO., INC., Agreement No. 144070002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEU, ANNA EVELYN, Agreement No. 144070003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORSBY, WILMA LOIS, Agreement No. 144070004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, KENNETH, Agreement No. 144070005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, GARY W., Agreement No. 144070006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, ARWYN, Agreement No. 144070007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOK, DONNA L., Agreement No. 144070008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDIAN TERRITORY ROYALTY COMPANY, Agreement No. 14411001<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 011 E2 NE4, NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF ROLES #1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELF, M.D., ET UX, Agreement No. 14411002<br>USA/OKLAHOMA/BECKHAM 17 T009N R025W:<br>SEC 011 E2 NE4, NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF ROLES #1-11 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #230558, Agreement No. 144325000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 From top WOLFCAMP to bottom WOLFCAMP From top VIRGIL to bottom VIRGIL From top MISSOURI to bottom MISSOURI From top DES MOINES to bottom DES MOINES From top ATOKA to bottom ATOKA From top MORROW to bottom MORROW From top SPRINGER to bottom SPRINGER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 14878000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006<br>Metes & Bound: INSOFAR AND ONLY INSOFAR: A STRIP 100' WIDE, 50' ON EITHER SIDE OF THE CENTER OF THE RAILROAD TRACT, AS SAME IS TO BE LOCATED AND CONSTRUCTED ACROSS SAID LAND, SECTION 6-10N-21W, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARTHA, ET AL, Agreement No. 14886001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 E2 SW4, W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM BELOW THE BASE OF THE HOXBAR-GRANITE WASH TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE TOTAL DEPTH IN THE EL PASO/SHELL HARRISON #1-14 WELL, BEING 20,583' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARTHA, ET AL, Agreement No. 14886002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 E2 SW4, W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM BELOW THE BASE OF THE HOXBAR-GRANITE WASH TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE TOTAL DEPTH IN THE EL PASO/SHELL HARRISON #1-14 WELL, BEING 20,583' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARTHA, ET AL, Agreement No. 14886003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 E2 SW4, W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM BELOW THE BASE OF THE HOXBAR-GRANITE WASH TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE TOTAL DEPTH IN THE EL PASO/SHELL HARRISON #1-14 WELL, BEING 20,583' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARTHA, ET AL, Agreement No. 14886004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 E2 SW4, W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM BELOW THE BASE OF THE HOXBAR-GRANITE WASH TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE TOTAL DEPTH IN THE EL PASO/SHELL HARRISON #1-14 WELL, BEING 20,583' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, R.C., ET UX, Agreement No. 14887001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 005 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM BELOW THE BASE OF THE HOXBAR-GRANITE WASH TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE TOTAL DEPTH IN THE EL PASO/SHELL HARRISON #1-14 WELL BEING 20,583' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY W.L., ET UX, Agreement No. 14888001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 005 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRELL, CORA I., ET AL, Agreement No. 14889001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 E2 SE4, SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, WALTER E., JR., ET AL, Agreement No. 14890001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 Lot 6 Lot 7<br>Metes & Bound: AND 45 1/2 ACRES OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE QUARTER SECTION LINE 40 RODS WEST OF THE NW/C SE/4, THENCE NORTH 1369.5' TO THE SOUTH SIDE OF THE C.R.I. & P. RY. ROW, THENCE SOUTHWESTERLY WITH ROW 2045' TO THE WEST SECTION LINE, THENCE SOUTH 688' TO THE QUARTERSECTION CORNER, THENCE EAST WITH SAID QUARTER SECTION LINE 1929' TO THE POB, SECTION 6-10N-21W, | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GROVES, C. L., ET UX, Agreement No. 14891001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006 Lot 2 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, J. H., ET UX, Agreement No. 14892000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 006<br>Metes & Bound: A TRACT DESCRIBED AS FOLLOWS: COMMENCING AT THE NW/C OF SE/4, THENCE WEST ALONG HALF-SECTION LINE 40 RODS, THENCE NORTH 83 RODS AND 13' TO SOUTH SIDE OF C.R.I.&P. RR, THENCE IN A NE COURSE ALONG ROW 47 RODS & 7 1/2' TO HALF SECTION LINE, THENCE SOUTH ALONG LINE 108 RODS AND 6' TO POB, & SW/4 NE/4 AND ALL OF LOT 2 SOUTH & EAST OF C.R.I.&P. RR, SECTION 6-10N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, ED,ET UX, Agreement No. 14893001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 005 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, RALPH WILLIAM, JR, ET AL, Agreement No. 15195001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, PATSY ANN VIERSEN, Agreement No. 15195002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, WALTER A., Agreement No. 15195003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, SOPHIA, Agreement No. 15195004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, CONRAD A., Agreement No. 15195005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, ROSA, Agreement No. 15195006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POSS, GENEVA, Agreement No. 15195007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, EVELYN C., Agreement No. 15196001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, T.D., Agreement No. 15196002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, K.M., Agreement No. 15196003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JULIA, Agreement No. 15196004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, CLAUDIA JANE, Agreement No. 15196005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON INTERESTS, INC., Agreement No. 15196006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAY, SUZANNE SANDLIN, Agreement No. 15196007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, CAROLE ELIZABETH SANDLIN, Agreement No. 15196008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDLIN, MARLIN E. JR., ET UX, Agreement No. 15196009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOTT, LEWIS M., Agreement No. 15196010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGARITY, SUSAN BRILL, Agreement No. 15196011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHIPKEY, HAROLD D., Agreement No. 15196012<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHIPKEY, KATIE MAE, Agreement No. 15196013<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 15196014<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 E2 NE4 Exception: LESS AND EXCEPT THE VIRGIL REEF ZONES COMMON SOURCE OF SUPPLY<br>UNDERLYING THE 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, HERBERT, TRUST, Agreement No. 15197001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT THE VIRGIL REEF COMMON SOURCE OF SUPPLY UNDERLYING<br>THE 640-ACRE UNIT UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) AND LESS AND EXCEPT<br>THE PAWHUSKA COMMON SOURCE OF SUPPLY UNDERLYING THE 160-ACRE UNIT CONSISTING OF THE<br>SE/4 OF SECTION 23 (BARTER ISLAND A#2-23) From SURFACE to BASE OF PAWHUSKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGARITY, SUSAN BRILL, Agreement No. 15197002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23 AND THE<br>BARTER ISLAND "A" #2-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL LAND & FUR CO, Agreement No. 15197003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23 AND THE<br>BARTER ISLAND "A" #2-23 From SURFACE to BASE OF PAWHUSKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARTHA LOU MYERS, Agreement No. 15198001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT VIRGIL REEF COMMON SOURCE OF SUPPLY<br>UNDERLYING 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) AND LESS AND<br>EXCEPT THE PAWHUSKA COMMON SOURCE OF SUPPLY UNDERLYING THE 160-ACRE UNIT CONSISTING<br>OF THE SE/4 OF SECTION 23 (BARTER ISLAND #2-23) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOYCE ANN MYERS, Agreement No. 15198002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT VIRGIL REEF COMMON SOURCE OF SUPPLY<br>UNDERLYING 640-ACRE UNIT CONSISTING OF SECTION 23 (BARTER ISLAND A #1-23) AND LESS AND<br>EXCEPT THE PAWHUSKA COMMON SOURCE OF SUPPLY UNDERLYING THE 160-ACRE UNIT CONSISTING<br>OF THE SE/4 OF SECTION 23 (BARTER ISLAND #2-23) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, MONTIE RAY, ET UX, Agreement No. 15198003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23<br>AND THE BARTER ISLAND "A" #2-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, MERRILL H., Agreement No. 15198004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23<br>AND THE BARTER ISLAND "A" #2-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, LOIS CUPP. ET VIR, Agreement No. 15198005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23<br>AND THE BARTER ISLAND "A" #2-23 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, MARGARET, Agreement No. 15198006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23<br>AND THE BARTER ISLAND "A" #2-23 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, DANIEL D., Agreement No. 15198007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NE4, E2 NW4, SE4 Exception: LESS & EXCEPT THE WELL BORES OF THE BARTER ISLAND "A" #1-23<br>AND THE BARTER ISLAND "A" #2-23 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, J.F. JR., ET UX, Agreement No. 15236001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths<br>SEC 014 S2 NW4, SW4 NE4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBURY, RALPH T., ET AL, Agreement No. 15237001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SEVILLE, MARIE L, ET VIR, Agreement No. 15237002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEWELL, ET VIR, Agreement No. 15237003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 E2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIN, MARGUERITE P. AIF, Agreement No. 15238001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODKEY, ADA S., Agreement No. 15238002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLATT, NAOMI L., Agreement No. 15238003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, DOROTHY R., Agreement No. 15238004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIN, MARGUERITE P., Agreement No. 15238005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLANDER, WILLIAM GERALD, Agreement No. 15238006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ANNA MARIE, Agreement No. 15238007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, LILLIAN M., Agreement No. 15238008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                      SCHEDULE A - REAL PROPERTY                      Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATCHEN, C. A., Agreement No. 15238009<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HOLLANDER, WILLIAM, Agreement No. 15238010<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLSEY, VIRGINIA, ET AL, Agreement No. 15239001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 Exception: LESS & EXCEPT THT PART OF THE SE SE LYING S OF US HWY 66, AND ALSO LESS & EXCEPT THE TWO TRACTS OF LAND AS DESCRIBED IN BK 139, PG 598 AND BK 148, PG 331 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, TAFT, ET UX, Agreement No. 15240001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORHART, ROBERT L., ET UX, Agreement No. 15240002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGRAND, T. G.  ET UX, Agreement No. 15312001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 007 E2 W2 All depths<br>SEC 008 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 All depths T010N R027W:<br>SEC 013 All depths<br>Metes & Bound: E 11 ACS OF LOTS 3 & 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, L. C., ET AL, Agreement No. 1533601A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SE4 NE4, NE4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODERICK, RONALD DESILVA, Agreement No. 15337002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, C. R., ET UX, Agreement No. 1533701A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDAGRIFF, FRED, ET UX, Agreement No. 15339001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet SQUAWBELLY<br>SEC 031 SW4 NE4, NW4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor C. C. YOUNG MEMORIAL HOME, Agreement No. 1534001A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 S2 SW4, NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1, NESSER #1-29 & GREGORY #2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, JOE A., ET UX, Agreement No. 1534002A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 S2 SW4, NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, GEORGE E, ET UX, Agreement No. 1534003A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 S2 SW4, NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLOUD, HELEN P., Agreement No. 1534004A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 S2 SW4, NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, LEO, ET UX, Agreement No. 15352001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CLYDE, Agreement No. 15352002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKINS, STANLEY, ET AL., Agreement No. 15352003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATLY, JONNIE GREEN, ET VIR, Agreement No. 15352004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ANNE DUNCAN, Agreement No. 15352005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, THOMAS PRESLEY III, Agreement No. 15352006<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, R.S., Agreement No. 15353001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, A. E., Agreement No. 15355001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANNON, ORA J. ET UX, Agreement No. 15356001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 W2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANNON, ORA J. ET UX, Agreement No. 15357001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, R.G. ET AL, Agreement No. 15358001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, CECIL H. ET UX, Agreement No. 15358002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 033 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOSH, EVINS, ET UX, Agreement No. 15360002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CAROLYN TAPP, Agreement No. 15360003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY COMPANY, Agreement No. 15360004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 From 0 feet to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BABER, ELIZABETH W., Agreement No. 15360005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 From 0 feet to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BARBARA PITTS, Agreement No. 15360006<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, ELLIS, Agreement No. 15360007<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EUBANKS, C.A. HOLMS, TRUST, Agreement No. 15360008<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 From 0 feet to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIP, MARY ANN, Agreement No. 15360009<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANTHONY, JOE F., Agreement No. 15360010<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURLOCK, RUBY, Agreement No. 15360011<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 Lot 2 Lot 3 Lot 4 From 0 feet to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MONA E., ET AL, Agreement No. 1536001C<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029<br>Metes & Bound: 160 ACRES OUT OF SECTION 29<br>SEC 031 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 031 SE4 SW4, S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 031 SW4 NE4, NW4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 033 W2 SE4, NE4 SE4, SE4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, FRANK L., Agreement No. 15361001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: EAST 30 ACRES OF THE SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MYRTLE, Agreement No. 15429001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 14,146 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, A.C., TRUSTEE, Agreement No. 15429002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 14,146 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAWAY, WILLIAM OLIVER, JR., Agreement No. 15429003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 14,146 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUQUA, SARENA, Agreement No. 15429004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 15,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, VIOLA TAYLOR, Agreement No. 15429005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 15,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN CLEEF, JAN, Agreement No. 15429006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 14,146 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYLEY, MARGARET SUE, Agreement No. 15429007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 025 S2 SE4 From 0 feet to 14,146 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, EDWARD CRAIG,ETUX, Agreement No. 15437001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, EDITH, Agreement No. 15437002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHL, EUGENE, ET UX, Agreement No. 15437003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, CORNELIA, Agreement No. 15437004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGA, V. E., Agreement No. 15437005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH All depths<br>SEC 008 NE4 From 0 feet SURFACE to 0 feet bottom ATOKA All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEVIN, MARY ANN, Agreement No. 15437006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 All depths<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, EVERETT, ET UX, Agreement No. 15437007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 From SURFACE to bottom GRANITE WASH FORMATION From bottom GRANITE WASH<br>FORMATION to CENTER OF EARTH<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, VONNIE LEE ET UX, Agreement No. 15473001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 Lot 3 Lot 4<br>Metes & Bound: SE4 NW4 NORTH OF CENTER LINE OF OLD US ROW<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISENNAND, CLAUDDIE MAE, Agreement No. 15473002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 Lot 3 (NORTH OF CENTER LINE) Lot 4 All depths<br>Metes & Bound: SE/4 NW/4 NORTH OF CENTER LINE OF OLD US 66 ROW<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, HORACE, Agreement No. 15474001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMETER, MABLE KING, Agreement No. 15474002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OTIPOBY, EVALEE KING, Agreement No. 15474003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, RUBY, Agreement No. 15474004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKEL, DONALD J. ET AL, Agreement No. 15474005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, KATHY DIANE, Agreement No. 15474006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, BRADLEY LYNN, Agreement No. 15474007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWER, JOHN C., TRUST, ET AL, Agreement No. 15474008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, RUBY C, Agreement No. 15474009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYDSTON, ROY G. ET UX, Agreement No. 15474010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROY S., Agreement No. 15474011<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARVIN, MARY L., Agreement No. 15474012<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODUM, HERBERT B., Agreement No. 15474013<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, DANIEL COLE, Agreement No. 15474014<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, EILEEN K., Agreement No. 15474015<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,000 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS RIGHTS COVER FROM THE SURFACE OF THE EARTH TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,000') IN THE MIKLES #1-10 WELL LOCATED IN THE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, BILLY RAY, Agreement No. 15474016<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS FROM THE SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,700') IN THE MIKLES #1-10 WELL LOCATED IN SECTION 10-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, SHIRLEY ANN, Agreement No. 15474017<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS FROM THE SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,700') IN THE MIKLES #1-10 WELL LOCATED IN SECTION 10-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, GLADYS, Agreement No. 15474018<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS FROM THE SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,700') IN THE MIKLES #1-10 WELL LOCATED IN SECTION 10-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADID, JIMME LOU, Agreement No. 15475001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, SHIRLIE, Agreement No. 15475002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADID, MARI LYNN, Agreement No. 15475003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, C.T., Agreement No. 15475004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLMAN, JUNE WITTER, Agreement No. 15475005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTER, SCOTT, Agreement No. 15475006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPIS, BETTY, DECEASED, Agreement No. 15476001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SE4 SW4, SW4 SE4<br>SEC 010 S2 NE4<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, NORMAN DWIGHT ETAL, Agreement No. 15477001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, PAUL A-I-F, Agreement No. 15477002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA I., Agreement No. 15477003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE ET VIR, Agreement No. 15477004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              SCHEDULE A - REAL PROPERTY                    Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, DORA MARIE ET VIR, Agreement No. 15477005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, LAWSON ET UX, Agreement No. 15477006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, S.V. JR., ET UX, Agreement No. 15477007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, JIM, Agreement No. 15477008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE SAID LEASE COVERS FROM THE EARTH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,700) IN THE MIKLES #1-10 WELL LOCATED IN THE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, W.E. ET UX, Agreement No. 15477009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS FROM THE EARTH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,770) IN THE MIKLES #1-10 WELL LOCATED IN SECTION 10-10N-22W OF THE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, IRMA, Agreement No. 15478001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS FROM THE SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST DEPTH DRILLED (17,700') IN THE MIKLES #1-10 WELL LOCATED IN SECTION 10-10N-22W OF THE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, HUFF ET AL, Agreement No. 15479001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, LADY BESSIE, Agreement No. 15479002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCALL, CRAWFORD W., Agreement No. 15479003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, RUBY CLOE, Agreement No. 15480001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBLER, VELMA L., Agreement No. 15480002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, ELZA B. ET UX, Agreement No. 15480003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, HERBERT, Agreement No. 15480004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, ORVIL W. ET UX, Agreement No. 15480005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR., Agreement No. 15481001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSS INVESTMENT CORPORATION, Agreement No. 15492001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SW4 SE4, SE4 SW4<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAM, JOHN W., Agreement No. 15493001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS A TRACT OF LAND LOCATED IN THE NE/4 NW/4 OF SECTION 11 MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE NE/C OF THE NE/4 NW/4, RUNNING THENCE SOUTH 210 YARDS, THENCE WEST 140 YARDS, THENCE NORTH 210 YARDS, AND THENCE EAST 140 YARDS TO POINT OF BEGINNING OF SECTION 11-10N-22W, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, MARY W., TRUST, Agreement No. 15494001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 RIGHT OF WAY<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H. R., JR., TRUST, Agreement No. 15494002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 ROW<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, SUSAN & ELIZABETH, TRUST, Agreement No. 15494003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 NE4<br>Metes & Bound: LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 RIGHT OF WAY<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE W., LIFE ESTATE, Agreement No. 15494004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 RIGHT OF WYA<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLY, FRANK, TRUST, Agreement No. 15494005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 ROW<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE W., TRUST, Agreement No. 15494006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 ROW<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK A., TRUST, Agreement No. 15494007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 ROW<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E., TRUST, Agreement No. 15494008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 ROW<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, WENDELL H., ET UX, Agreement No. 15495001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFEIL, RUSSELLA M. ET VIR, Agreement No. 15495002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, CHARLOTTE, Agreement No. 15495003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, CHARMOND DIANNE SNODDY, Agreement No. 15495004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICAL, LORIS ANN, ET VIR, Agreement No. 15495005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CHARLES, ET UX, Agreement No. 15495006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**           **Case No.**     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLT, MYRLE W. ET VIR, Agreement No. 15495007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARJORIE W., ET VIR, Agreement No. 15495008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, ADOLPH W., III, ET AL, Agreement No. 15495009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATWOOD, DARLENE MUSICK, ET VIR, Agreement No. 15496001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST 420' OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, EUGENE, Agreement No. 15496002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, HAROLD, ET UX, Agreement No. 15496003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST. 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, DONALD, Agreement No. 15496004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630 FEET OF EAST 420 FEET OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FLORENCE, ET AL, Agreement No. 15497001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 15499001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, HESTER W., Agreement No. 15500001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, LORUS CLIFFORD, Agreement No. 15500002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 From BASE OF HOXBAR to above BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL CALIFORNIA CONFERENCE ASSOC, Agreement No. 15500003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 From BASE OF HOXBAR to above BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DOROTHY E., Agreement No. 15501001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS: NORTH 630' OF EAST 420'<br>OF NE/4 NW/4 OF SECTION 11-10N-22W, BECKHAM COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, MARILYN SMITH, ET AL, Agreement No. 15501002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS: NORTH 630' OF EAST 420'<br>OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, MARILYN SMITH, ET AL, Agreement No. 15501003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS: NORTH 630' OF EAST 420'<br>OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-3258, Agreement No. 15501004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS 6.05 ACS IN THE NE CORNER From 11,186 feet to 11,996 feet From 12,065 feet to<br>12,491 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-849, Agreement No. 15502000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 SE4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A. III, ET AL, Agreement No. 15616001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 023 E2 SE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A. III, ET AL, Agreement No. 15616002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 023 E2 SE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, LEO, ET UX, Agreement No. 15681001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 W2 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE TOP OF THE SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAWN, ROBERT J., ET UX, Agreement No. 15681002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 W2 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE TOP OF THE SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINN, DALE, ET UX, Agreement No. 15681003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 W2 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS BELOW THE TOP OF THE SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELLY, FERN, Agreement No. 15682001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, FRED, ET UX, Agreement No. 15682002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, GROVER, Agreement No. 15682003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKEY, RUBY LEE, Agreement No. 15682004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, B. R., ET UX, Agreement No. 15683001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, GEORGE KEITH, ET UX, Agreement No. 15684001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 SW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMETS, GERALDINE, Agreement No. 15684002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 SW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLASS, CECIL, Agreement No. 15684003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 SW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYERS, BEATRICE, Agreement No. 15684004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 SW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANSEL, HAZEL, Agreement No. 15685001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 012 NW4, SW4 Exception: LESS & EXCEPT WELLBORES OF GREGORY #1-12 AND MARTIN #1-12 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINTER, CLYDE, ET UX, Agreement No. 15704001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: AND THE E 30 ACRES OF SE SW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARRETT, D.E., Agreement No. 15705001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 SW4 Exception: LESS & EXCEPT WELLBORE OF CABS FARM #1-29 WELL. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 029 SW4 SW4, W2 W2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, E.A., ET UX, Agreement No. 15706001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 007 W2 NW4 From SURFACE to top SQUAWBELLY T012N R021W:<br>SEC 029 NE4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GHK CORPORATION, Agreement No. 15707001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 SW4, E2 SW4 NW4, SE4 NW4, E2 NW4 NW4, NE4 NW4, SW4 SW4, W2 W2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, Agreement No. 15707002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 SW4, E2 SW4 NW4, SE4 NW4, E2 NW4 NW4, NE4 NW4, SW4 SW4, W2 W2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, R. S., ET AL, Agreement No. 15707003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 SW4, E2 SW4 NW4, SE4 NW4, E2 NW4 NW4, NE4 NW4, SW4 SW4, W2 W2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13282, Agreement No. 15708001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMSON, JANE STANDIFER, ET VIR, Agreement No. 15708002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUDERMILK, MARGARET STANDIFER, ET VIR, Agreement No. 15708003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANDIFER, JOHN J., Agreement No. 15708004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, BELLE STANDIFER, Agreement No. 15708005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, WILMA, Agreement No. 15708006<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, H. R., ET UX, Agreement No. 15709001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: AND THE W 10 ACRES OF THE SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, VERA A., ET AL, Agreement No. 15710001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, H. W., Agreement No. 15710002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHERRILL, MARY E., ET AL, Agreement No. 15711001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 E2 SW4 NW4, SE4 NW4, E2 NW4 NW4, NE4 NW4, W2 NW4 NW4, W2 SW4 NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, H. E., ET AL, Agreement No. 15712001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NE4 SW4, SW4 SW4, W2 W2 SE4 SW4, NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, B. R., ET UX, Agreement No. 15713001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 SW4 SW4, W2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILILLAND, J. R., ET UX, Agreement No. 15714001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYE, EVERETT, Agreement No. 15857001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MITCHELL, Agreement No. 15857002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOHN D., Agreement No. 15857003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LYNN, Agreement No. 15857004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNON, MARY RUSSELL, Agreement No. 15857005<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DEAN, ET UX, Agreement No. 15857006<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATEWOOD, ANITA DYE, Agreement No. 15857007<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, DOROTHY, Agreement No. 15857008<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOK, MARY JANE, ESTATE, Agreement No. 15857009<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CHARLES W., Agreement No. 15857010<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, VIRGIE, Agreement No. 15857011<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DYE, VENCIL, Agreement No. 15857012<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ARLENE, Agreement No. 15857013<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, MARTHA, Agreement No. 15857014<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRAR, MARGARET, Agreement No. 15857015<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: NW/4 OF SECTION 1-11N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAY, RAY, ET UX, Agreement No. 15862003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4<br>SEC 010 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, JOE JR., ET UX, Agreement No. 15862004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, WILLIAM, ET UX, Agreement No. 15862005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, BRADLEY LYNN, Agreement No. 15862006<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKEL, DONALD J., ET UX, TRUSTEES, Agreement No. 15862007<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, KATHY DIANE, Agreement No. 15862008<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 003 SE4, S2 SW4, NW4 SW4 All depths<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, MARGUERITE, Agreement No. 1586209C<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, GEORGE, Agreement No. 1586210C<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, EDWIN, Agreement No. 1586211C<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MARY ANN, Agreement No. 1586213A<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From 0 feet SURFACE to 0 feet bottom DESMOINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULMER, IMA JEAN, Agreement No. 15895001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, CARMEN DORIS, Agreement No. 15895002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, JABEY LEONARD ESTATE, Agreement No. 15895003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, W.C., ET AL, Agreement No. 15896001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DANA CECILE, Agreement No. 15897001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, RANDY KENT, Agreement No. 15897002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, JAN ELLEN, Agreement No. 15897003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, JUDITH DIANNE, Agreement No. 15897004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, JIMMIE, Agreement No. 15897005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, ANTHONY DEAN, Agreement No. 15897006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, MARK DAVID, Agreement No. 15897007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, DALE DUANE, Agreement No. 15897008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, SCOTT WILLIAM, Agreement No. 15897009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, KENT ALAN, Agreement No. 15897010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, JANIS KAY, Agreement No. 15897011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, W.G., Agreement No. 15897012<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, L.D., Agreement No. 15897013<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, W.C., Agreement No. 15897014<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNN, TERRANCE KELLY, Agreement No. 15926001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, ARTHUR, Agreement No. 15926002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOURNING, VIRGINIA SANDERS WEATHERLY, Agreement No. 15926003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANGLER, DAVID WALLER, Agreement No. 15926004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, NELLIE L. HUFF, ET VIR, Agreement No. 15927001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 S2 From SURFACE to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, W. T. "BILL", ET UX, Agreement No. 15928001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 S2 All depths<br>SEC 009 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 15929001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NW4, S2 NE4 From bottom GRANITE WASH FORMATION to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 15930001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, WAYNE. ET UX, Agreement No. 15931000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: A TRACT IN SE/4 NW/4 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHICH IS THE SW CORNER OF SAID SE/4 NW/4, THENCE N. APPROX. 547' TO CENTER LINE OF OLD US 66 RT. OF WY., THENCE N 56 DEG. 27' EAST (APPROX.) ALONG SAID OLD RT. OF WY. CENTER LINE APPROX. 600'; THENCE S. 14 DEG. 45' E APPROX. 800' TO S BOUNDARY LINE OF SAID SE/4 NW/4; THENCE WEST ALONG SAID S BOUNDARY LINE OF SE/4 NW/4 APPROX. 748.3' TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARSON, GERTRUDE S., TRUST, Agreement No. 15932001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF THE CENTER LINE OF THE OLD HIGHWAY 66 RIGHT OF WAY OF SECTION 4-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, RAE F. ROBINSON, ET AL, Agreement No. 15932002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE LYING ON THE SOUTH SIDE OF HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, WILLIAM J., Agreement No. 15932003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: ALL OF THE NE/4 OF SECTION 4-10N-22W, LYING SOUTH OF THE NORTH BOUNDARY LINE OF U.S. HIGHWAY 66, BECKHAM COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERS, BRENDA KAY T., ET AL, Agreement No. 15933001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: ALL THAT PART OF THE NE/4 OF SECTION 4-10N-22W, LYING SOUTH OF THE NORTH RIGHT-OF-WAY OF U. S. 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS AND CO., Agreement No. 15933002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: ALL OF THE NE/4 OF SECTION 4-10N-22W, LYING SOUTH OF THE NORTH BOUNDARY LINE OF U. S. HIGHWAY 66, BECKHAM COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, EVALYNN, ET VIR, Agreement No. 15934001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: SW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 AND NORTH OF C. R. I. & P. RAILROAD AND SW/4 NW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 CONTAINING 159.0 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, RONALD GENE, ET AL, Agreement No. 15934002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From SURFACE to UPPER MORROW<br>Metes & Bound: SW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 AND NORTH OF C. R. I. & P. RAILROAD AND SW/4 NW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 CONTAINING 159.0 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS AND CO., Agreement No. 15934003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: SW/4 SOUTH OF HIGHWAY 66 AND NORTH OF THE RR R-O-W AND SW/4 NW/4 SOUTH OF HIGHWAY 66, ALL IN SECTION 4-10N-22W, BECKHAM COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEMICAL BANK, TRUSTEE, Agreement No. 15934004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW/4 SOUTH OF HIGHWAY 66 AND NORTH OF THE RAILROAD RIGHT-OF-WAY AND SW/4 NW/4 SOUTH OF HIGHWAY 66 OF SECTION 4-10N-22W, BECKHAM COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, B.M. III, ET UX, Agreement No. 15934005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: SW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 AND NORTH OF C. R. I. & P. RAILROAD AND SW/4 NW/4 SOUTH OF CENTERLINE OF OLD HIGHWAY 66 CONTAINING 159.0 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMES, PEGGY LYNN, ET VIR, Agreement No. 15935001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW NW NORTH OF U. S. HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, KENNETH BENTON, ET UX, Agreement No. 15935002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW NW NORTH OF U. S. HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, JAMES CLEO, ET UX, Agreement No. 15935003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW NW NORTH OF U. S. HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, RUTH I. WALTER, ET VIR, Agreement No. 15935004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW NW NORTH OF U. S. HIGHWAY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, TOM A., ET UX, Agreement No. 15936001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW NW NORTH OF U. S. HIGHWAY 66 & ALL THAT PART OF THE SW LYING SOUTH OF THE PUBLIC HIGHWAY KNOWN AS US 66 OUT OF THE SW, EXCEPT THAT PART DEEDED TO RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DORA MARIE ET VIR, Agreement No. 15937001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: SW SOUTH AND EAST OF R. R. RIGHT-OF-WAY & SE, LTS 3-4 AND SE NW N OF US HWY 66 ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, S.V. JR., ET UX, Agreement No. 15937002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 All depths<br>Metes & Bound: SE/4 & LOTS 3 & 4 & SE/4 NW/4 NORTH OF U. S. HIGHWAY 66 RIGHT-OF-WAY OF SECTION 4-10N-22W, BECKHAM SW/4 SOUTH AND EAST OF R. R. RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE, ET VIR, Agreement No. 15938001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SE, LTS 3-4, SE NW N OF HIGHWAY 66 RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS AND CO., Agreement No. 15939001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLIN, MAY L., Agreement No. 15939002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, J.A. ET UX, Agreement No. 15939003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, HESTER W., Agreement No. 15939004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, B.M. III, ET VIR, Agreement No. 15939005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, EVALYNN JORDAN, ET VIR, Agreement No. 15939006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LONNIE, ET UX, Agreement No. 15939007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JOE ET VIR, Agreement No. 15939008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADZINSKI, EVA, ET VIR, Agreement No. 15939009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MYRTLE MAE, Agreement No. 15939010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURSUR, SANDRA, Agreement No. 15939011<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GERALD WAYNE, Agreement No. 15939012<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THOMAS E. ET UX, Agreement No. 15940000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: BEGINNING 1135 FEET SOUTH OF THE NW/CORNER OF THE NE/4 ON THE NORTH RIGHT-OF-WAY LINE OF U. S. HIGHWAY 66, THENCE NORTH 600 FEET, THENCE EAST 726 FEET TO THE NORTH RIGHT-OF-WAY LINE OF U.S. HIGHWAY 66, THENCE SOUTHWESTERLY WITH SAID RIGHT-OF-WAY 904.27 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE ET VIR, Agreement No. 15941001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW1/4 SOUTH AND EAST OF R.R. ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, VIOLA LUCILLE, Agreement No. 15942001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: LOT 3 AND LOT 4 AND SOUTHEAST QUARTER (SE/4)OF THE NORTHWEST QUARTER (NW/4) LESS THAT PART LYING SOUTH OF CENTER LINE OF U.S. HIGHWAY66, AND LESS AND EXCEPT THE FOLLOWING; THE EAST 529.9' OF THE NORTH 821.98' AND HE SOUTH 374' OF THE NORTH 821.69' OF THE WEST 591.48' OF LOT 4 AND LESS AND EXCEPT THE WEST HALF (W/2) OF THE WEST HALF (W/2) OF LOT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 15943001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4, S2 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, EDNA PEARL, Agreement No. 15944001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, GRADY, Agreement No. 15944002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, C.H., Agreement No. 15944003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, BILLIE ET AL, Agreement No. 15944004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, ARCHIE, Agreement No. 15944005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWNLEE, LOUELLA, Agreement No. 15944006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARNESS, EDITH, Agreement No. 15944007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, EXA L., Agreement No. 15944008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVALT, BETTY JO, Agreement No. 15944009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SORSBY, WILMA LOIS, Agreement No. 15944010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBURN, CLARA NELL, Agreement No. 15944011<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D. ET AL, Agreement No. 15945001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 From 0 feet bottom ATOKA to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, HENRY DUANE, ET AL, Agreement No. 15945002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,390 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, WILLIAM R., Agreement No. 15946001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, ROBERT D., Agreement No. 15946002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, ROBERTA I., Agreement No. 15946003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, IRENE, Agreement No. 15946004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, MICHAEL Q., Agreement No. 15946005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, JOHN A., Agreement No. 15946006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, JOSEPH PATRICK, Agreement No. 15946007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLEICHER, LAUREL J., Agreement No. 15946008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, W.B. TRUST, Agreement No. 15946009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDD, Agreement No. 15947001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURLESON, GENE, Agreement No. 15947002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RAE, ET VIR, Agreement No. 15947003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MACK, Agreement No. 15947004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOE J. ET UX, Agreement No. 15947005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IVAN H., Agreement No. 15947006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OTIS EUGENE, Agreement No. 15947007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CHARLENE, Agreement No. 15948001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet T012N R022W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GLADYS, Agreement No. 15948002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to TOP OF SQUAWBELLY From below top TOP OF SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to TOP OF SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, LILLIAN L, Agreement No. 15948003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FAYE, Agreement No. 15948004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M., INDV/TR, Agreement No. 15948005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 032 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, J. C., Agreement No. 15948006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet T012N R022W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEMORE, MINNIE, Agreement No. 15948007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet T012N R022W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, VELMA, Agreement No. 15948008<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, ARTHUR, Agreement No. 15948009<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, NOVA, Agreement No. 15948010<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 008 E2 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to TOP OF SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH FORMATION From 0 feet bottom GRANITE WASH FORMATION to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet CENTER OF EARTH T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, ANNA LEE, Agreement No. 15948011<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY From 0 feet to 0 feet T012N R022W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, CHARLIE, Agreement No. 15949001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From below top SQUAWBELLY to CENTER OF EARTH From SURFACE to top SQUAWBELLY<br>SEC 008 E2 SE4 From SURFACE to top SQUAWBELLY<br>SEC 017 N2, N2 SW4, NW4 SE4 From SURFACE to top SQUAWBELLY From below top SQUAWBELLY to CENTER OF EARTH T011N R022W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY T012N R022W:<br>SEC 034 SW4 From SURFACE to top SQUAWBELLY From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OTIS, Agreement No. 15951001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, EXA L., Agreement No. 15951002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T011N R022W:<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARNESS, EDITH, Agreement No. 15953001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 032 NE4 NE4, N2 SE4 NE4<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDD, Agreement No. 15953002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH From 0 feet top BELOW to 0 feet SQUABELLY<br>SEC 032 NE4 NE4, N2 SE4 NE4 From 0 feet GRANITE WASH to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, GRADY, Agreement No. 15955001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 T012N R022W:<br>SEC 034 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN ET UX, Agreement No. 15956001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, ARCHIE, Agreement No. 15956002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, C. H., Agreement No. 15956003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, WAYNE, Agreement No. 15956004<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKMON, BILLIE, Agreement No. 15956005<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGEL, JOYCE, Agreement No. 15956006<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WELLBORE OF FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D., ET AL, Agreement No. 15957001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 E2<br>SEC 034 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUINN, JAMES ALBERT, Agreement No. 15958000<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS 1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, HENRY DUANE ET AL, Agreement No. 15959001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, PAUL A. ET UX, Agreement No. 15959002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, DONA ET AL, Agreement No. 15959003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 034 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE FARRIS #1-34 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D. ET AL, Agreement No. 15960001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 036 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GHK CO.'S PAUL JONES 1-36 WELL. From SURFACE to BASE OF ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, WILLIAM L., ET UX, Agreement No. 15963001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, AVIS RUTH MCKINNEY, ET VIR, Agreement No. 15963002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 W/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATER, PEGGY JEAN, ET VIR, Agreement No. 15963003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 W/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, RUBY LEE MCKINNEY, Agreement No. 15963004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERN, SUE ALICE, ET VIR, Agreement No. 15963005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLER, ELLIS, ET UX, Agreement No. 15963006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., ET UX, Agreement No. 15963007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 012<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNLEE, ARCHIE D., Agreement No. 15967000<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, EDITH COLLEEN,  ET VIR, Agreement No. 15968001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 002 S2 S2<br>SEC 010 S2 SE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, HOWARD, ESTATE, Agreement No. 15969001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 N2 SE4, S2 NE4 Exception: LESS & EXCEPT ARTI LTD TO WB OF DOVELL 3-10 From SURFACE to 14,825 feet From SURFACE to bottom DES MOINES/GRANITE WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR...<br>SEC 010 N2 NE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 AND FURTHER From SURFACE to bottom DES MOINES/GRANITE WASH From SURFACE to 14,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVCO, INC., Agreement No. 15970001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 N2 NE4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, DONA & H. M., JR, Agreement No. 16004001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 035 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT WELLBORE OF JONES #2-35 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D., ET AL, Agreement No. 16004002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 035 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT WELLBORE OF JONES #2-35 From SURFACE to BASE OF ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PAULA A., ET UX, Agreement No. 16005001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 035 E2 Exception: LESS & EXCEPT WELLBORE OF JONES #2-35 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PAULA A., ET UX, Agreement No. 16006001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 035 W2 Exception: LESS & EXCEPT WELLBORE OF JONES #2-35 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16093001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, W. T. BILL, ET UX, Agreement No. 16093002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D. ET AL, Agreement No. 16094001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet bottom ATOKA to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, HENRY DUANE ET AL, Agreement No. 16094002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 15,487 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PAUL A., ET UX, Agreement No. 16094003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, DONA, Agreement No. 16094004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, J C ET UX, Agreement No. 16095000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 001 SW4 Exception: LESS & EXCEPT THE WELLBORE OF J.C. POTTER 2-1 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 002 SE4 From SURFACE to top SQUAWBELLY<br>SEC 011 NE4 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DOROTHY, ET AL, Agreement No. 16096001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 SE4 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16097001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 W2, SE4 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCHER, G. C., ET UX, Agreement No. 16098001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 W2 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, BILLY RAY, Agreement No. 16099001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 W2 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, SHIRLEY ANN, Agreement No. 16099002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 W2 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, GLADYS, Agreement No. 16099003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 011 W2 Exception: LESS & EXCEPT WELLBORE OF K.C. CATTLE #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARVER, MARY LOU, Agreement No. 16150001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, CLYDE C. ET UX, Agreement No. 16150002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 From SURFACE to BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, HAROLD D., Agreement No. 16150003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULBERTSON, JOHN J. ET AL, Agreement No. 16150004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCA DEVELOPMENT, L.L.C., Agreement No. 16150005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 From 0 strat. equiv. to 13,648 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLT DEVELOPMENT, L.L.C., Agreement No. 16150006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 From 0 strat. equiv. to 13,648 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALPINE OIL & ROYALTY CO., Agreement No. 16150007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 From 0 feet to 13,648 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DWIGHT J., ET UX, Agreement No. 16150008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 From 0 feet to 13,648 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, III ROBERT A., ET AL., Agreement No. 1627501A<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 020 NE4, E2 SE4 From SURFACE to top SQUAWBELLY<br>SEC 021 All From 0 feet 18,100 FEET to 0 feet top SQUAWBELLY<br>SEC 022 N2, SW4, NW4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 023 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, III ROBERT A., ET AL, Agreement No. 1627502A<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 020 NE4, E2 SE4<br>SEC 021 All From 0 feet 18,100 FEET to 0 feet top SQUAWBELLY<br>SEC 022 N2, SW4, NW4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 023 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZEMAN, VIRGIL, Agreement No. 16281001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANAVITZ, MARY, Agreement No. 16281002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ANNA B., Agreement No. 16281003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LABOR, LAURA, Agreement No. 16281004<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, DONALD LEE, Agreement No. 16281005<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, WILLIAM ELMO, Agreement No. 16281006<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICK, IRENE, Agreement No. 16281007<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, VIRGINIA, Agreement No. 16281008<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GROW, WILLIAM F., Agreement No. 16281009<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 D2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, MARGARET LUCILLE, Agreement No. 16281010<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, ROBERT LYNN, Agreement No. 16281011<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, DOROTHY JEAN GROW, Agreement No. 16281012<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, JESSIE REETIS, Agreement No. 16281013<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, MARJORIE LUCILLE, Agreement No. 16281014<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ROBERT LEWIS, Agreement No. 16281015<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JOANNE NELSON, Agreement No. 16281016<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROW, RAYMOND, Agreement No. 16281017<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, BETTINA D. ELSWORTH, Agreement No. 16281018<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 025 W2 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, R.D., ET AL, Agreement No. 16304000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 019 N2 NE4, SW4 NE4, NE4 NW4, N2 SE4, SE4 SE4 Exception: LESS & EXCEPT THE MILLS #5-19 From 0 feet to 19,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, R.D., ET AL, Agreement No. 16305001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4, SE4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE MILLS 5-19 WELLBORE From 0 feet to 19,625 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR T010N R027W:<br>SEC 024 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 19,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, C.B., Agreement No. 16326001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, MILDRED WILLIAMS, Agreement No. 16326002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABCO DEVELOPMENT COMPANY, Agreement No. 16327001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, HARVEY E., Agreement No. 16327002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAINE, FLOYD, ET UX, Agreement No. 16327003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16327004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, W.A., ET UX, Agreement No. 16327005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ORVILLE L., ET UX, Agreement No. 16327006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MURRAY L. JR., ET UX, Agreement No. 16327007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, VERNA, Agreement No. 16327008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONSEES, CHARLES W., ET UX, Agreement No. 16327009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, JACOB, Agreement No. 16328000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 S2 NW4, SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, NELLIE M., Agreement No. 16329001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBITZ, DORIS, ET VIR, Agreement No. 16329002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILKERSON, CARMEN S., Agreement No. 16329003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, JOHN LEE, Agreement No. 16329004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, MERIAL A., Agreement No. 16329005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALATKA, CHARLES A., AS ARCHBISHOP, Agreement No. 16329006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 16357001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 010 E2 SW4 From 0 feet to 18,215 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EDITH LORENE, Agreement No. 16359001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29<br>From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUEBBEMAN, WILLIAM, Agreement No. 16359002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 029 NW4 Exception: LESS & EXCEPT WELLBORES OF CABS FARM #1-29, NESSER #1-29 & GREGORY #2-29<br>From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, C. H., ET UX, Agreement No. 16422001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUABELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTE, OLIVE, Agreement No. 16423001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMODY, C. L., Agreement No. 16423002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DILLARD, FRANCES GOODGER MCMULLEN, Agreement No. 16423003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, HELEN, Agreement No. 16423004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, ROBERT F., Agreement No. 16423005<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONEY, VERA, ET VIR, Agreement No. 16423006<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, JOYCE I., Agreement No. 16423007<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, FLORENCE I., Agreement No. 16423008<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILGER, DONNA, Agreement No. 16423009<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, HAROLD S., ET UX, Agreement No. 16423010<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERICK, JUDITH AYCOCK, Agreement No. 16423011<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMULLEN, ARTHUR, Agreement No. 16423012<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROLAND, Agreement No. 16423013<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CLIFFORD C., ET UX, Agreement No. 16424002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031<br>Metes & Bound: INSOFAR AS LEASE COVERS S2 SE, SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORDUM, C. H., ET UX, Agreement No. 16424003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SE4 SW4, S2 SE4 From 0 feet to 14,600 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, TOM, Agreement No. 16424004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SE4 SW4, S2 SE4 From 0 feet to 14,600 feet<br>Metes & Bound: INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROVIDENCE MINERALS, LLC, Agreement No. 16424005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SE4 SW4, SW4 SE4, SE4 SE4 From 0 feet to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, VIVIAN, Agreement No. 1642401A<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 S2 SE4, SE4 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION, Agreement No. 16466001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF PRESTON #1-32 & SIMMONS #3-32 From 0 feet to 18,000 feet<br>SEC 032 NW4, W2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF PRESTON #1-32 & SIMMONS #3-32 From 0 feet to 18,000 feet | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re:  **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MASON, ELIZABETH G., Agreement No. 16466002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 N2, NE4 SE4, W2 SW4 Exception: EXCLUSIVE OF THE PRESTON 1-32 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 16466003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NE4, NE4 SE4 From 0 feet to 15,006 feet<br>Metes & Bound: LIMITED TO THE PRODUCTION FROM THE TERRY 1-32 WELLBORE<br>SEC 032 NW4, W2 SW4 From 0 feet to 15,006 feet<br>Metes & Bound: LIMITED TO THE PRODUCTION FROM THE TERRY 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPER PETROLEUM COMPANY, Agreement No. 16466004<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 N2, W2 SW4, N2 E2 SE4 From 0 feet to 15,241 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L. H., Agreement No. 16466005<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SW4, NE4 SE4, N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, RICHARD E., ET, Agreement No. 16467001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SW4, NE4 SE4, N2 Exception: LESS & EXCEPT WELLBORE OF PRESTON #1-32 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MAMIE, Agreement No. 16468001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SW4, NE4 SE4, N2 Exception: LESS & EXCEPT THE WELLBORE OF THE PRESTON 1-32 WELL. From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, JAMES D., ET AL, Agreement No. 16471001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 001 S2 NW4, W2 SE4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOTON, BEULAH M. ET AL, Agreement No. 16496001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 019 (314.05 ACRES) Legal Segment (314.05 / 0 acres) SE4, E2 SW4 Lot 3 Lot 4<br>SEC 020 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, HARLAN ET UX, Agreement No. 16497001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 020 NW4, E2 SW4, W2 SE4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, G.W., ET UX, Agreement No. 16625001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 009 E2 NW4, W2 NE4, NE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SLATTEN-MCKENZIE #-9 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, GENEVA, Agreement No. 16626001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 009 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SLATTEN-MCKENZIE #-9 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MAMIE, Agreement No. 16637001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 031 SE4 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 2 Lot 3 Exception: LESS AND EXCEPT SIMMONS 1-31 WELLBORE From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, PAUL P. ET UX, Agreement No. 16638000<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT SIMMONS 1-31 WELLBORE From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSOP, JOHN H., III, Agreement No. 16639001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 031 SE4 SW4, SW4 SE4 Lot 4 Exception: LESS AND EXCEPT WELLBORE OF SIMMONS 1-31 FROM SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPER PETROLEUM COMPANY, Agreement No. 16640001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 031 S2 NW4, N2 S2, SE4 SE4 Exception: LESS AND EXCEPT WELLBORE OF SIMMONS 1-31 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 16641001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 16641002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 16641003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 16641004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO, INC., Agreement No. 16641005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUCHER, JOE, Agreement No. 16641006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENNINGER FOUNDATION, Agreement No. 16642001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, R.J., ET UX, Agreement No. 16643001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, R.D., ET UX, Agreement No. 16643002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ROSS, ET UX, Agreement No. 16644002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MYRTLE ESTATE, Agreement No. 16645001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, FLORA DEEN, Agreement No. 16646001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARMAC OIL & GAS CORP., Agreement No. 16646002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLY, AUBREY D., ET UX, Agreement No. 16646003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MYRTLE ESTATE, Agreement No. 16647001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2468, Agreement No. 16936001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SW4, E2 SW4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMBE, ALLEN, ET UX, Agreement No. 16936002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SE4, E2 SW4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, FLORENCE B., Agreement No. 16937001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

| In re:  **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | Case No. | **15-11942 (CSS)** |
|---|---|---|---|---|

| **DESCRIPTION AND LOCATION OF PROPERTY** | **NATURE OF DEBTOR'S INTEREST IN PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY** | **AMOUNT OF SECURED CLAIM** |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CURTIS, RAY, ET UX, Agreement No. 16937002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, STELLA M., ET VIR, Agreement No. 16937003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 W2 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, OREN, T., ET UX, Agreement No. 16938001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 024 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF BUGHER #1 WELL LIMITED FROM SURF TO TOTAL DEPTH DRILLED. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, MARIAN A., Agreement No. 16938002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE PROPOSED WELL BORE OF THE APACHE CORPORATION/THORNTON NO. 2-19 TO BE LOCATED IN THE SW/4 OF SECTION 19-12N-21W. From 0 feet SURFACE to 0 feet top SQUAWBELLY T012N R022W:<br>SEC 024 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF BUGHER #1 WELL LIMITED FROM SURFACE TO TOTAL DEPTH DRILLED. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, O. C., JR.,ETUX, Agreement No. 16939001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SW4, W2 SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELL BORE OF THE PROPOSED APACHE COPR. THORNTON 2-19 WELL TO BE LOCATED IN THE SW OF<br>SEC 19 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 031 N2 NW4, SE4 NW4, NE4 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNFORD, MARY MAUDE, Agreement No. 17011001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OR PROPOSED ST MARY/THOMPSON 6-18 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, VIRGINIA L, Agreement No. 17011002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS & EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, LOVA B., Agreement No. 17011003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKER, ESTHER M, Agreement No. 17011004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMEY, EVERETT,  ET UX, Agreement No. 17011005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, JAMES H  ET UX, Agreement No. 17011006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, J. NILE, JR., Agreement No. 17011007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, RICHARD ET UX, Agreement No. 17011008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LESS AND EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, OPAL MARY FAST, Agreement No. 17011009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LIMITED TO THE WALLACE 5-18 WELLBORE From 0 feet to 13,447 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUPP, ISABELL, Agreement No. 17011010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 Exception: LIMITED TO THE WALLACE 5-18 WELLBORE From 0 feet to 13,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, ARTHUR, ET UX, Agreement No. 17012001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 013<br>Metes & Bound: E 11 ACS OF LTS 3 & 4<br>SEC 018 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, GAYLORD ET UX, Agreement No. 17012002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 013<br>Metes & Bound: E 11 ACS OF LTS 3 & 4<br>SEC 018 Lot 3 Lot 4 Exception: LESS & EXCEPT WB OF PROPOSED ST MARY/THOMPSON 6-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, R. L., ET UX, Agreement No. 17012003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 013<br>Metes & Bound: E 11 ACS OF LTS 3 & 4<br>SEC 018 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, POLLY THOMPSON, Agreement No. 17013000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 NW4 Lot 1 All depths T010N R027W:<br>SEC 013 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELMER ET AL, Agreement No. 17014001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 NW4, E2 SW4 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE, Agreement No. 17014002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 NW4, E2 SW4 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, E.C., Agreement No. 17014003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 NW4, E2 SW4 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOHN I. ESTATE, Agreement No. 17014004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 NW4, E2 SW4 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THOMPSON 6-18 From 0 feet to 19,625 feet From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOELLE, JAMES C., Agreement No. 17019001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 From BASE OF HOXBAR GRANITE to 20,685 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, LESLIE, ET UX, Agreement No. 17019002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 From BASE OF HOXBAR GRANITE to 20,685 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EIEL, NATHAN E., ET UX, Agreement No. 17020001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 SE4 From BASE OF HOXBAR GRANITE to 20,685 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EIEL, NATHAN E. ET UX, Agreement No. 17021000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NE4 SW4, NW4 SE4 From 10,288 feet to 16,670 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EIEL, CHARLES R., Agreement No. 17022000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 SW4 SE4, SE4 SW4 From 10,288 feet to 16,670 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANN, EDWARD CLYDE, ET UX, Agreement No. 17023000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 NW4 From BASE OF HOXBAR GRANITE to 20,685 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, RUBY M., ET AL, Agreement No. 17024001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 SE4 SE4 From BASE OF HOXBAR GRANITE to 20,685 feet<br>SEC 023 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF MUSIC #1-23 AND MUSIC #3-23 From BASE OF HOXBAR GRANITE to 20,685 feet<br>SEC 026 NW4 NW4 Exception: LESS & EXCEPT WELLBORE OF POLLY #1-26 From BASE OF HOXBAR GRANITE to 20,685 feet<br>SEC 027 NE4 NE4 From BASE OF HOXBAR GRANITE to 20,685 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, E.H., GUARDIAN, Agreement No. 17024002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 SE4 SE4<br>SEC 023 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF MUSIC #1-23 AND MUSIC #3-23<br>SEC 026 NW4 NW4 Exception: LESS & EXCEPT WELLBORE OF POLLY #1-26<br>SEC 027 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, E.H., Agreement No. 17025001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 002 NW4 T010N R021W:<br>SEC 022 SE4 SE4<br>SEC 023 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF MUSIC #1-23 AND MUSIC #3-23<br>SEC 026 NW4 NW4 Exception: LESS & EXCEPT WELLBORE OF POLLY #1-26<br>SEC 027 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENDER, WALTER H., ET UX, Agreement No. 17026001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 022 W2 SW4 From BASE OF HOXBAR GRANITE to 20,685 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNECO OIL, Agreement No. 17044001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NW4 From ATOKA to ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNECO OIL, Agreement No. 17044002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 024 NW4 From UPPER MORROW to UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, C.E., ET AL, Agreement No. 17055000<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 SW4, W2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, FREDERICK J., ET UX, Agreement No. 17056001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, HAROLD, ET UX, Agreement No. 17056002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, TERESA, Agreement No. 17056003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, MAGGIE ET AL, Agreement No. 17057001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 N2 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, BLANCHE MAE, ET V, Agreement No. 17057002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 N2 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ELRA, ET UX, Agreement No. 17057003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 N2 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, NOEL G., ET UX, Agreement No. 17057004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 021 N2 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, R.D., ET AL, Agreement No. 17066000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 Lot 3 Lot 4 From SURFACE to BASE OF HUNTON T010N R027W:<br>SEC 025 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, EDNA EARL, ET VIR, Agreement No. 17067000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 NW4, NE4 Lot 1 Lot 2 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYHOW, E.C., AIF JOY TAYLOR, Agreement No. 17068001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE T., Agreement No. 17068002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOHN I. ESTATE, Agreement No. 17068003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., ET AL, Agreement No. 17068004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 SW4, S2 SE4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MALINDA, ESTATE, Agreement No. 17069001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 N2 SE4, E2 SW4, SW4 SE4 Exception: LESS ONE ACRE From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, W.B., ET UX, Agreement No. 17071001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 E2 SW4, SW4 SE4 From 0 feet SURFACE to 19,625 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERUY, NORVELLE R., ET AL, Agreement No. 17071002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 SW4 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERUY, NORVELLE, Agreement No. 17072001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 E2 SW4, SW4 SW4<br>Metes & Bound: LIMITED TO WELLBORE OF THE GREEN EST #3 WELL,<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, EDITH VIERSEN, Agreement No. 17074001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 S2 SE4, E2 SW4 Exception: LESS ONE ACRE OF LAND BEING 208 FEET SQUARE IN THE SE/C OF THE E2<br>SW From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT & COMPANY, Agreement No. 17075000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030<br>Metes & Bound: E2 SW BEGINNING AT SE/CORNER OF E/2 OF SW/4, NORTH 208 FT.; WEST 208 FT.; SOUTH 208<br>FT.; EAST 208 FT.; TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, MARY BORGER, ET VIR, Agreement No. 17083001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 N2, SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, JESSIE, Agreement No. 17084001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, JANE HINKLE, Agreement No. 17084002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, TOM W., Agreement No. 17084003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, LLOYD NEWMAN, Agreement No. 17084004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, HELEN, Agreement No. 17084005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, SALLY SIMMONS, Agreement No. 17084006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAKER, VESTA DUNCAN, Agreement No. 17084007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LINVILLE, NORMA JO, Agreement No. 17084008<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKETT, OPAL, Agreement No. 17084009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EVELYN, Agreement No. 17084010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, R. H., ET UX, Agreement No. 17084011<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DEWEY L., Agreement No. 17084012<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLIN, CLARA, Agreement No. 17084013<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CARL, Agreement No. 17084014<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, MABLE, Agreement No. 17084015<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, IMOGENE, Agreement No. 17084016<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, THELBERT, Agreement No. 17084017<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGER, LUCY, Agreement No. 17084018<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DOUGLAS AARON, Agreement No. 17084019<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, BERTIE L. CRAIG, Agreement No. 17084020<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, MARGARETTE M CRAIG, Agreement No. 17084021<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, MELVIN THOMAS, Agreement No. 17084022<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, ROY SMITH, Agreement No. 17084023<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHL, SHARON KAY CRAIG, Agreement No. 17084024<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, LEONARD DESHAY, Agreement No. 17084025<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMBLE, MYRTLE BERNAUGH C, Agreement No. 17084026<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAIG, JOHNNY FEARIS, Agreement No. 17084027<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, BRENDA SUE CRAIG, Agreement No. 17084028<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, NANCY RAY CRAIG, Agreement No. 17084029<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATHROCK, MARY ANN CRAIG, Agreement No. 17084030<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHARLES B. JR., Agreement No. 17084031<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BETTY KNAPP, Agreement No. 17084032<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LYLE, Agreement No. 17084033<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYERS, MOLLY THOMPSON, Agreement No. 17084034<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, CHERI, Agreement No. 17084035<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSLEY, AGNES, Agreement No. 17084036<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, JOYCE, Agreement No. 17084037<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOSTHEIDE, EVA W., Agreement No. 17084038<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARTHA, Agreement No. 17084039<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, DORIS, Agreement No. 17084040<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 17085001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 009 W2 SW4, SE4 SE4 From 0 feet to 18,215 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, GEORGE K, GUARDIAN, Agreement No. 17180001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 023 NE4, SW4, W2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor LOGSDON, FRANCES, Agreement No. 17429001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SW4 NE4, S2 NW4, NW4 SW4 From 17,231 feet to 17,240 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STOCKSTILL, WILLIAM D.,JR, Agreement No. 17429002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor GILL, MARY ANN STOCKSTILL, Agreement No. 17429003<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STOCKSTILL, NANCY RUTH, Agreement No. 17429004<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SCHMIDT, ELIZABETH R. EST, Agreement No. 17429005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SW4 NE4, S2 NW4, NW4 SW4 From 17,231 to 17,240 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, ANNA S., ET AL, Agreement No. 17462001<br>USA/OKLAHOMA/BECKHAM 17 T008N R025W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, JOHN H.,II,ETAL, Agreement No. 17462002<br>USA/OKLAHOMA/BECKHAM 17 T008N R025W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADER, MARION, ET AL, Agreement No. 17462003<br>USA/OKLAHOMA/BECKHAM 17 T008N R025W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMSON, WM. M., ET AL, Agreement No. 17462004<br>USA/OKLAHOMA/BECKHAM 17 T008N R025W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACH, LEE R. ET UX, Agreement No. 17689005<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 S2 NW4, E2 SW4, NW4 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF IKE HALL 2-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGER, M. R., ET UX, Agreement No. 17691017<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 001 SW4 SW4 Exception: ALL LESS & EXCEPT WELLBORE OF IKE HALL 2-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKS, RILEY LOYD, Agreement No. 17728001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODGRASS, WILLIE M., Agreement No. 17728002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, NORMAN D., Agreement No. 17728003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, DOYCE D., Agreement No. 17728004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, PATRICIA S., Agreement No. 17728005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARNESS, EDITH, Agreement No. 17728006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEMORE, MINNIE LEE, Agreement No. 17728007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, CHARLENE JOHNSON, Agreement No. 17728008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OTIS E, Agreement No. 17728009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JOE, Agreement No. 17728010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, R R ET AL, Agreement No. 17728011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 From 0 feet to 13,531 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, BURTON L, ET UX, Agreement No. 17728014<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, RUTH L, Agreement No. 17728015<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M., Agreement No. 17728016<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, L. L., Agreement No. 17729001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNS, GRACE S. NEWCOMB, Agreement No. 17729002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHL, DOROTHA, Agreement No. 17729003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BETTY JO, Agreement No. 17729004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, QUINLIN, Agreement No. 17729005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, ROSA, ET AL, Agreement No. 17729006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JEWEL, ET AL., Agreement No. 17729007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGER, ROSS, ETUX, Agreement No. 17729008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMON, ENID, Agreement No. 17729009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEARS, OPAL SHELTON, Agreement No. 17729010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIEKE, JOHN H., Agreement No. 17729011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BESSIE, Agreement No. 17729012<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIEKE, H.W., Agreement No. 17729013<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRUENING, HUGO, ET UX, Agreement No. 17730001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, FRANCES B., ETVIR, Agreement No. 17730002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: LOTS THREE (3) AND FOUR (4) LYING WEST OF THE RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIDDY FOUNDATION, Agreement No. 17730003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF LOT 3 (39.14 ACRES) AND OF LOT 4 ( 39.15 ACRES) LYING WEST OF THE FORMER MK&T RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, R ELMO TRUST, Agreement No. 17730004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGWELL, KATHERENE ET VIR, Agreement No. 17730005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: W/2 SW/4 LYING W OF RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEMAREE, MELBA B ET VIR, Agreement No. 17730007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF W/2 SW/4 LYING W OF MK&T RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, IVA MAE, Agreement No. 17730008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF W/2 SW/4 (A/K/A LTS 3 & 4) LYING WEST OF THE OLK M.K.& T. RR R-O-W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANGER, RUTH, Agreement No. 17730009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF W/2 SW/4 (A/K/A LTS 3 & 4) LYING WEST OF THE OLK M.K.& T. RR R-O-W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIZZELL, RAYMOND F.,ETUX, Agreement No. 17845001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTMILL, WILMA S. SCOTT, Agreement No. 17845002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARNESS, EDITH, Agreement No. 17869001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4<br>SEC 008 E2 SE4<br>SEC 017 N2, N2 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAWN, ROBERT J., ET UX, Agreement No. 17876001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet<br>Metes & Bound: ALL THAT PART OF THE SW NW LYING NORTH OF U.S. HIGHWAY #66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HALLIE V., Agreement No. 17877001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EDD, Agreement No. 17877002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMAN, RAYMOND B., JR., Agreement No. 17878001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet<br>Metes & Bound: A TRACT OF LAND IN THE N/E DESCRIBED AS FOLLOWS: BEG 73 FEET WESWT OF POINT OF INTER-SECTION OF U.S. HIGHWAY #66 AND THE NORTH SECTION LINE OF SAID SECTION 4; THENCE WEST 1728.3 FEET; THENCE SOUTH 601.9 FEET; THENCE EAST 816 FEET; THENCE NORTHEASTERLY ALONG THE RIGHT-OF-WAY OF U.S. HIGHWAY #66 FEET TO THE POB, CONT. 17.57 ACS. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TYLER, MARY F., Agreement No. 17878002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet<br>Metes & Bound: A TRACT OF LAND IN THE N /E DESCRIBED AS FOLLOWS: BEG 73 FEET WESWT OF POINT OF<br>INTER-SECTION OF U.S. HIGHWAY #66 AND THE NORTH SECTION LINE OF SAID SECTION 4; THENCE WEST<br>1728.3 FEET; THENCE SOUTH 601.9 FEET; THENCE EAST 816 FEET; THENCE NORTHEASTERLY ALONG THE<br>RIGHT-OF-WAY OF U.S. HIGHWAY #66 FEET TO THE POB, CONT. 17.57 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODMAN, LILIAN, Agreement No. 17878003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet<br>Metes & Bound: A TRACT OF LAND IN THE N /E DESCRIBED AS FOLLOWS: BEG 73 FEET WESWT OF POINT OF<br>INTER-SECTION OF U.S. HIGHWAY #66 AND THE NORTH SECTION LINE OF SAID SECTION 4; THENCE WEST<br>1728.3 FEET; THENCE SOUTH 601.9 FEET; THENCE EAST 816 FEET; THENCE NORTHEASTERLY ALONG THE<br>RIGHT-OF-WAY OF U.S. HIGHWAY #66 FEET TO THE POB, CONT. 17.57 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, SARAH B., Agreement No. 17878004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet SURFACE to 0 feet bottom GRANITE WASH From 0 feet bottom GRANITE WASH to 0 feet<br>Metes & Bound: A TRACT OF LAND IN THE N /E DESCRIBED AS FOLLOWS: BEG 73 FEET WESWT OF POINT OF<br>INTER-SECTION OF U.S. HIGHWAY #66 AND THE NORTH SECTION LINE OF SAID SECTION 4; THENCE WEST<br>1728.3 FEET; THENCE SOUTH 601.9 FEET; THENCE EAST 816 FEET; THENCE NORTHEASTERLY ALONG THE<br>RIGHT-OF-WAY OF U.S. HIGHWAY #66 FEET TO THE POB, CONT. 17.57 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARHAM, CALLA F., ET VIR, Agreement No. 17879001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 SW4 NW4 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>EXXON CORP.'S EVERITT LONG G.U. #4-5. From top SURFACE to bottom GRANITE WASH FORMATION From<br>bottom GRANITE WASH FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAY, RAY, ET UX, Agreement No. 17879002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 SW4 NW4 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE WELLBORE OF THE EVERITT LONG<br>GAS UNIT #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYS, BEULAH SHOPE, ETVIR, Agreement No. 17896001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 009 NW4 From SURFACE to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN, Agreement No. 17916001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEELY, JOY C., Agreement No. 17916002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, OLETA, Agreement No. 17917001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 E2 NE4 Exception: LESS & EXCEPT WELLBORE OF A. WILSON 2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, OLETA, Agreement No. 17918001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF A. WILSON 2-29 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GABBARD, LUCILLE, Agreement No. 17918002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF A. WILSON 2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUCY, Agreement No. 17919001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 W2 NW4 Exception: LESS & EXCEPT WELLBORE OF A. WILSON 2-29 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZEMAN, HENRY J., ET UX, Agreement No. 17920001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 029 E2 NW4, W2 NE4 Exception: LESS & EXCEPT WELLBORE OF A. WILSON 2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBROUGH, MARY LOU, Agreement No. 17966001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 SW4 NE4, S2 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, CLARENCE EDWARD, Agreement No. 17967001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 N2 NW4, N2 NE4 From SURFACE to BASE OF GRANITE WASH From below BASE OF GRANITE WASH to<br>CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLEFORD, LESLIE RICE, Agreement No. 18031001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 024 E2 NE4 Exception: LESS & EXCEPT WELLBORE OF BUGHER #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMPASS, VIRGINIA RICE, Agreement No. 18031002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 024 E2 NE4 Exception: LESS & EXCEPT WELLBORE OF BUGHER #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELAPPE, S. D., DECEASED, Agreement No. 18154000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, TERESA, ET AL, Agreement No. 18164001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 S2 NE4, N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONCHIN, MOZELLE, Agreement No. 18164002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 S2 NE4, N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, A. E., Agreement No. 18165001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENT, ARLOS L., ET UX, Agreement No. 18166001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 SW4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13281, Agreement No. 18166002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 SW4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREASON, PAUL, ET UX, Agreement No. 18167001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 NW4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 028 N2 NE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, WILMA, Agreement No. 18167002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 NW4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 028 N2 NE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANDIFER, O.C., ET UX, Agreement No. 18168001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 NW4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 028 N2 NE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, RILEY R., Agreement No. 18169001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF NICHOLS-GREGORY #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, T. R., ET UX, Agreement No. 18268000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDY, SWIFT, Agreement No. 18272001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 Exception: LESS A TRACT BEGINNING NORTHWEST CORNER OF NORTHWEST QUARTER,<br>THENCE EAST 210', THENCE SOUTH 210', THENCE WEST 210', THENCE NORTH 210' TO P.O.B. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDY, FARREL J., ET UX, Agreement No. 18306001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NE4 SW4 NW4, W2 SE4 NW4, N2 E2 SE4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDY, HERMAN, ET UX, Agreement No. 18307001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NW4, E2 SE4 NW4, W2 SW4 NW4, W2 SE4 SW4 NW4, SE4 SE4 SW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JENKINS, HAROLD D., Agreement No. 18308001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYNTON, ETHEL I., Agreement No. 18406001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTEN, RUTH M. ET VIR, Agreement No. 18406002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 W2 NW4, SE4 NW4, SW4 NE4 All depths From 0 feet SURFACE to 0 feet bottom DES MOINES GRANITE WASH From 0 feet to 13,648 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK OF FORT WORTH, TRUSTEE, Agreement No. 18407001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 W2 SW4, NE4 SW4, NW4 SE4 All depths From 0 feet to 13,468 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTAUER, HELEN IRWIN, Agreement No. 18407002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 N2 NE4, SE4 NE4, NE4 NW4 Exception: LESS & EXCEPT SURFACE TO TD IN WELL BORE OF SUTTON #2-17 All depths From 0 feet SURFACE to 0 feet bottom DES MONIES GRANITE WASH From BASE OF GRANITE WASH to 13,518 feet From 0 feet to 13,468 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMEGYS, GEORGE W., Agreement No. 18408001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 E2 SE4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMEGYS, FREDA A. ET AL, Agreement No. 18408002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 017 N2 NE4, SE4 NE4, NE4 NW4 Exception: LESS & EXCEPT SURF TO TD IN WELL BORE OF SUTTON 2-17 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18462001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS.<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J. E. SR., Agreement No. 18462002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE A H CUPP #1-27 & A H CUPP 2-27 WELLS<br>SEC 034 N2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE CUPP #A2-34 WELL From 0 feet to 17,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JAMES E., Agreement No. 18462003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS.<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18462004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS.<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, V. A., Agreement No. 18462005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRELL, EDSEL GUARDIAN, Agreement No. 18463001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS. From SURFACE to 17,900 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRELL, E. G. GUARDIAN, Agreement No. 18463002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRELL, ROGER, Agreement No. 18463003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE A.H. CUPP #1-27 AND A.H. CUPP #2-27 WELLS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VITATO, JESSIE MAY, Agreement No. 18464001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOGAN, FRED L., JR., Agreement No. 18464002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOGAN, M. A., Agreement No. 18464003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORMAN, A. S., Agreement No. 18464004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHICKRAM, S. E., Agreement No. 18464005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, DORIS F., Agreement No. 18464006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, TOMMY J. ET AL., Agreement No. 18464007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKENS, W. L., Agreement No. 18464008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 W2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MABEL E. ET VIR, Agreement No. 18465001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J. N., Agreement No. 18465002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AINSWORTH, WILLIAM R., Agreement No. 18465003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, DORIS ET AL, Agreement No. 18465004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 18465005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKENS, W. L., Agreement No. 18465006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 E2 NW4, W2 NE4 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, HOWARD ET UX, Agreement No. 18466001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 SE4 NE4 From to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALTO OIL COMPANY, Agreement No. 18466002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 SE4 NE4 From to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOGAN, FRED L.,JR. ET UX, Agreement No. 18467001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BERNICE E. ET VIR, Agreement No. 18467002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, GEORGE S. ET UX, Agreement No. 18467003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M. ET AL, Agreement No. 18467004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCKMAN, M. B., Agreement No. 18467005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, D. R. ET UX, Agreement No. 18467006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALTO OIL COMPANY, Agreement No. 18467007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATCHEN, C. A., Agreement No. 18467008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, EDITH VIERSEN, Agreement No. 18467009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, SAM K., JR., Agreement No. 18467010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMESLEY, JONNIE ET AL, Agreement No. 18467011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, D. R. ET UX, Agreement No. 18467012<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, EDNA ET AL, Agreement No. 18467013<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, DON ET UX, Agreement No. 18467014<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, DORIS F., Agreement No. 18467015<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIX, BOBBY ET VIR, Agreement No. 18467016<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, MARTIN H., Agreement No. 18468000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 NE4 NE4 From 0 feet bottom GRANITE WASH to 0 feet 17800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKEL, LELAND MAX ET UX, Agreement No. 18469001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, G. M. ET UX, Agreement No. 18469002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERY, WILLIAM D., Agreement No. 18469003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From BASE OF GRANITE WASH to 17,800 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L. H., Agreement No. 18469004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKE-GREIS OIL COMPANY, Agreement No. 18469005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17800' | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDERMETT, LEE D. ET AL, Agreement No. 18469006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 N2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17,800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVESTER, E. W. ET UX, Agreement No. 18470001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17,800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, PAUL G. ET UX, Agreement No. 18470002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17,800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDERMETT, LEE D. ET AL, Agreement No. 18470003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 020 S2 S2 From 0 feet bottom GRANITE WASH to 0 feet 17,800' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, EDNA LUCILLE, Agreement No. 18516001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, GLYNN GARWOOD, Agreement No. 18516002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BRADLEY LEE, ET UX, Agreement No. 18516003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OEHME, ELLA MAE, Agreement No. 18516004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHY, A.F., Agreement No. 18517001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHY, HAROLD, ET UX, Agreement No. 18517002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARIE, Agreement No. 18518001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAM, CLARISSA, Agreement No. 18518002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDEN, JERRY L., ET UX, Agreement No. 18518003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 to 10,514 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, MARJORIE, 1985 REV. LIVING TRUST, Agreement No. 18518004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JERRY LINN, TRUST, Agreement No. 18518005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, SHARON B., TRUST, Agreement No. 18518006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, BOBBY G., TRUST, Agreement No. 18518007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet to 10,514 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERSON, DANIEL D., Agreement No. 18518008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 SW4 From 0 feet top SURFACE to 0 feet bottom 100' BELOW TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSITER, NANCY MARTIN, Agreement No. 18654001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCANN, CHARLES MARTIN, Agreement No. 18654002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, MARGARET V., II, Agreement No. 18654003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 0 feet bottom 100' BELOW DPH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, MARGARET V., REVOCABLE TRUST, Agreement No. 18654004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 0 feet bottom 100' BELOW DPH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANN, JAMES KENDALL,JR., Agreement No. 18654005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 0 feet bottom 100' BELOW DPH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, SALLY A., TRUST, Agreement No. 18654006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, EFF WARREN, Agreement No. 18654007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCLEEF, JANE CALLAWAY. Agreement No. 18654008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, SUE C., Agreement No. 18654009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAWAY, WILLIAM O., JR., Agreement No. 18654010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, FLORA DEEN, Agreement No. 18654011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 0 feet bottom 100' BELOW DPH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSITER, NANCY MARTIN, Agreement No. 18654012<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2 From 0 feet top SURFACE to 0 feet bottom 100' BELOW DPH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLGREN, W. E., Agreement No. 18656001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KEEFFE, H.W., TRUSTEE, Agreement No. 18656002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, WALTER D., Agreement No. 18656003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREWRY, ROBERT HILL, AIF, Agreement No. 18656004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREWRY, ROBERT HILL, REP., Agreement No. 18656005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, NANCY DAHLGREN, Agreement No. 18656006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 From 0 feet top SURFACE to 0 feet BELOW TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLGREN, JOHN A., Agreement No. 18656007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 From 0 feet top SURFACE to 0 feet bottom TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHLGREN, CHARLES J., Agreement No. 18656008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 From 0 feet top SURFACE to 0 feet bottom TD | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROANE, SAMUEL HOUSTON, Agreement No. 18656009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, PATRICIA L., Agreement No. 18656010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEATWOOD, CINDY KAY, Agreement No. 18656011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WESLEY A., TR., Agreement No. 18656012<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WESLEY A., TR., Agreement No. 18656013<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOTTS, NINA R., Agreement No. 18656014<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKSTOOL, WILLIAM A., TRUST, Agreement No. 18707001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT IN THE SE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING TRUST A, Agreement No. 18707002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT IN THE SE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTLAND OIL DEVELOPMENT, Agreement No. 18707003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT IN THE SE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, LOUISE M., A-I-F, Agreement No. 18707004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN, Agreement No. 18707005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON OIL & GAS CORP., Agreement No. 18707006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS & EXCEPT A 2 ACRE TRACT BEGINNING AT THE SE CORNER OF THE SE; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. LESS & EXCEPT ALL DEPTHS AND HORIZONS 100' BELOW THE DEEPEST DEPTH DRILLED. From 0 feet to 10,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLINGTON RESOURCES OIL, Agreement No. 18707007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, S2 NW4, SW4, SE4 Exception: LESS & EXCEPT A 2 ACRE TRACT, BEGINNING IN THE SE CORNER OF THE SE, THENCE N 210', THENCE W 420', THENCE S 210', THENCE E 420' TO POB From SURFACE to BASE OF PENNSYLVANIAN GW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J. COOPER WEST, INC., Agreement No. 18722001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTLAND OIL DEVELOPMENT, Agreement No. 18722002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUNDERS, MARGIE, W., Agreement No. 18736001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGGONER, STANLEY ALLEN, Agreement No. 18736002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HELTON, SANDRA W., Agreement No. 18736003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, BETTY JO, Agreement No. 18736004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH OF CANTON, KANSAS, Agreement No. 18736005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, JEANNE, Agreement No. 18736006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, E. I., JR., Agreement No. 18736007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROSS, SHIRLEY HILL, Agreement No. 18736008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTORA, JANE ANN HILL, Agreement No. 18736009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, DAVID DRAPER, Agreement No. 18736010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, PEGGY BRILL, ET VIR, Agreement No. 18741001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, PEGGY BRILL, Agreement No. 18741002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOTT, LEWIS M., Agreement No. 18741003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDLIN, MARLIN E., Agreement No. 18741004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, DAVID G., Agreement No. 18741005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGARITY, SUSAN BRILL, ET VIR, Agreement No. 18741006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRELL, HENRY EDWARD, Agreement No. 18741007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 18741008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., ET UX. Agreement No. 18742001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNAN, DORIS T., ET AL, Agreement No. 18742002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18742003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18742004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, MARION C., Agreement No. 18743001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNKER, GAYNE RALPH, DECEASED, Agreement No. 18743002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, JOHN R., JR., Agreement No. 18743003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKIN, JEWEL E., Agreement No. 18744001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREN, MABLE M., Agreement No. 18744002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, OLA, Agreement No. 18744003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, ANDRA M., ET AL, Agreement No. 18744004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, I. D., Agreement No. 18744005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONS, KAY, Agreement No. 18744006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, C. H., Agreement No. 18744007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANADY, ETTA, Agreement No. 18744008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, JIMMIE RAY, ET UX, Agreement No. 18744009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, WILLIAM C., Agreement No. 18744010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, BILLY GENE, ET UX, Agreement No. 18744011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGRAND, FRANK, ET UX, Agreement No. 18744012<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, ZELL, Agreement No. 18744013<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, LLOYD, ET UX, Agreement No. 18744014<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, JERRY NASON, Agreement No. 18744015<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAMBLE, SALLY RAE, Agreement No. 18744016<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, CURTIS B., Agreement No. 18744017<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., Agreement No. 18745001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18745002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNAN, DORIS THOMPSON, Agreement No. 18745003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18745004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., ET UX, Agreement No. 18762000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, CRYSTAL L., Agreement No. 18763001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILCHRIST, LOIS, Agreement No. 18777001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULE, BETTY JOY, Agreement No. 18777002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, FRANCES JONES, Agreement No. 18777003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULE, JIM B., Agreement No. 18777004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, MARY F., Agreement No. 18777005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LESLIE J., Agreement No. 18777006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, JEAN, Agreement No. 18777007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, JACK, ET UX, ET AL., Agreement No. 18780000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 NW4, SW4 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, ETHEL, ET AL., Agreement No. 18781001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATLOCK, RAYMOND EARL, Agreement No. 18781002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART, VIOLA, ET VIR. Agreement No. 18781003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, ROWENA, Agreement No. 18781004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLTON, SUE, ET VIR. Agreement No. 18781005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKIBBEN, EDWIN E., ET UX, Agreement No. 18781006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H.J., Agreement No. 18781007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, BOB, Agreement No. 18781008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J.E., JR., Agreement No. 18781009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUN, E.C., Agreement No. 18781010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 18781011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, EVELYN C., Agreement No. 18781012<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, K.M., Agreement No. 18781013<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, T.D., Agreement No. 18781014<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 18781015<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN FOUNDATION (THE), Agreement No. 18782001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From BASE OF GRANITE WASH to 17,800 feet<br>SEC 022 E2 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From BASE OF GRANITE WASH to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., ET UX, Agreement No. 18783002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From BASE OF GRANITE WASH to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JAMES E., Agreement No. 18783003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18783004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, V.A., Agreement No. 18783005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18783006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H.J., Agreement No. 18783007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R.D., Agreement No. 18783008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J.E., SR., Agreement No. 18783009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, ETHEL, Agreement No. 18784001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 NW4 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From BASE OF GRANITE WASH to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HABER, JOHN, ET UX, Agreement No. 18784002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 NW4 NE4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From BASE OF GRANITE WASH to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MELINDA, ESTATE, Agreement No. 18800001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 028 S2 SW4 From 0 feet to 17,900 feet<br>SEC 033 N2 NW4 From 0 feet to 17,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER UNIVERSITY TRUSTEES, Agreement No. 18800002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 028 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 18820001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOURLEY, GLADYS B., Agreement No. 18828000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP A2-34 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HOWARD S., ET UX, Agreement No. 18829000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 S2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP A2-34 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, R.L., ET UX, Agreement No. 18830000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., ET UX, Agreement No. 18831001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT AND COMPANY, Agreement No. 18831002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, JOE P., Agreement No. 18831003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.                    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARMAN, BONNIE KATHERINE, Agreement No. 18831004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANNER, MARJORIE MEE, Agreement No. 18831005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, JOSEPH H., Agreement No. 18831006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, PHILO B., Agreement No. 18831007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ANN M., Agreement No. 18831008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, PAULINE C., Agreement No. 18831009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, ROBERT BRUCE, JR., Agreement No. 18831010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEARNOW, WILLIAM R., ET AL, Agreement No. 18831011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 NE4 SW4, SE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVESTER, E.W., ET UX, Agreement No. 18832001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 033 SW4, W2 SE4, SE4 SE4 Lot 5 All depths<br>SEC 034 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CUPP #A2-34 WELL LOCATED IN SECTION 34-10N-26W. All depths<br>Metes & Bound: ACCRETION AND RIPARIAN RIGHTS TO LOT 4 OF SEC. 3-9N-26W AND LOT 5 OF SEC. 33-10N-26W WHICH LIE WITHIN THE BOUNDARIES OF SEC. 34-10N-26W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, BARBARA, ET AL, Agreement No. 18833001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 033 S2<br>SEC 034<br>Metes & Bound: ACCRETION AND RIPARIAN RIGHTS TO LOT 5 OF SEC. 33-10N-26W WHICH LIE WITHIN SEC. 34-10N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H, ET UX, Agreement No. 18834001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, V.A., Agreement No. 18834002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18834003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18834004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE CUPP #A2-34 WELL. From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNAN, DORIS T., ET AL, Agreement No. 18834005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE CUPP #A2-34 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE BROWN FOUNDATION INC., Agreement No. 18853001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 027 S2 NW4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DONALD LEE, ET UX, Agreement No. 18854000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 S2 NE4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MURRAY, ETHEL SHIREY, Agreement No. 18854002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 S2 NE4, SE4 NW4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH<br>Metes & Bound: LIMITED TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SHELTON, JOAN J., Agreement No. 18854003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 S2 NE4, SE4 NW4 From 0 feet top SURFAC E to 0 feet bottom GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor DUNCAN, JANET J., Agreement No. 18854004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 S2 NE4, SE4 NW4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor GARNER, ELISE J., Agreement No. 18854005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 S2 NE4, SE4 NW4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, HOWARD, ET UX, Agreement No. 18858001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 W2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALTO OIL COMPANY, Agreement No. 18858002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 W2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, LORAINE S,ETUX, Agreement No. 18859001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKENS, W. L., Agreement No. 18859002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENOVATION LODGE #97 AF, Agreement No. 18860001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEED, JOE, ET UX, Agreement No. 18861001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEED, HORTENSIA VALDEZ, Agreement No. 18861002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANKIN, EMILY ELIZABETH, Agreement No. 18861003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, LORAINE SPARKS, Agreement No. 18861004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, J. STANLEY, ET UX, Agreement No. 18861005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOOMIS, MARY A. SPARKS, Agreement No. 18861006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, RUTH I. SPARKS, Agreement No. 18861007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEED, EDDIE RICHARD, Agreement No. 18861008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 N2 NE4, SE4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITELEY, JOHN, ET UX, Agreement No. 18862001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITELEY, ULYSSES, Agreement No. 18862002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITELEY, WARREN W., ETUX, Agreement No. 18862003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCATHERN, LORENE, Agreement No. 18862004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H., ET UX, Agreement No. 18863001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18863002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JAMES E., Agreement No. 18863003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18863004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, V. A., Agreement No. 18863005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18863006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18863007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALTO OIL COMPANY, Agreement No. 18863008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J. E., SR., Agreement No. 18863009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANNAN, DORIS THOMPSON, Agreement No. 18863010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BROWN FOUNDATION, INC, Agreement No. 18863011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGUIRE OIL COMPANY, Agreement No. 18863012<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMERICH & PAYNE, INC., Agreement No. 18863013<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, O. P., Agreement No. 18864001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NW4 NE4, E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ELSIE, Agreement No. 18864002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NW4 NE4, E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, MARY ANN, TRUST, Agreement No. 18864003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 NW4 NE4, E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CUPP #B 2-21 AND CUPP #B 3-21 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOEL, ROY D., JR., Agreement No. 18867001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOEL, ROY D., JR., Agreement No. 18872001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., A WIDOW ET AL, Agreement No. 18872002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, EUGENE, Agreement No. 18876001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BENTON 1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUPP, ALBERT H. ET UX, Agreement No. 18887001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, JOHN ROBERT ESTATE, Agreement No. 18887002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, JOHN ROBERT ESTATE, Agreement No. 18887003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18887004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18887005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILL, V. A., ESTATE, Agreement No. 18887006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J. E., SR., Agreement No. 18887007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18887008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JAMES E., Agreement No. 18887009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18887010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 18888001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, MARION C., Agreement No. 18888002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M. T., JR., TRUSTEE, ET AL, Agreement No. 18888003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARY A., ET AL, Agreement No. 18888004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL LAND & FUR CO, Agreement No. 18888007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOIS STRAIGHT, Agreement No. 18889001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, HARRIET STRAIGHT, Agreement No. 18889002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DR. E. R., TRUST, Agreement No. 18889003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CESSNA, FRANCES R., ET AL, Agreement No. 18890001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIKE, SUE ROBERTSON, Agreement No. 18890002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, JANE CAROLYN R., Agreement No. 18890003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 18890004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, E. R., Agreement No. 18891001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARR, GENE, Agreement No. 18892001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, WILLIAM T., JR., Agreement No. 18892002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN N., Agreement No. 18892003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATLETT MINERALS CORP., Agreement No. 18892004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRTZEL, PHILIP D., Agreement No. 18892005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY OIL COMPANY, Agreement No. 18892006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THELMA L., Agreement No. 18892007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIGAN, JAMES H., Agreement No. 18892008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT GLENN RAPP FOUNDATION, Agreement No. 18892009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OMAR B. MILLIGAN ENTERPRISES, INC, Agreement No. 18892010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARR, THEOPA, Agreement No. 18892011<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 S2 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 SW4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALE, MARY WILSON CARVER, Agreement No. 18896001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4;<br>THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, JOE E., Agreement No. 18896002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.00 ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4;<br>THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONT, MARTHA A., A-I-F, Agreement No. 18903001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONT, MARTHA A., A-I-F, Agreement No. 18903002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, PAULINE, Agreement No. 18903003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARBER, LOUISE, TRUST, Agreement No. 18903004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, JACK T., Agreement No. 18904001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 E2 From SURFACE to 100' BELOW GRANITE WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FENNESSEY, THELMA J., Agreement No. 18920001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, MARY A., Agreement No. 18920002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUGGS, W. A., Agreement No. 18920004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, LEO S., Agreement No. 18920005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, HARRIET STRAIGHT, Agreement No. 18921001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, A. J., Agreement No. 18921002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, KENNETH LEE, Agreement No. 18921003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOIS S., ET AL, Agreement No. 18921004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLSPAUGH, EDNA LOU, Agreement No. 18921005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAIGHT, RUSSELL J., Agreement No. 18921006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, H.T., ET UX, Agreement No. 18922001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 E2 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 18922002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 E2 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, MARION C., Agreement No. 18922003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 E2 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, WILLIE M., ET AL, Agreement No. 18923001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONS, ROY C.,ET UX, Agreement No. 18923002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYES, HAZEL IRENE, ETVIR, Agreement No. 18923003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, AUDIE THELMA, Agreement No. 18923004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., ET AL, Agreement No. 18924001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, CAROLYN CARVER, Agreement No. 18925001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.OO ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRANCES CARVER, Agreement No. 18925002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.OO ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, GEORGIA, TRUSTEE, Agreement No. 18925003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT A 2.OO ACRE TRACT BEGINNING AT THE SE/C OF THE SE/4; THENCE WEST 420'; THENCE NORTH 210'; THENCE EAST 420'; THENCE SOUTH 210' TO POB. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, VIOLA T. 1981 TRUST, Agreement No. 18930001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 023 W2, SE4 From 0 feet top SURFACE to 100 feet below bottom GRANITE WASH FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATMEN'S 1ST NAT., TRUSTEE, Agreement No. 18959001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, SW4, S2 NW4 Exception: LESS & EXCEPT ALL LANDS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING FORMATION. From 0 feet to 11,350 feet<br>Metes & Bound: AND A 60 ACRE TRACT IN SE DESCRIBED BELOW: BEGINNING AT A POINT 825 FEET NORTH OF THE SW/COF SE/4, THENCE NORTH 990 FEET, THENCE EAST 2640 FEET, THENCE SOUTH 990 FEET, THENCE WEST 2640 FEET TO THE POINT OF BEGINNING. LESS AND EXCEPT ALL RIGHTS 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE PENNSYLVANIAN GRANITE WASH FORMATION AS FOUND AT A DEPTH OF 11,326 FEET ON THE ELECTRIC LOGS OFTHE SAMSON/JACK #2-14 WELL LOCATED 1,420' FSL AND 1,220' FWL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS MARITAL TRUST, Agreement No. 18959002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 014 NE4, SW4, S2 NW4 Exception: LESS & EXCEPT ALL LANDS LYING 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE DEEPEST PRODUCING FORMATION. From 0 strat. equiv. to 11,350 strat. equiv.<br>Metes & Bound: AND A 60 ACRE TRACT IN SE DESCRIBED BELOW: BEGINNING AT A POINT 825 FEET NORTH OF THE SW/C OF SE/4, THENCE NORTH 990 FEET, THENCE EAST 2640 FEET, THENCE SOUTH 990 FEET, THENCE WEST 2640 FEET TO THE POINT OF BEGINNING. LESS AND EXCEPT ALL RIGHTS 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE PENNSYLVANIAN GRANITE WASH FORMATION AS FOUND AT A DEPTH OF 11,236' ON THE ELECTRIC LOGS OF THE SAMSON/JACK #2-14 WELL LOCATED 1,420' FSL AND 1,220' FWL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKSTOOL, WILLIAM A, TRUST, Agreement No. 18960001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, LOUISE M., A-I-F, Agreement No. 18960002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING TRUST A, Agreement No. 18960003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TGCD PARTNERSHIP, Agreement No. 18960004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 Exception: LESS AND EXCEPT ALL DEPTHS 100' BELOW THE TOTAL DEPTH DRILLED OF THE STRAT. EQUIV. THEREOF IN ANY WELL DRILLED UNDER THE TERMS OF THIS LEASE. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWETH, WILLIAM R., Agreement No. 18960005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON OIL & GAS CORP., Agreement No. 18960006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 Exception: LESS AND EXCEPT ALL DEPTHS 100' BELOW THE DEEPEST PRODUCING HORIZON. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINES, HOLLIDAY, Agreement No. 18960007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4, E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, JOE, ET UX. Agreement No. 18961001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLERRAN, AMOS, Agreement No. 18961002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REPUBLIC ROYALTY COMPANY, Agreement No. 18961003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 SW4 Exception: LESS AND EXCEPT ALL DEPTHS FROM 100 FEET BELOW THE STRATIGRAPHIC<br>EQUIVALENT OF THE DEEPEST DEPTH AT THE END OF PRIMARY TERM All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, ESTHER MAY, Agreement No. 18964001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER, OLEN BURL, Agreement No. 18964002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVA ERDENE, Agreement No. 18964003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOMAS, BETTY ELWANDA, Agreement No. 18964004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTER, EVELYN MURIEL, Agreement No. 18964005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER, MARCUS DOYLE, Agreement No. 18964006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER, CARL DEAN, Agreement No. 18964007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER, CAROL DENNIS, Agreement No. 18964008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., JR., Agreement No. 18964009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., TRUST, Agreement No. 18964010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, SHIRLEY J., TRUST, Agreement No. 18964011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWLEY, WILLIAM P., Agreement No. 18965001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUGHLIN, PATRICK F.,TRUSTEE, Agreement No. 18965002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES, ALLEN W., Agreement No. 18965003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES FUND INCORPORATED, Agreement No. 18965004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILCHRIST, ALFRED JONES, Agreement No. 18966001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, FRANCES JONES, Agreement No. 18966002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, LESLIE J., ET UX, Agreement No. 18966003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LESLIE WILLIAM, Agreement No. 18966004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULE, BETTY JOY, Agreement No. 18966005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN, Agreement No. 18966006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALTO OIL COMPANY, Agreement No. 18981001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 N2 NW4<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINN, SEARS, ET UX, Agreement No. 18981002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 N2 NW4<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRLBECK, OLLIE, ET VIR, Agreement No. 18982001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 N2 NE4<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAG, JOHN F., Agreement No. 18982002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 N2 NE4<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MALINDA, ESTATE, Agreement No. 18983001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 SE4 Exception: LESS A 5.27 ACRE TRACT IN THE SE/4 From SURFACE to BASE OF GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL<br>SEC 029 From SURFACE to BASE OF GRANITE WASH<br>Metes & Bound: ACRETIONS FROM LOT 6 OF<br>SEC 32 LYING WITHIN THE SE/4 SE/4 OF<br>SEC 29. LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL<br>SEC 029 SW4 NW4, NW4 SW4 From SURFACE to BASE OF GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 18984001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029<br>Metes & Bound: SE/4 LESS A 5.27 ACRE TRACT LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL<br>SEC 029<br>Metes & Bound: ACRETIONS FROM LOT 6 OF<br>SEC 32 LYING WITHIN THE SE/4 SE/4 OF<br>SEC 29. LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOY W., ET AL, Agreement No. 18985001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 E2 SW4, SW4 SW4<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MELINDA, ESTATE, Agreement No. 18985002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 029 E2 SW4, SW4 SW4 From 0 feet top SURFACE to 0 feet bottom GRANITE WASH<br>Metes & Bound: LIMITED AS TO THE WELL BORE OF THE GREEN EST #3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE HILL, Agreement No. 19319001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, CHARLOTTE, ET AL, Agreement No. 19319002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FLORENCE F., Agreement No. 19319003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, STEVEN D., Agreement No. 19319004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, PATRICIA, ET VIR, Agreement No. 19319005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARIE, Agreement No. 19319006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, KEITH, ET UX, Agreement No. 19319007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT & COMPANY, Agreement No. 19319008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 S2 NW4 From 0 feet to 11,048 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, ETHEL, Agreement No. 19328001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 014 All depths<br>Metes & Bound: IN THE SE SE DESCRIBED AS FOLLOWS: A STRIP 80' IN WIDTH BEING 40' ON EITHER SIDE OF A CENTER LINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST LINE OF SAID SE 1249' NORTH OF THE SE/C OF SAID SE THENCE SOUTH 47 DEG 04' WEST A DISTANCE OF 1237.4', THENCE SW'LY ON A CURVE TO THE LEFT WITH A RADIUS OF 2864.9' A DISTANCE OF 557.6' TO A POINT ON THE SOUTH LINE OF SAID SE 1274.6' WEST OF THE SW/C OF SAID SE, THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, JOHN, ET UX, Agreement No. 19418001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 Exception: L&E ARTI PRESTON #1-32 WB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYNN, STEPHEN, ET UX, Agreement No. 19418002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, VIOLET C., ET AL, Agreement No. 19418003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOAL, JEANNE ROSE, ET VIR, Agreement No. 19418004<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, BILLIE R., ET AL, Agreement No. 19418005<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHINE, SAMUEL L., Agreement No. 19418006<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORCH ENERGY ASSOCIATES, Agreement No. 19531001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 016 NW4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, ANDREW J., Agreement No. 19576001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 Exception: LESS ONE (1) AC IN THE NW/CO OF NW/4 DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID NW/4, THENCE EAST 210 FT, THENCE SOUTH 210 FEET, THENCE WEST 210 FT, THENCE NORTH 210 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKSTOOL, FARRIS L., TR, Agreement No. 19576002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 Exception: LESS ONE (1) AC IN THE NW/CO OF NW/4 DESCRIBED AS FOLLOWS, TO-WIT: BEGINNING AT THE NW/C OF SAID NW/4, THENCE EAST 210 FT, THENCE SOUTH 210 FEET, THENCE WEST 210 FT, THENCE NORTH 210 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS FAMILY TRUST, Agreement No. 19598001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4, SE4 From 0 feet to 12,295 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS MARITAL TRUST, Agreement No. 19598002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 013 N2 NW4, SE4 From 0 feet to 12,295 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBBINS, JEANENE, Agreement No. 19843001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, R. JACK, Agreement No. 19843002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, NANCY ROBBINS, Agreement No. 19843003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDDLIE, J.E., JR., Agreement No. 19843004<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, BILLY D., ET UX, Agreement No. 19843005<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, LOU DENE, Agreement No. 19843006<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, FRANKIE LEE, ETUX, Agreement No. 19843007<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JE-TOO, INC., Agreement No. 19843008<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, INC., Agreement No. 19843009<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC., Agreement No. 19843010<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MARY L., IND/TSTE, Agreement No. 19844001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE R. PARTNERSHIP, Agreement No. 19844002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 From 0 feet to 13,129 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN FOUNDATION, Agreement No. 19844003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 From 0 feet to 13,129 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, N.A ESTATE, Agreement No. 19845001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 S2 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, N.A ESTATE, Agreement No. 19845002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 S2 SW4 SW4, SE4 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDRY, RUSSELL J., Agreement No. 19846001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 023 W2 SW4, SE4 SW4, W2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE BARTER ISLAND "A" #1-23 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWETH, WILLIAM R., Agreement No. 20097001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARDY, JOANNE A., Agreement No. 20097002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVORD, ROBERT W., Agreement No. 20097003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVORD, ELLSWORTH C., JR., Agreement No. 20097004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, W.B. ETAL TR., Agreement No. 20855001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 030 SE4 SE4 From 0 feet to 12,203 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 20950001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 SE4 NE4 Exception: LESS & EXCEPT THE PROPOSED APACHE CORPORATION/THORNTON #2-19<br>WELLBORE TO BE LOCATED IN THE SW4 SECTION 19-12N-21W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., ET AL., Agreement No. 21434001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, HOWARD EST ET AL, Agreement No. 21470001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 SW4 Exception: LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, CARL D., ET UX., Agreement No. 21604001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 Lot 1 All depths<br>Metes & Bound: AND LOT 1 A/D/A NE/4 SE/4 LYING NORTH OF THE RIVER INCLUDING ACCRETION AND<br>RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, S. M., TRUST, Agreement No. 21605001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, FOY E., Agreement No. 21605002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ELMO E., Agreement No. 21605003<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTIN, EDITH L., Agreement No. 21605004<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, JOHN WILLIAM, Agreement No. 21605005<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, WILBURN C., Agreement No. 21605006<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTVIEW BOY'S HOME, INC, Agreement No. 21605007<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, KENNETH LEROY, Agreement No. 21605008<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 S2 NE4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BLANCHE, REV. TR., Agreement No. 21606001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MELVIN, Agreement No. 21606002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, RODNEY, Agreement No. 21606003<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINONEN, SYBIL, Agreement No. 21606004<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WAYFORD, Agreement No. 21606005<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLE, OSCAR W., Agreement No. 21606006<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CORA LOU REYNOLDS, Agreement No. 21606007<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, DRURY, Agreement No. 21606008<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, JAMES E., Agreement No. 21606009<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KAREN J., Agreement No. 21606010<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, JAMES E., Agreement No. 21606011<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ANITA, Agreement No. 21606012<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELY, LAURA JEAN CUPP, Agreement No. 21607000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEL, IMAGENE, Agreement No. 22051001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 015 W2 SW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, EUGENE EDWARD, Agreement No. 22102001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 NW4 NE4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, EDGAR ALLEN, Agreement No. 22102002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 NW4 NE4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF ERICK, OK, Agreement No. 22102003<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 NW4 NE4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGARITY, SUSAN BRILL, Agreement No. 22114001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 NW4<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, PEGGY BRILL, Agreement No. 22114002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 026 NE4 Exception: LESS & EXCEPT WELLBORE OF CUPP D5-26<br>SEC 035 NW4<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, WILLIE M..ETVIR., Agreement No. 22115001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMMONS, ROY C., ET UX, Agreement No. 22115002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYES, HAZEL IRENE, ETVIR, Agreement No. 22115003<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 035 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF SOONER #2-35 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANNAN, DORIS T., ET AL, Agreement No. 22116001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 022 SW4 Exception: L/E ARTI IN & TO THE CUPP C #3-22 From 0 feet to 17,800 feet<br>SEC 026 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, HELEN M IND&EX, Agreement No. 22131001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONHARDT, FAYE L., Agreement No. 22132001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 Exception: LESS 1 AC SQ IN THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WAYFORD, Agreement No. 22171001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: THAT PART OF LOT 3 AND THAT PART OF LOT 4 OF SECTION 29-10N-25W LYING WITHIN SECTION 32, INCLUDING ACCRETION & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BLANCHE TRUST, Agreement No. 22171002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: THAT PART OF LOT 3 AND THAT PART OF LOT 4 OF SECTION 29-10N-25W LYING WITHIN SECTION 32, INCLUDING ACCRETION & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYFIELD, JAMES E., Agreement No. 22171003<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: THAT PART OF LOT 3 AND THAT PART OF LOT 4 OF SECTION 29-10N-25W LYING WITHIN SECTION 32, INCLUDING ACCRETION & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MELVIN L., Agreement No. 22171004<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: THAT PART OF LOT 3 AND THAT PART OF LOT 4 OF SECTION 29-10N-25W LYING WITHIN SECTION 32, INCLUDING ACCRETION & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RODNEY E., Agreement No. 22171005<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: THAT PART OF LOT 3 AND THAT PART OF LOT 4 OF SECTION 29-10N-25W LYING WITHIN SECTION 32, INCLUDING ACCRETION & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHELM, MAXINE, Agreement No. 22297001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHELM, LARRY GENE, Agreement No. 22297002<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALPINE ROYALTY CO. INC., Agreement No. 22399001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 From 0 feet to 13,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DWIGHT J.,ET UX, Agreement No. 22399002<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 SE4 From 0 feet to 13,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCATHERN, S.H., ETUX, Agreement No. 22400001<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 NE4 SE4 From 0 feet to 13,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORMAN, JOY, Agreement No. 22427001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 024 N2 N2, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PLUMMER 1-24 WELL From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALEY, STEPHEN D., ET UX, Agreement No. 22427002<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 024 N2 N2, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PLUMMER 1-24 WELLBORE From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, EUNICE, Agreement No. 22427003<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 024 N2 N2, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PLUMER 1-24 WELL From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, MONTE L., ET UX, Agreement No. 22427004<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 024 N2 N2, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PLUMMER 1-24 WELL From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, HAROLD E., ET UX, Agreement No. 22427005<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 024 N2 N2, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PLUMMER 1-24 WELL From 0 feet to 13,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOWERS, LOIS, ET AL, Agreement No. 22444000<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 018 W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWE, LARRY, ET UX, Agreement No. 22546001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT A 6.06 AC TR BEING A STRIP OF LAND 100' WITH (50' ON EITHER SIDE OF THE RAILROAD TRACK) RUNNING THE LENGTH OF THE RAILROAD TRACK THROUGH THE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, CLARENCE, ETUX, Agreement No. 22546002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT A 6.06 AC TR BEING A STRIP OF LAND 100' WITH (50' ON EITHER SIDE OF THE RAILROAD TRACK) RUNNING THE LENGTH OF THE RAILROAD TRACK THROUGH THE NW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFMAN, LEE ANN, ETVIR, Agreement No. 22547001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEELER, LEONA TOMLINSON, Agreement No. 22547002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, FOY R., JR.,ET UX, Agreement No. 22547003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, JOHN ROBERT, ET UX, Agreement No. 22547004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, MARTHA FRANCES, Agreement No. 22547005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAWNER, GIL, Agreement No. 22547006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEY, LAURA AUSTIN, Agreement No. 22547007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACIFIC ENTERPISES ROYALTY COMPANY, Agreement No. 22608001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NW4, W2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JNO W. TRUSTEE, Agreement No. 22609001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NE4, NE4 SE4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., ESTATE, Agreement No. 22609002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 22610001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 NW4, W2 SW4 From 0 feet to 15,006 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 22625001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 032 W2 SW4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, GEORGE F., Agreement No. 23423001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE From 0 feet to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, BENJAMIN E., Agreement No. 23423002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE From 0 feet to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAHA, HENRY C., Agreement No. 23423003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIRSTON, TILLMAN, Agreement No. 23423004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, J.F., Agreement No. 23423005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, R.R., Agreement No. 23423006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATE, F.H., Agreement No. 23423007<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, RALPH, ETUX, Agreement No. 23424001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 NE4, E2 NW4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE From 0 feet to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R., JR., ET UX, Agreement No. 23425001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 W2 NE4, E2 NW4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WBO From 0 feet to 13,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, O.T., ET UX, Agreement No. 23425002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 W2 NE4, E2 NW4 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE From 0 feet to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, WESLEY, Agreement No. 23426001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 019 Lot 1 Lot 2 Exception: LESS & EXCEPT THE KNIGHT 1-19 WELLBORE From 0 feet to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGER, A.W., ETUX, Agreement No. 23520000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, Q. O. & WILMA E., H/W, Agreement No. 23521000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 NE4 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, BEATRICE, Agreement No. 23522001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 E2 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRITT, GORDON, Agreement No. 23522002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 E2 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGROVE, CHARLES H. & NANCY L., H/W, Agreement No. 23538009<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORRISON, ROY E., Agreement No. 23538010<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, GEORGE R., JR., Agreement No. 23539002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SUE E REVOCABLE TRUST DTD 5/6/05, Agreement No. 23539003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSTEES OF BAKER UNIVERSITY, Agreement No. 23539004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4, N2 SE4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT FAMILY TRUST, Agreement No. 23545023<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODABASI, PAULA, F/K/A PAULA HOPKINS, Agreement No. 23545024<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LODEN, RUTH CHUPIK, LIFE TENANT, Agreement No. 23545025<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, DIANA, LIFE TENANT, Agreement No. 23545026<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, WINSTON DERRELL, Agreement No. 23545027<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, PATRICIA SUE, Agreement No. 23545028<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DAVID FELTON, Agreement No. 23547002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 NE4, NW4 NE4, NE4 NW4 From SURFACE to DES MOINES GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON-BOUNDS, LLC, Agreement No. 23548002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M&E, LLC, Agreement No. 23548003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM M., Agreement No. 23548004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM MIKE A/K/A TOM MICHAEL JOHNSON, Agreement No. 23548005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From 0 feet to 100 feet below bottom DES MOINES<br>SEC 029 W2 SW4, S2 NW4, SW4 NE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES A. & EMMA LOU, REV LIV TRUST, Agreement No. 23549002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMMAN JEWELRY INC., Agreement No. 23549003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP2003-NET, Agreement No. 23549004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAP2004-OK, Agreement No. 23549005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 029 E2 SW4, SW4 SE4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, WILLIAM H., ET UX, Agreement No. 23580001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 031 S2 NE4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, RICHARD L., ET UX, Agreement No. 23580002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 031 S2 NE4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ELVIN L., ET UX, Agreement No. 23581000<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 031 SE4 Exception: LESS & EXCEPT THE HART 2-31 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #412039, Agreement No. 23646000<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #405635, Agreement No. 23653000<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 024<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, GLADYS MARIE, Agreement No. 24600001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 Exception: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE CORY #1-30 WELLBORE From 0 feet<br>to 12,500 feet<br>Metes & Bound: W2 SW4 LYING W OF MK&T RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEDMON, PAULA J., ET VIR, Agreement No. 24601001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SW4, W2 SE4<br>SEC 030 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JANIE S., Agreement No. 24601002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SW4, W2 SE4<br>SEC 030 W2 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #118014, Agreement No. 25576001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 028 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #189589, Agreement No. 25671001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 023<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, EDDIE L. ET UX, Agreement No. 25701001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 022 SW4 SE4, E2 SW4 From 0 feet to 14,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, G. E. JR., Agreement No. 25701002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 022 SW4 SE4, E2 SW4 From 0 feet to 14,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, WILMA ESTATE, Agreement No. 25701003<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 022 SW4 SE4, E2 SE4 From 0 feet to 14,694 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, CURTIS, ET UX, Agreement No. 25889001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 Exception: LESS RIGHTS BELOW 14,825' & LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, EDITH C, ET VIR, Agreement No. 25889002<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 010 S2 SE4 Exception: LESS RIGHTS BELOW 14,825' & LESS AND EXCEPT ARTI LTD TO WB OF DOVELL 3-10<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROY J, ET UX, Agreement No. 26299001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOWLER, JAMES L, ET UX, Agreement No. 26299002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, CAROLYN F. ET VIR, Agreement No. 26299003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNITED METHODIST KANSAS EAST PENSIONS, Agreement No. 26528001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FINIS C ET AL, Agreement No. 26529001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, DONA ET AL, Agreement No. 26560001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 001 S2 NW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT WB OF JC POTTER 2-1 From 0 feet to above top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, PAUL A, ET UX, Agreement No. 26560002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WB OF JC POTTER 2-1 From 0 to top SQUAWBELLY<br>SEC 001 SE4 Exception: LESS & EXCEPT WB OF JC POTTER 2-1 From 0 to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VERA ALICE, Agreement No. 26561001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE POTTER J. C. 2-1 WELLBORE From 0 to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A III ETAL, Agreement No. 26741001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A III ETAL, Agreement No. 26741002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, JAMES LEE, ET UX, Agreement No. 26742001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 N2 NW4, W2 SW4, S2 SE4, S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, CAROLYN, ET VIR, Agreement No. 26742002<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 N2 NW4, W2 SW4, S2 SE4, S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROY JAMES, ET UX, Agreement No. 26743001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 S2 NE4, SE4, SW4, NW4 From SURFACE to BASE OF CHEROKEE From SURFACE to BASE OF CHEROKEE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUSBY, WILLIAM J, ET UX, Agreement No. 26744001<br>USA/OKLAHOMA/BECKHAM 17 T012N R022W:<br>SEC 026 SE4 NW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, HENRY, ET UX, Agreement No. 27562001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 E2 NW4 Lot 1 (NW NW) From 0 feet to 13,500 feet<br>SEC 030 NE4 SW4 Lot 2 (SW NW) Lot 3 (NW SW) Lot 4 (SW SW) From 0 feet to 13,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITNEY, F. H., ET UX, Agreement No. 27562002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 E2 NW4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTITT, MILLARD, ET UX, Agreement No. 27563001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOBLER, VELMA L., Agreement No. 27564001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 All depths From 0 feet to 13,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, VERA A., Agreement No. 27564002<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 All depths From 0 feet to 13,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JO NAN, Agreement No. 27564003<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF UNIVERSAL RES/HART 1-30 From 0 feet to 13,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, KAREN KAY HAGGARD, Agreement No. 27564004<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, MARY ALETHA HAGGARD, Agreement No. 27564005<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, CLAREON RAY, Agreement No. 27564006<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRES, BRENDA GERALDINE, Agreement No. 27809001<br>USA/OKLAHOMA/BECKHAM 17 T011N R025W:<br>SEC 021 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTBROOK, ESTER LORETTA, Agreement No. 29406001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, TIMOTHY RONALD, Agreement No. 29406002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, BILLY GENE, Agreement No. 29406003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, RICHARD WAYNE, Agreement No. 29406004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, MARY CHRISTINE, Agreement No. 29406005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEL, IMAGENE, Agreement No. 29406006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADY, MARSHA LOU, Agreement No. 29406007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MARILYN SUE K, Agreement No. 29406008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, DOUGLAS WAYNE, Agreement No. 29406009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDEN, JERRY L., ET UX, Agreement No. 29406010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JERRY LINN, TRUST, Agreement No. 29406011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, SHARON BETH, TRUST, Agreement No. 29406012<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENNEMER, GLENDELL L., Agreement No. 29406013<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, JOE H., Agreement No. 29406014<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, LESTER, ET AL, Agreement No. 29406015<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMOTH, JANICE LYNN, Agreement No. 29406016<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, BOBBY GERALD, T, Agreement No. 29406017<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, MARJORIE LYNN, Agreement No. 29406018<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, ROBERT R. SR. TR, Agreement No. 29447001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, TERRY M., Agreement No. 29447002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, RANDY A., Agreement No. 29447003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, TIMMY R., Agreement No. 29447004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKS, ARTHENA., Agreement No. 29447005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPASIC, PEGGY, Agreement No. 29447006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JAMES T. MIN. TR, Agreement No. 29447007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 From 0 feet to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, JACK K., Agreement No. 29447008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 From 0 feet to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, VIRGINIA LEE, Agreement No. 29493001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMWART, ALVIN, Agreement No. 29493002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMWART, DONNA KAY, Agreement No. 29493003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT FAMILY TRUST, Agreement No. 29493004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MAX, ET UX, Agreement No. 29493005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, KENT, Agreement No. 29493006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, DONALD F., Agreement No. 29493007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PBR PROPERTIES JOINT VENT, Agreement No. 29735001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECOS BEND ROYALTIES, INC, Agreement No. 29735002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE STAR ENERGY, INC., Agreement No. 29735003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASCOCU, TOMMY, Agreement No. 29735004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, PAMELA LYNN, Agreement No. 29735005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPINDLETOP EXPLORATION CO, Agreement No. 29735006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 E2 SW4, SW4 SW4 From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-4998, Agreement No. 29094001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 022 NW4 SW4 From 0 feet top SURFACE to 0 feet bottom PENNSLYVANIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULE, BETTY JOY ET VIR, Agreement No. 5823601A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILCHRIST, LOIS ET AL, Agreement No. 5823602A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FP ORDER #218667, Agreement No. 5823603A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFLIN, WELTHA GLEN ET UX, Agreement No. 5823605A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 SW4 From SURFACE to BASE OF MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVORD, ELLSWORTH C., JR, Agreement No. 5823607A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALVORD, ROBERT W, Agreement No. 5823608A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWETH, WM R, Agreement No. 5823609A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, JOANNE A, Agreement No. 5823610A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWLEY, S J, Agreement No. 5823612A<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-16922, Agreement No. 5830401A<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 W2 NE4 From 11,620 feet to 12,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 5830501A<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 All depths<br>Metes & Bound: TR 1: 6.06 ACS ACROSS NW/4 FORMERLY MK&T RR R-O-W TR2: 9.5 ACS ACROSS W/2 SW/4 EITHER SIDE OF THE WF&NW RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADID, MARI LYNN, Agreement No. 5830601A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, SHIRLIE, Agreement No. 5830602A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADID, JIMMIE LOU, Agreement No. 5830603A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, MARY TRUST, Agreement No. 5830604A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HIGHWAY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H R JR TRUST, Agreement No. 5830605A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, SUSAN ET AL TRST, Agreement No. 5830606A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NW LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E TRUST, Agreement No. 5830607A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK A TRUST, Agreement No. 5830608A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE TRUST, Agreement No. 5830609A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLEY, FRANK TRUST, Agreement No. 5830610A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE TRUST, Agreement No. 5830611A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 LYING SOUTH OF CENTER LINE OF OLD HWY 66 R-O-W<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARSON, GERTRUDE S TRUST, Agreement No. 5830612A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 SOUTH OF HWY 66 R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANI, BRENDA KAY ET AL, Agreement No. 5830613A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 SOUTH OF THE NORTH R-O-W OF U.S. 66 HWY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBINSON, RAE F ET AL, Agreement No. 5830614A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 SOUTH OF HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS & CO, Agreement No. 5830615A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 SOUTH OF NORTH BOUNDRY LINE OF U.S. 66 HWY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, WILLIAM J, Agreement No. 5830616A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: NE/4 SOUTH OF THE NORTH BOUNDRY LINE OF U.S. 66 HWY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLMAN, JUNE WITTER, Agreement No. 5830617A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, C T, Agreement No. 5830618A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTER, SCOTT, Agreement No. 5830619A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSS INVESTMENT CORP, Agreement No. 5830620A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 SW4 SE4, SE4 SW4<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPIS, BETTY TRUST, Agreement No. 5830621A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 002 S2 NE4<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, ADOLPH III ET UX, Agreement No. 5830622A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARJORIE W ET VIR, Agreement No. 5830623A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, MYRLE W ET VIR, Agreement No. 5830624A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CHARLES ET UX, Agreement No. 5830625A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMICAL, LORIS A ET VIR, Agreement No. 5830626A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, CHARMOND DIANNE SNODDY, Agreement No. 5830627A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, CHARLOTTE S, Agreement No. 5830628A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFEIL, RUSSELLA M ET VIR, Agreement No. 5830629A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNODDY, WENDELL H ET UX, Agreement No. 5830630A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NW4 NE4 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COKEL, PAUL ANTHONY ETAL, Agreement No. 5830801A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, KATHY DIANE, Agreement No. 5830802A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISWOLD, BRADLEY LYNN, Agreement No. 5830803A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWER, JOHN ET AL TRUST, Agreement No. 5830804A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, VONNIE LEE ETUX, Agreement No. 5830805A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHISENNAND, CLAUDDIE MAE, Agreement No. 5830806A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 Lot 3 Lot 4<br>Metes & Bound: SE/4 NW/4 NORTH OF CENTER LINE OF OLD U.S. 66 RIGHT OF WAY, LOT 3 NORTH OF CENTER LINE OF OLD U.S. 66 RIGHT OF WAY, LOT 4<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, RUBY, Agreement No. 5830807A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, HORACE, Agreement No. 5830808A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMETER, MABEL KING, Agreement No. 5830809A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OTIPOBY, EVALEE KING, Agreement No. 5830810A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE ET VIR, Agreement No. 5830811A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SE/4 & LOTS 3 & 4 & SE/4 NW/4 NORTH OF U.S. HIGHWAY 66 RIGHT OF WAY OF SECTION 4-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DORA MARIE ET VIR, Agreement No. 5830812A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW/4 SOUTH AND EAST OF R.R. RIGHT OF WAY AND SE/4 AND LOTS 3 & 4 AND SE/4 NW/4, NORTH OF U.S. HIGHWAY 66 RIGHT OF WAY, OF SEC. 4-10N-22W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, S V JR ET UX, Agreement No. 5830813A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW/4 SOUTH AND EAST OF RR R-O-W AND SE/4 AND LOTS 3 & 4 AND SE/4 NW/4 NORTH OF HWY 66 R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROY S, Agreement No. 5830814A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, DANIEL COLE, Agreement No. 5830815A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYDSTON, ROY G ET UX, Agreement No. 5830816A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, RUBY C, Agreement No. 5830817A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, B M III ET UX, Agreement No. 5830818A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, EVALYNN J ET VIR, Agreement No. 5830819A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS & CO, Agreement No. 5830820A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLIN, MAY L, Agreement No. 5830821A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, J A ET UX, Agreement No. 5830822A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, HESTER W, Agreement No. 5830823A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE ET VIR, Agreement No. 5830824A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW/4 SOUTH AND EAST OF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, BILLY RAY, Agreement No. 5830825A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, SHIRLEY ANN, Agreement No. 5830826A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, GLADYS, Agreement No. 5830827A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, VIOLA LUCILLE, Agreement No. 5830828A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 Lot 4 Exception: LESS THAT PART LYING SOUTH OF CENTERLINE OF U.S. HWY 66 AND LESS AND EXCEPT THE FOLLOWING; THE EAST 529.9' OF THE NORTH 821.98' AND THE SOUTH 374' OF THE NORTH 821.69' OF THE WEST 591.48' OF LOT 4 AND LESS AND EXCEPT THE W/2 W/2 OF LOT 3<br>Metes & Bound: LOTS 3 AND 4 AND SOUTEAST QUARTER (SE/4) OF THE NORTHWEST QUARTER (NW/4) LESS THAT PART LYING SOUTH OF CENTER LINE OF U.S. HIGHWAY 66, AND LESS AND EXCEPT THE FOLLOWING; THE EAST 529.9' OF THE NORTH 821.98' AND THE SOUTH 374' OF THE NORHT 821.69' OF THE WEST 591.48' OF LOT 4 AND LESS AND EXCEPT THE WEST HALF (W/2) OF THE WEST HALF (W/2) OF LOT 3. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, CLARENCE R, Agreement No. 5830829A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROY J, Agreement No. 5830830A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LONNIE ET UX, Agreement No. 5830831A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, BETTY JOE ET VIR, Agreement No. 5830832A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GADZINSKI, EVA ET VIR, Agreement No. 5830833A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MYRTLE MAE, Agreement No. 5830834A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**          Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARVIN, MARY L, Agreement No. 5830835A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODUM, HERBERT B, Agreement No. 5830836A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GERALD WAYNE, Agreement No. 5830837A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURSUR, SANDRA, Agreement No. 5830838A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, EILEEN K, Agreement No. 5830839A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SE4 From 0 feet to 17,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALDWELL, WAYNE ET UX, Agreement No. 5830901A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: 11.21 AC TR. IN SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, MAXINE R, Agreement No. 5831007A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 008 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBSON 4-8 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA I, Agreement No. 5831401A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, NORMAN D ET AL, Agreement No. 5831402A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, PAUL DALE, Agreement No. 5831403A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, LAWSON ET UX, Agreement No. 5831404A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, S V JR ET UX, Agreement No. 5831405A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HADEN, EDNA JANE ET VIR, Agreement No. 5831406A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DORA MARIE ET VIR, Agreement No. 5831407A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, JIM, Agreement No. 5831408A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 From 0 feet to 17,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, W E ET UX, Agreement No. 5831409A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 SW4 From 0 feet to 17,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, EVALYNN ET VIR, Agreement No. 5831501A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: SW/4 SOUTH OF HWY 66 AND NORTH OF RR R-O-W AND SW/4 NW/4 SOUTH OF HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, RONALD G ET AL, Agreement No. 5831502A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 Exception: EXCEPT THAT PART DEEDED TO RR<br>Metes & Bound: SW/4 NW/4 SOUTH OF HWY 66 AND SW/4 SOUTH OF HWY 66 | Lease | Undetermined | Undetermined |

| In re:  Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No.  15-11942 (CSS) |
|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, B M III ET UX, Agreement No. 5831503A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: T10N R22W<br>SEC 4 SW/4 SOUTH OF HWY 66 AND NORTH OF RR R-O-W AND SW/4 NW/4 SOUTH OF HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERRY BROTHERS & CO, Agreement No. 5831504A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 S OF HWY 66 & N OF RR ROW & SW/4 NW/4 S OF HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPIS, BETTY TRUST, Agreement No. 5831505A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 to 17,800<br>Metes & Bound: SW/4 S OF HWY 66 & N OF RR ROW & SW/4 NW/4 S OF HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, RUTH I ET VIR, Agreement No. 5831601A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 NW/4 NORTH OF U.S. HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, JAMES CLEO ET UX, Agreement No. 5831602A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 NW/4 NORTH OF U.S. HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, KENNETH B ET UX, Agreement No. 5831603A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 NW/4 NORTH OF U.S. HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMES, PEGGY LYNN ET VIR, Agreement No. 5831604A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 SOUTH OF U.W. HWY 66 AND NORTH OF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEEN, RICHARD L ET UX, Agreement No. 5831605A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: SW/4 NW/4 N U.S. HWY 66 NW/4 SW/4 N U.S. HWY 66 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, TOM A ET UX, Agreement No. 5831606A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004 From 0 feet to 17,800 feet<br>Metes & Bound: NW/4 SW/4 NORTH U.S. HWY 66 AND SW/4 NW/4 NORTH U.S. HWY 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THOMAS E ET UX, Agreement No. 5831701A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 004<br>Metes & Bound: BEGINNING 1135' SOUTH OF THE NW/C OF THE NE ON THE NORTH ROW LINE OF U.S. HWY<br>#66, THENCE NORTH 600', THENCE EAST 726' TO THE NORTH ROW LINE OF U.S. HWY #66, THENCE SW'LY<br>WITH SAID ROW 904.27' TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R JR, Agreement No. 5832301A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 W2 NW4 From 0 to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, KELLY  ET AL, Agreement No. 5832401A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCALL, CRAWFORD W. Agreement No. 5832402A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, LADY BESSIE, Agreement No. 5832403A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #163201, Agreement No. 5832404A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 E2 NW4 From 0 feet top SPRINGER to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIKLES, RUBY CLOE, Agreement No. 5832501A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOBLER, VELMA L, Agreement No. 5832502A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, ELZA B ET UX, Agreement No. 5832503A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, HERBERT, Agreement No. 5832504A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, ORVIL W ET UX, Agreement No. 5832505A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, IRMA, Agreement No. 5832506A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 010 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, HESTER W, Agreement No. 5832601A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVENTH-DAY ADVENTISTS, Agreement No. 5832602A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURWELL, LORUS C ET UX, Agreement No. 5832603A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAM, JOHN W, Agreement No. 5832701A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS A TRACT OF LAND LOCATED IN THE NE NW OF SECTION 11, MORE PARTICULARLY DESCRIBED AS BEGINNING AT THE NE/C OF NE NW, RUNNING THENCE SOUTH 210 YARDS, THENCE WEST 140 YARDS, THENCE NORTH 210 YARDS AND THENCE EAST 140 YARDS TO POB From 0 feet to 17,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, MARILYN S TRUST, Agreement No. 5832703A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NE/4 NW/4 LESS A TRACT DESC IN LEASE BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH GRANDCHILDREN TRUST, Agreement No. 5832704A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS & EXCEPT A TRACT OF LAND DESCRIBED AS: NORTH 630' OF ESAT 420' OF NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DOROTHY E, Agreement No. 5832705A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 NE4 NW4 Exception: LESS A TRACT DESC AS NORTH 630' OF EAST 420' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FLORENCE ET AL, Agreement No. 5832801A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 E2 NE4 From 0 feet bottom HOXBAR-GRANITE WASH to 0 feet bottom UPPER MORROW<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, HAROLD ET UX, Agreement No. 5833201A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, EUGENE, Agreement No. 5833202A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATWOOD, DARLENE M ET VIR, Agreement No. 5833203A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF EAST 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSICK, DONALD, Agreement No. 5833204A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: NORTH 630' OF THE EAST 420' OF NE/4 NW/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 5833401A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #196894, Agreement No. 5833501A<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 011<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRITCHETT, W B TRUST, Agreement No. 5879901A<br>USA/OKLAHOMA/BECKHAM 17 T010N R026W:<br>SEC 004 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, GLENNA L, Agreement No. 59948001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCH, HARLAN S, Agreement No. 59948002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, KATHRYN HATCH, Agreement No. 59948003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCC #243458, Agreement No. 59949001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 Exception: EXCEPT RR R-O-W From 11,678 feet top DES MOINES GRANITE WASH to 12,198 feet bottom<br>DES MOINES GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, ORLAND A., ET UX, Agreement No. 59950004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 030 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, MAURINE B. ET AL, Agreement No. 61191001<br>USA/OKLAHOMA/BECKHAM 17 T010N R025W:<br>SEC 024 S2 SE4<br>SEC 025 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, W. D., Agreement No. 61192001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 020 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAHL, BETTY JEAN, Agreement No. 61193001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 020 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRILLHART, LENA MAE. ET V, Agreement No. 61194001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 All depths<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, WILLARD S., ET UX, Agreement No. 61194002<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 029 N2 SW4 Lot 2 Lot 3 All depths<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOYE, PERCIVAL E., TRUST, Agreement No. 61194003<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 029 N2 SW4 Lot 2 Lot 3<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADE, LEO S., Agreement No. 61194004<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 029 N2 SW4 Lot 2 Lot 3<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPENHAVER, A. J., ET UX, Agreement No. 61196001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MADDOUX, H. F., ET UX, Agreement No. 61197001<br>USA/OKLAHOMA/BECKHAM 17 T010N R024W:<br>SEC 029 NE4 Exception: LESS A 4 ACRE TRACT N OF THE HWY All depths<br>SEC 029 N2 N2 SE4 All depths<br>SEC 029 S2 SE4, S2 N2 SE4 All depths<br>SEC 032 N2 NE4 Lot 10 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEGNER, LEROY G., Agreement No. 70786001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 From SURFACE to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, MERLIN L., ET UX, Agreement No. 70786002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, JESSIE F., Agreement No. 70786003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMARKO LIMITED PARTNERSHIP, Agreement No. 70786004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 From SURFACE to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUEBBEMAN, VICKIE J., Agreement No. 70786005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUEBBEMAN, RONALD W., Agreement No. 70786006<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EDITH LORENE, Agreement No. 70786007<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSO, DOROTHY REV. TRUST, Agreement No. 70786008<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 NE4, NW4 SE4 From SURFACE to 14,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, JEANNE FRANCIS, Agreement No. 70789001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 N2 NE4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELVIN, Agreement No. 72226001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, PEARL, Agreement No. 72226002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIXON, JEWEL, ET VIR, Agreement No. 72226003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JOE, Agreement No. 72226004<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEELY, VERNA MAE, ET VIR, Agreement No. 72226005<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LOYAL C. ET VIR, Agreement No. 72226006<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ORBID, ET UX, Agreement No. 72226007<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 019 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOCCHINI, BUD AND MARY, Agreement No. 72539001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B., Agreement No. 72539002<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEINE, ANN S., Agreement No. 72539003<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY COMPANY, Agreement No. 72540001<br>USA/OKLAHOMA/BECKHAM 17 T012N R021W:<br>SEC 031 SW4 SE4, SE4 SW4 From top DES MOINES to bottom DES MOINES<br>Metes & Bound: INSOFAR AS LEASE COVERS THE SMITH #3-31 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, CLIFFORD, Agreement No. 72851001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOELLE, JAMES C., Agreement No. 72851002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, JOE G., ET UX, Agreement No. 72852001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BEATRICE, ET VIR, Agreement No. 72852002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLDREDGE, ELLEN, Agreement No. 72853001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JOHN T., ET UX, Agreement No. 72854001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 SW4, S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YELTON, EBERT B., ET UX, Agreement No. 72855001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 N2 SE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL OIL COMPANY, Agreement No. 72856001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 015 N2 NW4 From below BASE OF HOXBAR GW to BASE OF UPPER MORROW<br>SEC 015 NE4 From below BASE OF HOXBAR GW to BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, TRILBEY K., ET UX, Agreement No. 72861001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 NE4 From SURFACE to 12,480 strat. equiv.<br>SEC 009 S2 S2 NW4 From SURFACE to 12,480 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELLSMITH, JOHNNIE B, Agreement No. 72885000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINAULT, VELMA R. EXPRESS TRUST, Agreement No. 72886000<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRON, JOHANNA, Agreement No. 72997001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, SCOTT, Agreement No. 72997002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, GEORGE BRUCE, Agreement No. 72997003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIRNDT FAMILY TRUST, Agreement No. 72997004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HERRON, JOHN V., ESTATE, Agreement No. 72997005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 From SURFACE to 12,480 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN M., Agreement No. 72997006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARHA, CLAY T., Agreement No. 72997007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNKEL, ELIZABETH J. TRUST, Agreement No. 72997008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEHM, JEAN M. TRUST, Agreement No. 72997009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CAROLE E., Agreement No. 72997010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENSTER, LOUIS Z. TRUST, Agreement No. 72997011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, MARY MIDGE, Agreement No. 72997012<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, PATRICK A., TRUST, Agreement No. 72997013<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT E. KERSHAW ROYALTY COMPANY, INC., Agreement No. 72997014<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDITEN, GUADALUPE BURGUES, Agreement No. 72997015<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, W L, Agreement No. 74115001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, EDWARD, JR., Agreement No. 74115002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRINKLAW, KAREN PRYOR, Agreement No. 74115003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS JOINT TRUST, Agreement No. 74272001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGILBERRY, DONNA SHAW, Agreement No. 74272002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, BARRY, Agreement No. 74272003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAUGHT, KELLY, Agreement No. 74272004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGILBERRY, RHEALYNNE, Agreement No. 74272005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL, OLETA, Agreement No. 74272006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, MICHAEL, Agreement No. 74272007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, GLYNN G., Agreement No. 74272008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 E2 NW4 All depths<br>SEC 010 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, BRADLEY L. , Agreement No. 74272009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 E2 NW4 All depths<br>SEC 010 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUCKETT, CALVIN C., ESTATE, Agreement No. 74652001<br>USA/OKLAHOMA/BECKHAM 17 T011N R023W:<br>SEC 033 SE4 SE4, W2 SE4, E2 SW4 From SURFACE to 15,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDHILL, A WYOMING PARTNERSHIP, Agreement No. 74860001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4 All depths<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTAMERICA MINERALS,,INC, Agreement No. 74860002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEISS, WILLIAM N., PROFIT SHARING PLAN, Agreement No. 74860003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4 All depths<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIND RIVER RESOURCES,,INC, Agreement No. 74860004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK, Agreement No. 74860005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC, JACK SEARLE, Agreement No. 74860006<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, J. MAURICE, TRUST, Agreement No. 74860007<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTON, BOB AND JO ANN, Agreement No. 74860008<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS ENERGY, LLC, Agreement No. 74860009<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO, Agreement No. 74860010<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4 From SURFACE to 12,322 feet<br>SEC 010 SE4 From SURFACE to 12,322 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREUER, GRANT W. JR, Agreement No. 74860011<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, HAROLD ALLEN, Agreement No. 74860012<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4 All depths<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EMERSON, LINDA JOAN GRAY, Agreement No. 74860013<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4 All depths<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOPER, DAVID JOE, Agreement No. 74860014<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOPER, RONALD DEAN, Agreement No. 74860015<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, HARRY E., III, Agreement No. 74860016<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, VINCENT, Agreement No. 74860017<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, L.V. JR, ET UX, Agreement No. 74860018<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, LYNNE SHORE, ET AL, Agreement No. 76259001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 NE4 From SURFACE to 12,480 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOMERS, SALLY ANN, Agreement No. 76283001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 NE4 From SURFACE to 12,480 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, LISA ANN GODWIN, Agreement No. 78067001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLEY, PAMELA E. GODWIN, Agreement No. 78067002<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODWIN, EUGENE WELLS, Agreement No. 78067003<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLUP, HEATHER MARIE G., Agreement No. 78067004<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODWIN, CHRISTOPHER M., Agreement No. 78067005<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 009 N2 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISON GAS COMPANY, Agreement No. 79205001<br>USA/OKLAHOMA/BECKHAM 17 T009N R021W:<br>SEC 010 SE4 From 0 feet to 0 feet From 0 feet 100' BELOW SE OF HARTSHORNE to 0 feet BASE OF DEEPEST PRODUCING FORM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, E F, Agreement No. 81462001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, C, Agreement No. 81462002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALGRIM, EARL PATRICK, ET UX, Agreement No. 81462003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, CHARLES A, Agreement No. 81463001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAPPES, LOTTIE, Agreement No. 81463002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGRA COMPANY, Agreement No. 81463003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, JOHN, Agreement No. 81463004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, C, Agreement No. 81463005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAHA, HENRY ET UX, Agreement No. 81463006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSAR, F W ET UX, Agreement No. 81463007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAY, BETTY SCHMAHL, Agreement No. 81463008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CARRIE M ETAL, Agreement No. 81463009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCALLUM, FLORENCE, Agreement No. 81463010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, DORCAS, Agreement No. 81463011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, W M ET UX, Agreement No. 81464000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, CECIL B ETUX, Agreement No. 81465000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 E2 NE4 From 0 feet to 22,752 feet<br>Metes & Bound: TRACT OF LAND IN THE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, W T ETUX, Agreement No. 81466001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSPER, C G ETUX, Agreement No. 81466002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORCORAN, THOMAS P ETUX, Agreement No. 81467000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 SE4, S2 SW4, SE4 NW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG OIL CORPORATION, Agreement No. 81468001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISLEY, L, Agreement No. 81468002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, FLOYD ETUX, Agreement No. 81468003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, DOYLE L ETUX, Agreement No. 81468004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 81468005<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NE4 SE4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, J L ETUX, Agreement No. 81469000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTLEBERRY, OSA E, Agreement No. 81470000<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 002 Lot 1 All depths T011N R021W:<br>SEC 035 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EUGENE C ET UX, Agreement No. 81471001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NW4 SE4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, C, Agreement No. 81471002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NW4 SE4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRONZ, MATT, Agreement No. 81471003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 035 NW4 SE4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHRADER, LUCEILLE, Agreement No. 81472001<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, R R, Agreement No. 81472002<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, BETH, Agreement No. 81472003<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSH, ORA WARREN ETUX, Agreement No. 81472004<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINLAN, WAYNE, Agreement No. 81472005<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, DELBERT P, Agreement No. 81472006<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SW4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, GENEVA, Agreement No. 81473000<br>USA/OKLAHOMA/BECKHAM 17 T011N R021W:<br>SEC 036 SE4 From 0 feet to 22,752 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J ETUX, Agreement No. 85039001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4, SW4<br>Metes & Bound: AND A TRACT OF LAND CONT 13 ACS MOL, IN THE SW CORNER OF THE N/2 SE OF SECTION 1 DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEG AT THE SW CORNER OF THE N/2 SE; THENCE NORTH 40 RODS, THENCE EAST 33 RODS, THENCE SOUTH 12 RODS, THENCE EAST 27 RODS; THENCE SOUTH 28 RODS; THENCE WEST 60 RODS, TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, ALEX, Agreement No. 85040001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLLOWAY, LOUIS, Agreement No. 85040002<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAY, RAY ET UX, Agreement No. 85040003<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNHART, RACHEL ETVIR, Agreement No. 85040004<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, JOSEPH S ET UX, Agreement No. 85040005<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, ROBERT L ETAL, Agreement No. 85040006<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURSTON, JULIA, Agreement No. 85040007<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, R B ET UX, Agreement No. 85040008<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACOMBE, UNA, Agreement No. 85040009<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHISICK, KATHLEEN ETVIR, Agreement No. 85040010<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, R N ET UX, Agreement No. 85040011<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, E M ET UX, Agreement No. 85040012<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, CARRIE C, Agreement No. 85041001<br>USA/OKLAHOMA/BECKHAM 17 T010N R021W:<br>SEC 001 N2 SE4 Exception: LESS AND EXCEPT A TRACT OF 5 ACS OUT OF THE NE/C DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEG AT THE NE/C OF SE; THENCE WEST 317; THENCE SOUTH 667; THENCE EAST 317; THENCE NORTH 667 TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT FAMILY TRUST, Agreement No. 87307001<br>USA/OKLAHOMA/BECKHAM 17 T011N R022W:<br>SEC 023 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESCOTT, MARY, Agreement No. 87703001<br>USA/OKLAHOMA/BECKHAM 17 T010N R023W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. PYR000248001<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, EDWARD CRAIG, ET UX, Agreement No. PYR000248002<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVIN, MARY ANN, Agreement No. PYR000248003<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, EDITH, Agreement No. PYR000248004<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, CORNELIA, Agreement No. PYR000248005<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |

| In re:    Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No.    15-11942 (CSS) |
|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAHL, EUGENE, ET UX, Agreement No. PYR000248006<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGA, V E., Agreement No. PYR000248007<br>USA/OKLAHOMA/BECKHAM 17 T010N R022W:<br>SEC 005 S2 SE4 Exception: ONLY INSOFAR AS THE LEASE COVERS PRODUCTION ATTRIBUTABLE TO THE LONG EVERITT GAS UNIT #1 WELL All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WEINKAUF PETROLEUM, INC., Agreement No. 131024001<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 013 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BAKER, EARL EUGENE, ET UX, Agreement No. MD00134000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 026 NE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RANDALL, LINDA, Agreement No. 138149000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 015 NE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LOOSEN, EMIL C. & DOROTHY, JOINT REVOCABLE TRUST, Agreement No. ROW0558000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 005<br>Metes & Bound: T 15 N R 10 W UNIT: KATHERINE 1-4 HBP: P&A:<br>SEC 5: A STRIP OF LAND ACROSS THE SE/4 OF SECTION 5-15N-10W, CONTAINING 181.70 LINEAL RODS, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HINKLE, IRA, Agreement No. ROW0882000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 NE4<br>Metes & Bound: NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HINKLE, EDITH, Agreement No. ROW0883000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 SW4<br>Metes & Bound: SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JOHN, WARREN DEAN, ET AL, Agreement No. SR00468000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 036 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONER, WALTER, ET UX, Agreement No. 108273004<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONER, SCOTT A., Agreement No. 108273005<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONER, RUTH PEARL, TRUST, Agreement No. 108273006<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAME, LORAN A., ET UX, Agreement No. 108273007<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRISBY, LEONARD POA FOR RUBY F. MASONER, Agreement No. 108273008<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONER, KARA A., Agreement No. 108273009<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEITTER, WILLIAM J., ETUX, Agreement No. 10844001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4, NE4 SE4 Lot 3<br>Metes & Bound: INCLUDING ACCRETION AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, DAVID, ET UX, Agreement No. 113930001<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 1 ACRE TRACT FOR CEMETERY All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        **Case No.**   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEPHENS, FRANCES G., Agreement No. 115250001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECOTIIS, MARY SUE AN HEIR OF GEORGE B CHAPIN, DEC, Agreement No. 115250002<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JENNIFER BOX, Agreement No. 115250003<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GENE E., ET AL, Agreement No. 11560001<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 024 S2 Exception: LESS AND EXCEPT THE WELL BORE OF THE FELTON #1-24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUD, BETTY JOAN, Agreement No. 116080001<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 031 E2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, EMMIT R. ET UX, Agreement No. 12599000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 036<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE SW SE, N2 SE SE, SW SE SE LESS AND EXCEPT RICHARDSON-STATE #1-36, #3-36 AND ARLON 1-36 WELLBORES LIMITED FR THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MERIDITH A. ET UX, Agreement No. 12600000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 036 SE4 SE4 SE4 Exception: LESS AND EXCEPT RICHARDSON-STATE #1-36, #3-36 AND ARLON 1-36 WELLBORES LIMITED FR THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARGENT, R. P., Agreement No. 12601000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 036 SW4 Exception: LESS AND EXCEPT RICHARDSON-STATE #1-36, #3-36 AND ARLON 1-36 WELLBORES LIMITED FR THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, AUSTIN T.ETUX, Agreement No. 12602000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 036 NW4 Exception: LESS AND EXCEPT RICHARDSON-STATE #1-36, #3-36 AND ARLON 1-36 WELLBORES LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOHN, ET UX, Agreement No. 12775001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, BETH, Agreement No. 12775002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANAHAN, GWENDOLYN, Agreement No. 12775003<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEANER, CARRIE C., Agreement No. 12775004<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAVEL, MARY G., ET AL, Agreement No. 12775005<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENLEY, THELMA SHOWALTER, Agreement No. 12775006<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, KATHERINE, Agreement No. 12776001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLANCY, JOHN ALBERT, Agreement No. 12777001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JEANNE CLANCY, Agreement No. 12777002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, SAMUEL G., ET AL, Agreement No. 12778001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASIN ROYALTY COMPANY, Agreement No. 12778002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIEBAU, GERALDINE R., Agreement No. 12782001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 SW4, N2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>LAGUNA PETROLEUM CORP./COFFEY NO. 1 WELL LOCATED IN THE SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHEWS, MARION P., Agreement No. 12782002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 N2 SW4, N2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>LAGUNA PETROLEUM CORP./COFFEY NO. 1 WELL LOCATED IN THE SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIN, ISABEL LOOSEN, ETAL, Agreement No. 12785001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, SAM G., ET UX, Agreement No. 12785002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 004 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>COFFEY #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARCY FAMILY TRUST, Agreement No. 128217001<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 SW4 SE4 All depths<br>Metes & Bound: AND THE EAST 2/3RDS OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARCY, WILLIAM JAXON, Agreement No. 128217002<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 SW4 SE4 All depths<br>Metes & Bound: AND THE EAST 2/3RDS OF THE SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTY, SHERRI RUTH, Agreement No. 128217003<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 SW4 SE4 All depths<br>Metes & Bound: AND THE EAST 2/3RDS OF THE SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENROD RESOURCES, LLC, Agreement No. 128448001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 030 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JBE GROUP, INC., Agreement No. 129168001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRY, G.W., JR., Agreement No. 129168002<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEROCO, INC., Agreement No. 129168003<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAPPINGTON, SALLY, Agreement No. 129168004<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEWELL FAMILY TRUST, Agreement No. 129420001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 030 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENNEN, DAVID, Agreement No. 129420002<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 030 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRISCOE, MARY ELLEN, Agreement No. 129421001<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 From 0 feet to 100 feet below bottom WOODFORD<br>Metes & Bound: THE WEST 1/3 OF THE SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKERBY, MARGARET HELEN, Agreement No. 129421002<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 From 0 feet to 100 feet below bottom WOODFORD<br>Metes & Bound: THE WEST 1/3 OF THE SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JWM INVESTMENTS COMPANY, INC., Agreement No. 129427001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 030 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUX, JOHN E., Agreement No. 129518001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 E2 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAKE, WILLIAM JOHN, Agreement No. 129518002<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 029 E2 SW4 All depths<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREEDE ROYALTY PARTNERS, Agreement No. 129762001<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 035 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREEDE ROYALTY PARTNERS, Agreement No. 129763001<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 From 0 feet to 100 feet below bottom WOODFORD<br>Metes & Bound: LOTS 1,2,3,4 LESS THE WEST 9.60 ACRES OF LOT 1 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #573610, Agreement No. 129900000<br>USA/OKLAHOMA/BLAINE 17 T013N R011W:<br>SEC 034 From 0 feet TONKAWA/COTTAGE GROVE C.S.S. to 0 feet WOODFORD/HUNTON C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASIN ROYALTY COMPANY, Agreement No. 129962001<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 010 S2 NW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHER, NORBERT J. REVOCABLE TRUST, Agreement No. 130220001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 013 SW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONGUAY, EVELYN, REVOCABLE TRUST, Agreement No. 130379001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 001 Exception: L/E AN 8.28 AC TRACT LYING IN THE NE/C OF LOT 1 OF THE NE/4. BEING MORE PARTICULARLY DESCRIBED AS A TRACT OF LAND IN THE NE/C OF THE NE/4 AND BEG AT THE NE/C OF THE NE/4; THENCE WEST A DISTANCE OF 880' ALONG THE NORTH LINE OF THE NE/4 TO A 3/8 INCH IRON PIN; THENCE SOUTH A DISTANCE OF 410' TO A 3/8 INCH IRON PIN; THENCE EAST A DISTANCE OF 880' TO AN IRON PIN; THENCE NORTH ALONG THE EAST LINE ON THE NE/4 TO THE POB (ADA THE EAST 2/3 OF LOT 1 AND AND EAST 2/3 OF THE SE/4 NE/4, LESS AN 8.28 AC TRACT). All depths<br>Metes & Bound: AND THE EAST 1/3 OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONGUAY, RAYMOND REVOCABLE TRUST DTD 4/1/08, Agreement No. 130379002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 001 Exception: L/E AN 8.28 AC TRACT LYING IN THE NE/C OF LOT 1 OF THE NE/4. BEING MORE PARTICULARLY DESCRIBED AS A TRACT OF LAND IN THE NE/C OF THE NE/4 AND BEG AT THE NE/C OF THE NE/4; THENCE WEST A DISTANCE OF 880' ALONG THE NORTH LINE OF THE NE/4 TO A 3/8 INCH IRON PIN; THENCE SOUTH A DISTANCE OF 410' TO A 3/8 INCH IRON PIN; THENCE EAST A DISTANCE OF 880' TO AN IRON PIN; THENCE NORTH ALONG THE EAST LINE ON THE NE/4 TO THE POB (ADA THE EAST 2/3 OF LOT 1 AND AND EAST 2/3 OF THE SE/4 NE/4, LESS AN 8.28 AC TRACT). All depths<br>Metes & Bound: AND THE EAST 1/3 OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABAR, INC., Agreement No. 130391001<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 005 E2 SW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIGER, MAXINE SYLVIA & DAVID KENDALL DOUGLAS W/H, Agreement No. 130611000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 001 All depths<br>Metes & Bound: THE MIDDLE 1/3 OF THE NE/4, (ADA THE EAST 1/3 OF LOT 2 & THE EAST 1/3 OF THE SW/4 NE/4 & THE WEST 1/3 OF LOT 1 & THE WEST 1/3 OF THE SE/4 NE/4) | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERSON, MERVENA J., Agreement No. 130619001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 001 All depths<br>Metes & Bound: THE W/2 OF THE W 1/3 OF OF THE NE/4 (ADA THE W/2 OF THE WEST 2/3 OF LOT 2 AND THE WEST 1/2 OF THE WEST 2/3 OF THE SW/4 NE/4). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWIFT FAMILY LIVING TRUST, Agreement No. 130633001<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 008 SW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSTROM, ROBERT E., Agreement No. 130633002<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 008 SW4 From 0 feet to 100 feet below bottom WOODWARD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, JULIA L., Agreement No. 130633003<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 008 SW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSTROM, GAIL J., Agreement No. 130633004<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 008 SW4 From 0 feet to 100 feet below bottom WOODWARD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SANDRA S., Agreement No. 130633005<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 008 SW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, VEVA FAMILY TRUST, Agreement No. 130642001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 035 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDSALL, EARL L. LIVING TRUST, A REV TST 10/14/04, Agreement No. 130647001<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 019 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDSALL, JANET M. LIVING TRUST, A REV TST 10/14/04, Agreement No. 130647002<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 019 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MARY JANE REVOCABLE TRUST DTD 6/12/1991, Agreement No. 130881001<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPE, JOAN BAHAN REVOCABLE TRUST DTD 7/12/1990, Agreement No. 130881002<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHAN, JULIA ANN REVOCABLE TRUST DTD 6/7/1991, Agreement No. 130881004<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIAM, L.O. GST EXEMPTION TRST RESTATED 10/28/93, Agreement No. 130889001<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JBE GROUP, INC., Agreement No. 130889002<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GB ENERGY, INC., Agreement No. 130889003<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 024 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONGUAY, PERRY & KAREN, H/W, Agreement No. 130927000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 001 All depths<br>Metes & Bound: THE E2 OF THE W/3 OF THE NE/4 AND AN 8.28 ACRE TRACT LYING IN THE NE/C OF THE NE/4 BEING MORE PARTICULARLY DESCRIBED AS: A TRACT OF LAND IN THE NE/C OF THE NE/4 AND BEG AT THE NE/C OF THE NE/4; THENCE WEST A DISTANCE OF 880 FEET ALONG THE NORTH LINE OF THE NE/4 TO A 3/8 INCH IRON PIN; THENCE SOUTH A DISTANCE OF 410 FEET TO A 3/8 INCH IRON PIN; THENCE EAST A DISTANCE OF 880 FEET TO AN IRON PIN; THENCE NORTH ALONG THE EAST LINE OF THE NE/4 TO THE POB. (ADA THE EAST 1/2 OF THE W 2/3 OF LOT 2 AND THE EAST 1/2 OF THE WEST 2/3 OF THE SW/4 NE/4 AND AN 8.28 AC TRACT). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASE, KAYE 1990 REVOCABLE TRUST DTD 4/20/1990, Agreement No. 132998001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 024 W2 NW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JBE GROUP, INC., Agreement No. 133781001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 022 NE4, SE4 NW4, N2 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAFFELDER, ANGELA KAY, Agreement No. 133920001<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYLE, CLINTON, Agreement No. 133920002<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, LINDA & CHARLES R., Agreement No. 134394001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 002 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL, LINDA & CHARLES R., Agreement No. 134526001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCHANADEL, MAX D., Agreement No. 135201001<br>USA/OKLAHOMA/BLAINE 17 T015N R012W:<br>SEC 017 All depths<br>Metes & Bound: START AT POB, BEING THE NW/C OF NW/4, THEN EAST 160 RODS, THEN SOUTH 100 RODS, THEN WEST 120 RODS, THEN NORTH 12 RODS, THEN WEST 40 RODS, THEN NORTH 88 RODS TO THE ORIGINAL POINT OF BEGINNING, BEING 97 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECORE, JEFFREY M., Agreement No. 135201002<br>USA/OKLAHOMA/BLAINE 17 T015N R012W:<br>SEC 017 All depths<br>Metes & Bound: START AT POB, BEING THE NW/C OF NW/4, THEN EAST 160 RODS, THEN SOUTH 100 RODS, THEN WEST 120 RODS, THEN NORTH 12 RODS, THEN WEST 40 RODS, THEN NORTH 88 RODS TO THE ORIGINAL POINT OF BEGINNING, BEING 97 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCHANADEL, MARK W., Agreement No. 135201004<br>USA/OKLAHOMA/BLAINE 17 T015N R012W:<br>SEC 017 All depths<br>Metes & Bound: START AT POB, BEING THE NW/C OF NW/4, THEN EAST 160 RODS, THEN SOUTH 100 RODS, THEN WEST 120 RODS, THEN NORTH 12 RODS, THEN WEST 40 RODS, THEN NORTH 88 RODS TO THE ORIGINAL POINT OF BEGINNING, BEING 97 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCHANADEL, GERY C., Agreement No. 135201005<br>USA/OKLAHOMA/BLAINE 17 T015N R012W:<br>SEC 017 All depths<br>Metes & Bound: START AT POB, BEING THE NW/C OF NW/4, THEN EAST 160 RODS, THEN SOUTH 100 RODS, THEN WEST 120 RODS, THEN NORTH 12 RODS, THEN WEST 40 RODS, THEN NORTH 88 RODS TO THE ORIGINAL POINT OF BEGINNING, BEING 97 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECORE, CHRISTOPHER M., Agreement No. 135201006<br>USA/OKLAHOMA/BLAINE 17 T015N R012W:<br>SEC 017 All depths<br>Metes & Bound: START AT POB, BEING THE NW/C OF NW/4, THEN EAST 160 RODS, THEN SOUTH 100 RODS, THEN WEST 120 RODS, THEN NORTH 12 RODS, THEN WEST 40 RODS, THEN NORTH 88 RODS TO THE ORIGINAL POINT OF BEGINNING, BEING 97 ACRES, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONGUAY, RAYMOND REVOCABLE TRUST, Agreement No. 135226001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 010 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONGUAY, EVELYN REVOCABLE TRUST, Agreement No. 135226002<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 010 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES-DAUBE MINERAL COMPANY, Agreement No. 135288001<br>USA/OKLAHOMA/BLAINE 17 T015N R011W:<br>SEC 027 SW4 NW4, NW4 NE4, E2 NE4 Lot 1 Lot 2 Lot 3 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOY, ARTIMITIA, Agreement No. 135647000<br>USA/OKLAHOMA/BLAINE 17 T017N R011W:<br>SEC 013 SE4 From 0 feet to 8,450 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOEPPEL, LENA, Agreement No. 135648000<br>USA/OKLAHOMA/BLAINE 17 T017N R011W:<br>SEC 013 SW4 From 0 feet to 8,450 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DORA, ET VIR, Agreement No. 135649000<br>USA/OKLAHOMA/BLAINE 17 T017N R011W:<br>SEC 013 NW4, W2 NE4 From 0 feet to 8,450 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAKEN, CECILIA, ET AL, Agreement No. 13684000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 E2 SE4, S2 NE4 From SURFACE to 7,920 feet<br>Metes & Bound: LESS & EXCEPT ALL RIGHTS IN AND TO THE INTERVAL OPEN TO PROD IN THE HOISINGTON #1-14; BEING AT A DEPTH OF 7,767' TO 7,953' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOISINGTON, HAROLD L,ETAL, Agreement No. 13685001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 SW4 SW4, W2 SE4, E2 SW4 All depths<br>SEC 015 S2 SE4 Exception: INSOFAR AND ONLY INSOFAR... LESS WELLBORE OF CRAVENS 15-1 & NOBLE 15-13 All depths<br>Metes & Bound: LTD FROM SURF TO TOTAL DEPTH DRILLED<br>SEC 023 NW4 Exception: INSOFAR AND ONLY INSOFAR... All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOISINGTON, GLEN W.,ET UX, Agreement No. 13685002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 SW4 SW4, W2 SE4, E2 SW4 All depths<br>SEC 015 S2 SE4 Exception: INSOFAR AND ONLY INSOFAR... LESS WELLBORE OF CRAVENS 15-1 & NOBLE 15-13 All depths<br>Metes & Bound: LTD FROM SURF TO TOTAL DEPTH DRILLED<br>SEC 023 NW4 Exception: INSOFAR AND ONLY INSOFAR... All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTE, RUTH, ET VIR, Agreement No. 13685003<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 SW4 SW4, W2 SE4, E2 SW4 All depths<br>SEC 015 S2 SE4 Exception: INSOFAR AND ONLY INSOFAR... LESS WELLBORE OF CRAVENS 15-1 & NOBLE 15-13 All depths<br>Metes & Bound: LTD FROM SURF TO TOTAL DEPTH DRILLED<br>SEC 023 NW4 Exception: INSOFAR AND ONLY INSOFAR... All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOISINGTON, T. WAYNE,ETUX, Agreement No. 13685004<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 SW4 SW4, W2 SE4, E2 SW4 All depths<br>SEC 015 S2 SE4 Exception: INSOFAR AND ONLY INSOFAR... LESS WELLBORE OF CRAVENS 15-1 & NOBLE 15-13 All depths<br>Metes & Bound: LTD FROM SURF TO TOTAL DEPTH DRILLED<br>SEC 023 NW4 Exception: INSOFAR AND ONLY INSOFAR... All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAVENS, LEONARD, ET UX, Agreement No. 13686000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 014 NW4, NW4 SW4 All depths<br>Metes & Bound: LESS & EXCEPT ALL RIGHTS IN AND TO THE INTERVAL OPEN TO PROD IN THE HOISINGTON S1-14; BEING AT A DEPTH OF 7,767' TO 7,953' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLAGHT,THAD W., ET UX, Agreement No. 13687000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY, NELL, ET AL, Agreement No. 13688000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 SE4 Exception: LESS & EXCEPT MARY 19-8 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKAREK, NORBERT J. ET AL, Agreement No. 13689000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 NE4 Exception: LESS A STRIP OF LAND, MORE FULLY DESCRIBED IN LEASE LESS & EXCEPT MARY 19-8 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTMAN, ANNA LEA, Agreement No. 13690000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 E2 SW4 Exception: LESS & EXCEPT MARY 19-8 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ETHEL MAREA, ET AL, Agreement No. 13691000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 W2 SW4 Exception: LESS & EXCEPT MARY 19-8 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, RUBY M., Agreement No. 13692000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 3 BLK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L. C., ET UX, Agreement No. 13693000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: SOUTH 25 FT OF LOT 4 BLK 22, TOWN OF OKEENE; N/2 OF LOT 7 AND ALL OF LOT 8, BLOCK 3, CHRISTMAN'S ADDITION,OKEENE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAUBACH, LEO, ET UX, Agreement No. 13694000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 4 IN BLOCK 23, TOWN OF OKEENE; NORTH 20FT OF 7 AND ALL OF LOT 8 IN BLOCK 2 OF CHRISTMAN'S ADDITION, OKEENE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JULIUS, W. A., ET UX, Agreement No. 13695000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 5 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT E, CHRISTMAN'S SECOND ADDITION, OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBAUCH, ERWIN, ET UX, Agreement No. 13696000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 7 & S/2 OF LOT 8 IN BLOCK 11 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELTON, NEWTON E., ET UX, Agreement No. 13697000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 7 & S/2 OF LOT 8 IN BLOCK 12, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, WELCOME OLIVE, Agreement No. 13698000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: SOUTH 40 FT OF LOT 7; & ALL OF LOT 8 IN BLOCK 4, CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUBER, LYDIA, Agreement No. 13699000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 10 IN BLOCK 10, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, OLA M., ET VIR, Agreement No. 13700000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 1 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, 3, IN BLOCK 1, SOUTH SIDE ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRCHNER, ANTHONY L ET UX, Agreement No. 13701000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: OUT LOT C, CHRISTMAN'S SECOND ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, BERNIECE, ET VIR, Agreement No. 13702000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 12, 13 & 14 IN BLOCK 13, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDIVITT, JOHN G., ET UX, Agreement No. 13703000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 7 & E IN BLOCK 1, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORKES, DANIEL A., ET UX, Agreement No. 13704000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 9 & S/2 OF LOT 10, BLOCK 1, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTER, ALEX, ET UX, Agreement No. 13705000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 4 BLOCK 3 & LOTS 10, 11 & 12 BLOCK 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, FLORENCE, Agreement No. 13706000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S/2 OF LOT 3 & ALL OF LOT 4, BLOCK 4 OF CHRISTMAN'S ADDIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, ROY J., ET UX, Agreement No. 13707000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 17 & 18 IN BLOCK 13, TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARVIN, MAGGIE, Agreement No. 13708000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: NORTH 5 FT LOT 4 & ALL OF LOT 5 IN BLOCK 22 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAUSTERT, WALTER G., ET UX, Agreement No. 13709000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 1 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: PT OF OUT LOT A, BEING MORE PARTICULARLY DESCRIBED IN SAID OGL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRENNELL, ALICE B., ET VIR, Agreement No. 13710000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S/2 LOT 5 & ALL OF LOT 6 IN BLOCK 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMLE, DONALD THEODORE, ET UX, Agreement No. 13711000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 1 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: W. 63 FT OF LOTS 1, 2, & 3 BLOCK 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTSPEICH, VIOLA B., Agreement No. 13712000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 4, 5, 6, 7, 8, 14, 15 IN BLOCK 5 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOHL, RADA FERN, ET VIR, Agreement No. 13713000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 10, 11, 12, 13, 14, 15, 16, 17, 18 IN BLOCK 4 SOUTH SIDE ADDITION & ALSO LOTS 1, 2, 3,4, 5,<br>6, 7, 8, 9 BEING ALL OF BLOCK 5 SOUTH SIDE ADDITION, OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, C. L. RAY, ET UX, Agreement No. 13714000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 3, BLOCK 1 CHRISTMAN'S ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILL, DELLA, Agreement No. 13715000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S/2 LOT 2 & N/2 LOT 3 IN BLOCK 4 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARY, Agreement No. 13716000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 11 IN BLOCK 10 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORMAN, LAWRENCE, ET UX, Agreement No. 13717000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S/2 LOT 2 & ALL OF LOT 3 IN BLOCK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZE, JOHN F., Agreement No. 13718000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: E. 62 1/2 FT OF LOT 12 IN BLOCK 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTTER, BILLY DALE, ET UX, Agreement No. 13719000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 16 BLK 5 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, SARAH, ET AL, Agreement No. 13720000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 4 AND N/2 LOT 5 OF BLK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVLU, CHARLES V., ET UX, Agreement No. 13721000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S. 25 FT LOT 3 & ALL OF LOT 4, BLOCK 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MICHAEL C., ET UX, Agreement No. 13722000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 11 & S/2 OF LOT 12 IN BLOCK 5, CHRISTMAN'S ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, JOE LEE, ET UX, Agreement No. 13723000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 LOT 6 & S/2 LOT 7 IN BLOCK 3 CHRISTMAN'S ADDITION | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GEIS, WELDON, ET UX, Agreement No. 13724000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 14 BLOCK 3 IN TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIGAND, AVIS, Agreement No. 13725000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 7 & 8 OF BLOCK 2 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, GEORGE B., ET UX, Agreement No. 13726000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 11 & 12 & E/2 OF LOT 13 BLOCK 3 IN SOUTH SIDE ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUETKEMEYER, JOSEPH, ET UX, Agreement No. 13727000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 9 10 & 11 BLOCK 4 CHRISTMAN'S ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUSE, CLARENCE T., ET UX, Agreement No. 13728000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 1 & N/2 OF LOT 2 BLOCK 5 CHRISTMAN'S ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECKMAN, MARY A., Agreement No. 13729000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1 & 2 BLOCK 23 TOWN OF OKEENE & S/2 OF LOT 5 & ALL OF LOT 6 BLOCK 12 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, WALTER W. ET UX, Agreement No. 13730000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 8 AND ALL OF LOT 9 IN BLOCK 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODE, EDWARD J., ET UX, Agreement No. 13731000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 15 & 16 BLOCK 13 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSKINS, CLIFFORD RAY, ET UX, Agreement No. 13732000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: NORTH 79.1 FT OF LOT F CHRISTMAN'S SECOND ADDIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTMAN, ANNA LEA, Agreement No. 13733000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 1 & N/2 OF LOT 2 BLOCK 4 CHRISTMAN'S ADDIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROTHE, ROY D., ET UX, Agreement No. 13734000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 4 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 4, 5, 6, 7, 8, 18, 19, 20, 21, 22, 23, AND 24 IN BLOCK 1 SOUTH SIDE ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARHAR, JOSEPH W., ET UX, Agreement No. 13735000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, & 6 BLOCK 2 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKER, HENRY, ET UX, Agreement No. 13736000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 12 & ALL OF LOT 13 BLOCK 5 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, CHARLES W., ET UX, Agreement No. 13737000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: EAST 77 FT OF LOTS 1, 2 & 3 BLOCK 10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLEW, GEORGE, ET UX, Agreement No. 13738000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 13 & S/2 OF LOT 14 BLOCK 4 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STURGEON, EMMA F., Agreement No. 13739000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 10 & S/2 OF LOT 11 BLOCK 11 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKEENE LODGE #357, Agreement No. 13740000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 17 & 18 BLOCK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAALMAN, O. G., ET UX, Agreement No. 13741000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 11 & ALL OF LOT 12 BLOCK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUNK, WILLIAM H., Agreement No. 13742000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 6 BLOCK 3 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, EVELYN, Agreement No. 13743000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 10 & S/2 OF LOT 11 BLOCK 12 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAERINGER, EUGENIE, Agreement No. 13744000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 5 BLOCK 3 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAM, THERESA, ET VIR, Agreement No. 13745000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, 7, 8, 9, & 10 BLOCK 3 SOUTHSIDE ADDITION; ALSO LOTS 1, 2, 3, 4, 5, 6, 7, 8, & 9 IN BLOCK 4 SOUTH SIDE ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLYCKHERR, IRMA A., Agreement No. 13746000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 9 & 10 BLOCK 5 CHRISTMAN'S ADDITION TO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIER, AMALIE, Agreement No. 13747000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: A PART OF LOT 5 BLOCK 1 CHRISTMAN'S ADDITION TO THE TOWN OF OKEENE, BEING MORE PARTICULARLY DESCRIBED IN SAID OGL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, BEN J., ET UX, Agreement No. 13748000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019<br>Metes & Bound: NORTH 15 FT OF LOT 15 & ALL OF LOT 16 BLOCK 4 CHRISTMAN'S ADDITION OKEENE LESS & EXCEPT MARY 19-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOENHALS, EDWARD HENRY, ET UX, Agreement No. 13749000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 5 & SOUTH 25 FT OF LOT 6 BLOCK 2 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, THOMAS E., ET UX, Agreement No. 13750000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019<br>Metes & Bound: W/2 OF LOT 13 & ALL OF LOTS 14 & 15 BLOCK 3 SOUTH SIDE ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, GEORGE B., ET AL., Agreement No. 13751000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 15 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 15, 16, 17 & 18 BLOCK 3 TOWN OF OKEEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEIER, JACOB JR, Agreement No. 13752000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 4 & NORTH 8 FT OF LOT 5 BLOCK 1 CHRISTMAN'S ADDITION TO OKEENE LESS & EXCEPT MARY 19-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOLLMAN, ROSE M., Agreement No. 13753000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 5 BLOCK 24 TOWN OF OKEENE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALGAMOT MEMORIAL CHURCH, Agreement No. 13754000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 1, 2, 3, 4 IN BLOCK 13 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAHM, GERTRUDE ANITA, Agreement No. 13755000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: SOUTH 5 FT OF LOT 2 & ALL OF LOTS 3 & 4 BLOCK 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CLAUDE H. ET UX, Agreement No. 13756000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: BEGINNING AT THE NE CORNER TO OUTLOT D IN CHRISTMANS SECOND ADDITION TO THE TOWN OF OKEENE, BEING MORE PARTICULARLY DESCRIBED IN SAID OGL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAY W., ET UX, Agreement No. 13757000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 9, 10, 11, 12, 13, 14 & 15 IN BLOCK 1 SOUTH SIDE ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAYOT, EVERETT E., ET UX, Agreement No. 13758000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: S/2 OF LOT 2 & ALL OF LOT 3 BLOCK 5 CHRISTMAN'S ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISEL, ROBERT C., ET UX, Agreement No. 13759000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 1 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, & 3 BLOCK 2 SOUTH SIDE ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHMAN, ELVIN JR, Agreement No. 13760000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 2 & THE NORTH 25 FT OF LOT 3 BLOCK 2 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, LARRY R., ET UX, Agreement No. 13761000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 16 & 17 BLOCK 1 SOUTH SIDE ADDIT OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, VELMA E., Agreement No. 13762000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 4, 5, & 6 & N/2 OF LOT 8 ALL OF LOT 9 IN BLOCK 10 ALSO LOT 1 & N/2 OF LOT 2 BLOCK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSCH, TERRY A. ET UX, Agreement No. 13763000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 5 & S/2 OF LOT 6 BLOCK 3 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUTHIER, JIMMY D., ET UX, Agreement No. 13764000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 & 6 BLOCK 11 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMMONS, HARVEY L., ET UX, Agreement No. 13765000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 10 & 11 BLOCK 13 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAULT, CHRISTINE, ET AL, Agreement No. 13766000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: SOUTH 40 FT OF LOT 6 & NORTH 10 FT OF LOT 7 IN BLOCK 4 OF CHRISTMAN'S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFAFF, CATHERINE, Agreement No. 13767000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot 1 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2, 3 & 6 BLOCK 24 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, JAMES E., ET UX, Agreement No. 13768000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 5 & 6 BLOCK 23 TOWN OF OKEENE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DURHAM, MAUDE L., Agreement No. 13769000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 1, 2 & 3 BLOCK 22; LOT 1 & NORTH 45 FT OF LOT 2 BLOCK 3 CHRISTMAS'S ADDITION LESS & EXCEPT MARY 19-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, SYLVIA, ET AL, Agreement No. 13770000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 017 SE4 Exception: LESS & EXCEPT WELLBORES OF JULIUS #1-17 AND BUCHANAN 1-17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUBER, ROSALIE BECKLOFF, ET VIR, Agreement No. 13771000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 11, 12 & 13 BLOCK 3; ALSO LOTS 5 & 6 BLK 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, LEAH M., Agreement No. 13772000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: WEST 90 FT OF LOT 12 BLK 10 TOWN OF OKEENE LESS & EXCEPT MARY 19-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAINE COUNTY INDUSTRIAL AUTHORITY, Agreement No. 13773000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 13, 14, 15 & 16 BLOCK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAST, DORIS, ET AL, Agreement No. 13774000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 8 & ALL OF LOT 9 BLOCK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUBAT, FRANK J., ET AL, Agreement No. 13775000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 7, 8 & 9 BLOCK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN CHEVROLET COMPANY, Agreement No. 13776000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOTS 9, 10, 11 & 12 BLOCK 2 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF GOD, THE, Agreement No. 13777000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 6 BLOCK 22 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GLADYS MARJORIE, Agreement No. 13778000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 5 & NORTH 10 FT OF LOT 6 BLOCK 4 CHRISTMAS'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDWELL, ANNA R., Agreement No. 13779000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 2 BLOCK 8 TOWN OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, ELIZABETH, ET AL, Agreement No. 13780000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Lot D Exception: EXCEPT THAT PART HERETOFORE CONVEYED BEING MORE PARTICULARLY DESCRIBED IN SAID OGL BEING IN CHRISTMAN'S SECOND ADDITION TO OKEENE IN LOT D LESS & EXCEPT MARY 19-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTZ, MAYME M., Agreement No. 13781000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 3 BLOCK 23 TOWN OF OKEENE; LOT 1 BLOCK 2 CHRISTMAN'S ADDITION TO OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDER, ANTHONY J., ET UX, Agreement No. 13782000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 11 & ALL OF LOT 12 BLOCK 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHEFFE, MOLLIE, ET AL, Agreement No. 13783000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: LOT 7 & S/2 OF LOT 8 BLOCK 10 IN TOWN OF OKEENE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 13784000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 All depths<br>Metes & Bound: 6.38 ACS OUT OF N/2, AND 11.6 ACS OUT OF S/2 OF SECTION<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI All depths<br>Metes & Bound: BEING PARCELS 3, 4 & 5 BEING MORE PARTICULARLY DESCRIBED IN SAID OGL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, MARCELLUS A., ET UX, Agreement No. 13785000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: N/2 OF LOT 14 & SOUTH 35 FT OF LOT 15 BLOCK 4 IN CHRISTMAN'S ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROACH, EUGENE D., ET AL, Agreement No. 13786000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI<br>Metes & Bound: SOUTH 10 FT OF LOT 5 BLOCK 1 & LOTS 1 & 2 BLOCK 6 ALL IN CHRISTMAN'S ADDITION OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF TRUSTEES OF TOWN OF OKEENE, Agreement No. 13787000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019 Exception: LESS & EXCEPT MARY 19-8 ORRI All depths<br>Metes & Bound: A STRIP LOCATED IN THE W/2 W/2 NE/4 , BEGINNING AT THE NW/C OF NE THENCE E 150'<br>ALONG THE NORTH LINE OF SAID SECTION, THENCE S 2640' PARALLEL WITH THE WEST LINE OF SAID<br>SECTION, THENCE W 150' ALONG THE SOUTH LINE OF SECTION, THENCE N 2640' ALONG THE WEST LINE<br>OF SECTION TO BEGINNING. ALSO TRACT IN NW/4 BEGINNING AT NE/C OF NW, THENCE W 816', THENCE<br>S 1125', THENCE W 462', THENCE SW ALONG THE RAILROAD ROW 941', THENCE S 80', THENCE E 371' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGHERTY, MADELINE S., ET VIR, Agreement No. 13788000<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 010 SW4 Exception: LESS 4.00 ACRES, (BEING THE N 66' OF SW) LESS & EXCEPT THE HOFFMAN 1-10 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 13789000<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 010 Exception: LESS & EXCEPT THE HOFFMAN 1-10 ORRI<br>Metes & Bound: LOCATED IN THE N2 SW, BEING STRIP OF LAND 66' WIDE AND 2,629' LONG | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE OIL & GAS COMPANY, Agreement No. 13790001<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 010 SE4 SE4 Exception: LESS & EXCEPT THE HOFFMAN 1-10 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 13791000<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 010 Exception: LESS & EXCEPT THE HOFFMAN 1-10 ORRI<br>Metes & Bound: SE, BEING ONLY THE N 66' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVLU, CHARLES, ET UX, Agreement No. 13792000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERMAN, CLARA, Agreement No. 13793001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SE4 NW4, SW4 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRD, BESSIE DELORIS FEDERMAN, Agreement No. 13793002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, H. J., Agreement No. 13794001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, SAMUEL G., ET UX, Agreement No. 13797001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, SAMUEL G., TRUSTEE, Agreement No. 13797002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, ALICE P., ET AL, Agreement No. 13798000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADDIS, BESS B., Agreement No. 13799000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOTSMITH, ENOCH, ET UX, Agreement No. 13800000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 029 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-1997, Agreement No. 13801000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 036 SE4 From 7,915 to 99,999 From 0 to 7,915 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZEN, HENRY, ET UX, Agreement No. 13802000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 028 E2 SW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE JANTZEN #1-28 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZEN, HENRY, ET UX, Agreement No. 13803001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 028 W2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE JANTZEN #1-28 WELL.<br>SEC 028 W2 SW4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, LOTTIE P. SHINN, Agreement No. 13803003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 028 W2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE JANTZEN #1-28 WELL. All depths<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVEN, OSCAR G., ET UX, Agreement No. 13804000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 028 NW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE JANTZEN #1-28 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, WALTER ET UX, Agreement No. 13805000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARY G., ET AL, Agreement No. 13806000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 022 SE4 Exception: LESS & EXCEPT WELLBORE OF ADAMS 1-22 & TESSA 22-13 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMP, RAYMOND, ET UX, Agreement No. 13807000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 022 NW4 Exception: LESS & EXCEPT WELLBORE OF ADAMS 1-22 & TESSA 22-13 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 13808001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, E. S., Agreement No. 13808002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRADY, JOHN W. Agreement No. 13808003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, H C, JR, Agreement No. 13808004<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DIMPLE BROCK, Agreement No. 13808005<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGMAN, JAMES, Agreement No. 13808006<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTT, KATHLEEN BROCK, Agreement No. 13808007<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, VIRGINIA, ET AL, Agreement No. 13808008<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF TRUSTEE OF UNITE, Agreement No. 13808009<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRWIN, D W, Agreement No. 13808010<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYARS, GERALDINE CAMP, Agreement No. 13808011<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXC EPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, MARGARET D., ET AL, Agreement No. 13808012<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUTEVILLE, CALLIE, ET AL, Agreement No. 13808013<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. From 0 feet top SURFACE<br>to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIAM, L. O., REVOCABLE TRUST, Agreement No. 13808014<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MYRTLE L., TRUSTEE, Agreement No. 13809001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SE4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, REBECCA, Agreement No. 13809002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SE4 Exception: LESS & EXC EPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 13809003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SE4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 13809004<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SE4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VIRGINIA E, Agreement No. 13809005<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SE4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFVIN, DONALD W., Agreement No. 13810000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 NE4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, HENRY, JR., ET UX, Agreement No. 13811001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMLE, FRIEDA, Agreement No. 13811002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 033 SW4 Exception: LESS & EXCEPT THE WELL BORE OF THE BIERIG #1-33 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOPF, NINA IRENE, Agreement No. 13812001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, CLARA, ET AL, Agreement No. 13813000<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 031 E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KENTON BERT, ET UX, Agreement No. 13814001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, JOAN BARBARA, Agreement No. 13814002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, HAROLD, Agreement No. 13815001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 S2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, EMANUEL, Agreement No. 13815002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, JUNIA S. Agreement No. 13815003<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HEFNER PRODUCTION COMPANY, Agreement No. 13815004<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DE KRAAY, EVA K., ET AL, Agreement No. 13816000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 023 N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, WILLIAM, Agreement No. 13817000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, WILLIE, ET UX, Agreement No. 13818001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 13818002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MYRTLE L., TRUSTEE, Agreement No. 13818003<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILD, H.L., Agreement No. 13818004<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSTON, LLOYD W., Agreement No. 13819000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 SE4 Exception: LESS & EXCEPT WELLBORE OF THE GOFORTH #25-8 WELL<br>Metes & Bound: AND THAT PORTION OF NE/4 LYING SOUTH OF THE ST. LOUIS AND SAN FRANCISCO RR<br>CO-ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSTON, LLOYD W, Agreement No. 13820001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 SW4 Exception: LESS & EXCEPT WELLBORE OF THE GOFORTH #25-8 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEPHART, WILLIS C., ET UX, Agreement No. 13820002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 SW4 Exception: LESS & EXCEPT WELLBORE OF THE GOFORTH #25-8 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, C. PRESTON, ET AL., Agreement No. 13821000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 Exception: LESS & EXCEPT WELLBORE OF THE GOFORTH #25-8 WELL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL THAT PART OF THE E2 OF NE/4<br>LYING NORTH OF ST LOUIS & SAN FRANCISCO RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, PAUL R., ET UX, Agreement No. 13822000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 E2 NW4, W2 NE4 Exception: LESS & EXCEPT WELLBORE OF GOFORTH #25-8 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTLE, RACHEL E., Agreement No. 13823001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 W2 NW4 Exception: LESS & EXCEPT WELLBORE OF GOFORTH #25-8 WELL | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 13824000<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 030 All depths<br>Metes & Bound: CERTAIN STRIPS OR PARCELS OF ROW, 100' IN WIDTH, THAT IS TO SAY, 50' ON EITHER SIDE OF THE CENTER LINE OF ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY'S MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION 30-19N-11W AND SECTION 25 AND SECTION 26, 19N-12W, BLAINE CO., OK NEAR DARROW. CONT. 32.1 ACS MOL T019N R012W:<br>SEC 025 All depths<br>Metes & Bound: CERTAIN STRIPS OR PARCELS OF ROW, 100' IN WIDTH, THAT IS TO SAY, 50' ON EITHER SIDE OF THE CENTER LINE OF ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY'S MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION 30-19N-11W AND SECTION 25 AND SECTION 26, 19N-12W, BLAINE CO., OK NEAR DARROW. CONT. 32.1 ACS MOL<br>SEC 026 All depths<br>Metes & Bound: CERTAIN STRIPS OR PARCELS OF ROW, 100' IN WIDTH, THAT IS TO SAY, 50' ON EITHER SIDE OF THE CENTER LINE OF ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY'S MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION 30-19N-11W AND SECTION 25 AND SECTION 26, 19N-12W, BLAINE CO., OK NEAR DARROW. CONT. 32.1 ACS MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 13825000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 025 Exception: LESS & EXCEPT WELLBORE OF GOFORTH #25-8 WELL LTD FROM SURF TO TOTAL DEPTH DRILLED.<br>Metes & Bound: PART OF SE/4 DESCRIBED AS FOLLOWS: A STRIP OF LAND 33' WIDE COMMENCING AT A POINT 126' NORTH OF THE SE/C OF SECTION 25, THENCE 100 RODS WEST, THENCE ANGLING SW 15 RODS INTO THE SECTION LINE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADY, EARL F., ET UX, Agreement No. 13826000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERK, ELIZABETH DUNCAN, TRUST, Agreement No. 13827000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOTSMITH, ENOCH, ET UX, Agreement No. 13828000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, HARVEY EVERETT, Agreement No. 13829001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, ULYSSES R., ET AL, Agreement No. 13829002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, MARIE N., ET VIR, Agreement No. 13829003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLESTER, BILL LANE, ETUX, Agreement No. 13830000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 031 S2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE FOX UNIT #2-31 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIGAND, AVIS M., Agreement No. 13843000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL & GAS, Agreement No. 13844001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CO., Agreement No. 13844002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PESCHL, ALBERT F., Agreement No. 13844003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, P.C., Agreement No. 13844004<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, MAJORY SOPER, Agreement No. 13844005<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 13844006<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOPER, ROBERT ALLEN,ET AL, Agreement No. 13844007<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 Exception: LESS & EXCEPT THE THOMAS 32-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, VELMA HUMMEL, Agreement No. 13844008<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 Exception: LESS & EXCEPT THE THOMAS 32-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, MILLINGTON E., Agreement No. 13844009<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 Exception: LESS & EXCEPT THE THOMAS 32-8 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, SAM K., JR.,ETAL, Agreement No. 13844010<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKAREK, ALBERT S., ET UX, Agreement No. 13845000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 SE4 Exception: LESS A TRACT OF 215' BY 1225' BEG 50' NORTH AND 742' EAST OF THE SW/C OF THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKAREK, NORBERT J., ET UX, Agreement No. 13846000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: A TRACT OF LAND IN THE E/2 SW4 DESC AS FOLLOWS: BEG AT THE SE/C OF THE E/2 SW./4, THENCE NORTH 265', THENCE WEST 275', THENCE SOUTH 265', THENCE EAST 275' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKAREK, NORBERT J., ET UX, Agreement No. 13847000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: A TRACT OF LAND IN THE E/2 SW/4, DESCRIBED AS FOLLOWS: BEG AT 265' NORTH OF THE SE/C OF THE E/2 SE/4, THENCE NORTH 455', THENCE WEST 275', THENCE SOUTH 455', THENCE EAST 275' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEKAREK, ROSELINE, Agreement No. 13848000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: BEG AT THE SE/C OF SW/4 OF SECTION 18-19 NORTH 10-WEST THENCE WEST ON THE SECTION LINE 1080' TO THE CORNER OF THE SLEMMERS ADDITION, THENCE NORTH ON THE EAST LINE OF THE ADDITION 720' TO THE SOUTH SIDE OF GYPSUM MILL CO. TRACT, THENCE EAST 93.38' THENCE NORTH ALONG EAST SIDE OF THE GYPSUM MILL CO. TRACT 780', THENCE WEST 223.38' TO THE RAILROAD ROW, THENCE NORTH ALONG SAID ROW 1140' TO THE HALF SECTION LINE, THENCE EAST ON SAID HALF SECTION LINE 1146' TO THE CENTER OF SAID SECTION 18, THENCE SOUTH ON THE HALF SECTION LINE 2640' TO THE POB, EXCEPT THE SOUTH 16.5 ACRES THIS TRACT BEING 49 ACS, M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UMDENSTOCK, ALTA , Agreement No. 13849000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4 NW/4, DESCRIBED AS FOLLOWS: BEG AT THE SE/C OF THE NW/4; THENCE NORTH 22 1/4 RODS; THENCE WEST TO A POINT W/IN 25' OF THE B. E. & S. RAILROAD COMPANYS ROW (NOW KNOWN AS THE FRISCO COMPANYS ROW); THENCE IN A SOUTHWESTERLY DIRECTION PARALLEL WITH THE SAID ROW TO THE SOUTH LINE OF SAID QUARTER SECTION; THENCE EAST TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIHL, STELLA, Agreement No. 13850000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 E2 NW4 Lot 1 (39.09) Lot 2 (36.28) Exception: EXCEPT THE ROW OF THE ST. LOUIS AND SAN FRANCISCO RAILROAD COMPANY OVER AND ACROSS SAID TRACT OF LAND.<br>Metes & Bound: A PART OF LOTS 1 AND 2 AND E/2 NW/4 SECTION 18-19N-10W DESCRIBED AS FOLLOWS: COMMENCING AT A POINT 22 1/4 RODS NORTH OF SE/C OF SAID QUARTER SECTION LOCATED 22 1/4 RODS NORTH OF SW/C OF SAID QUARTER, THENCE NORTH TO THE NW/C OF SAID QUARTER SECTION, THENCE EAST TO THE NE/C OF SAID QUARTER SECTION, THENCE SOUTH TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGAN, H. DUANE, ET UX, Agreement No. 13851001<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4 INCLUDING ALL INT OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, WARREN T., ET UX, Agreement No. 13851002<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLIS, EDGAR T., ET UX, Agreement No. 13851003<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, BUFORD C., ET UX, Agreement No. 13851004<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCOUX, BENNETT J., ET UX, Agreement No. 13851005<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIMBERLY, OWEN, ET UX, Agreement No. 13852000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SE/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRLICH, RACHEL, Agreement No. 13853000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 AND 20 IN BLK 12 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, AUGUSTA, Agreement No. 13854000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 23 AND 24 IN BLK 12 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, CARL H., ET UX, Agreement No. 13855000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7, 8, AND 9 AND NORTH 13 FT OF LOT 10 IN BLK 15, CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHANNESMEYER, STEVE, ET UX, Agreement No. 13856000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7 THRU 12 IN BLK 13 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUBBERS, JOHN J., Agreement No. 13857000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 23 AND 24 IN BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #583535, Agreement No. 138574000<br>USA/OKLAHOMA/BLAINE 17 T014N R011W:<br>SEC 005 From 0 feet top TONKAWA to 0 feet bottom TONKAWA From 0 feet top COTTAGE GROVE to 0 feet bottom COTTAGE GROVE From 0 feet top OSWEGO to 0 feet bottom OSWEGO From 0 feet top CHEROKEE to 0 feet bottom CHEROKEE From 0 feet top ATOKA-MORROW to 0 feet bottom ATOKA-MORROW From 0 feet top SPRINGER to 0 feet bottom SPRINGER From 0 feet top MISSISSIPPI LIME to 0 feet bottom MISSISSIPPI LIME From 0 feet top WOODFORD to 0 feet bottom WOODFORD From 0 feet top HUNTON to 0 feet bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNSWORTH, WILLARD JAMES, ET UX, Agreement No. 13858000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 22, 23 & 24 IN BLK 27 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, GEORGE B., ET UX, Agreement No. 13859000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 THRU 24 IN BLK 43 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STRETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, DAVID W., ET UX, Agreement No. 13860000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: NORTH 45 FT OF SOUTH 90 FT OF LOTS 7 THRU 12 & NORTH 95 FT OF LOT 13 ALL IN BLK 28 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KUBAT, GEORGE W., ET UX, Agreement No. 13861000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 17 AND 18 IN BLK 43 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLMAN, JOHN A. JR.,ET UX, Agreement No. 13862000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: NORTH 65 FT OF LOT 4 IN BLK 1 NEASE ADDITION IN OKEENE OKLAHOMA, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTER, ALEX, ET UX, Agreement No. 13863000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 6 IN BLK 45 CITY OF OKEENE INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, GEORGE, ET UX, Agreement No. 13864000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 9 AND 10 IN BLK 40 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHR, CARL, Agreement No. 13865000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 6 AND 7 IN BLK 42 CITY OF OKEENE, INCLUDING ALL INT OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, GEORGIA V., ET VIR, Agreement No. 13866000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 4 AND 5 IN BLK 12 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRION, ALICE H., Agreement No. 13867000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2, AND 3 IN BLK 1 NEAS E ADDITION TO OKEENE, OKLAHOMA , INCLUDING ALL INT OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGALSKY, MENNO J., ET UX, Agreement No. 13868000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 3 IN BLK 1 GEIS ADDITION OKEENE, OKLAHOMA INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWORTH, SYLVAN D., ET UX, Agreement No. 13869000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 5 THRU 9 IN BLK 1 GEIS ADDITION OKEENE, OKLAHOMA, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUFELD, BENJAMIN F., ET UX, Agreement No. 13870000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 9 AND 10 IN BLK 14 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, RONNIE LEE, ET UX, Agreement No. 13871000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SW/4 NW/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEY S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOTSMITH, ENOCH, ET UX, Agreement No. 13872000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 13, 14, & 15 IN BLK 41 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, DORIS, ET VIR, Agreement No. 13873000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: SOUTH 12 FT OF LOT 10 AND ALL OF LOTS 11 AND 12 IN BLK 15 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADDIS, RUTH M., Agreement No. 13874000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 13 THUR 22 IN BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESSEL, D. D., ET UX, Agreement No. 13875000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS A AND B IN SLEMMERS ADDITION TO CITY OF OKEENE, ALSO PART OF SW/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRADER, JUDSON F., ET UX, Agreement No. 13876000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 & 20 IN BLK 40 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, FLORENCE A., Agreement No. 13877000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 15 AND 16 IN BLK 2 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREET & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZEN, LULA, Agreement No. 13878000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 10, 11, AND 12 IN BLK 1 GEIS ADDITION TO OKEENE, OKLAHOMA, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECKMAN, SYLVESTOR F., ET UX, Agreement No. 13879000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 THRU 24 IN BLK 15 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, ESTHER, Agreement No. 13880000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 2, 3, AND 4 AND N/2 OF LOT 5 BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITZ, CHESTER D., ET UX, Agreement No. 13881000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1 THRU 4 IN BLK 14 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, ANNA, Agreement No. 13882000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19, 20, & 21 IN BLK 17 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLESTER, VERA MAE, Agreement No. 13883000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 Lot 4<br>Metes & Bound: LOTS 4, 5, AND 6 IN BLK 26 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIGAND, ALVIN H., ET UX, Agreement No. 13884000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 23 AND 24 IN BLK 40 AND LOTS 19, 20, AND 21 IN BLK 41 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOEHN, VICTOR, ET UX, Agreement No. 13885000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 13 THRU 16 IN BLK 13 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPH HAROLD, ET UX, Agreement No. 13886000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 1 BLK 1 GEIS ADDITION TO OKEENE, OKLAHOMA, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCNULTY, ILENE BEATTY, Agreement No. 13887000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 9 AND 10 IN BLK 27 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, RUEBEN E., ET UX, Agreement No. 13888000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1 THRU 7 IN BLK 29 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEASE, WILLARD W., ET UX, Agreement No. 13889000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SW/4 NW/4, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, SYLVESTER, ET UX, Agreement No. 13890000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: S/2 OF LOT 4, ALL OF LOTS 5 AND 6 IN BLK 13, ALSO LOT 1 IN BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIGAND, ALVIN H., ET UX, Agreement No. 13891000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 15, 16 IN BLK 3 AND LOTS 5 THRU 8 IN BLK 14 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, WILL, ET UX, Agreement No. 13892000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 21 THRU 24 IN BLK 14 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORLAN, G. R., ET UX, Agreement No. 13893000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 21 AND 22 IN BLK 12 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERMAN, CLARA, Agreement No. 13894000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 12, 13, & 14 IN BLK 2 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECKMAN, LAWRENCE J., ET UX, Agreement No. 13895000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1 THRU 5 AND 7 THRU 11 IN BLK3 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEASE, WILLARD W., ET UX, Agreement No. 13896000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: 5.10 FT OF LOT 4 AND ALL OF LOTS 5 THRU 10 BLK 1 OF NEASE ADDITION AND ALSO N/2 OF LOT 6 IN BLK 40, ALL IN THE CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFORTH, OTIS, ET UX, Agreement No. 13897000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 13 THRU 18 IN BLK 40, LOTS 7 THRU 12 IN BLK 41, EAST 90 FT OF LOTS 23 AND 24 IN BLK 45 ALL IN CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUBER, DANIEL, ET UX, Agreement No. 13898000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 3 IN BLK 40 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, MARTHA, Agreement No. 13899000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2, AND 3 AND N/2 OF LOT 4 IN BLK 13 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOEHN, JESS, ET UX, Agreement No. 13900000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2, & 3 IN BLK 28 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ALFRED W., ET UX, Agreement No. 13901000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 6, 7, & 8 IN BLK 17 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAYLOR, BRUCE A. AIF, Agreement No. 13902000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 3, 4, AND 5 IN BLK 17 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATOE, E. V., JR., Agreement No. 13903000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 14 IN BLK 3 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, EDWIN L., ET UX, Agreement No. 13904000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 13 THRU 18 IN BLK 15 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, DAVID C., ET UX, Agreement No. 13905000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 21 AND 22 IN BLK 40, LOTS 1 THRU 12 AND 14 THRU 16 AND SOUTH 115 FT. OF LOT 13 IN BLK 43, LOT 5 AND A STRIP 7 INCHES WIDE AND 140 FT. LONG OFF SOUTH SIDE OF LOT 4 IN BLK 45, ALL IN CITY OF OKEENE, INCLUDING ALL INTEREST OWNED BY LESSOR IN ADJOINING S | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEMS, WILLIAM J., ET UX, Agreement No. 13906000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2, AND 3 IN BLK 42 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEHN, JACOB, ET UX, Agreement No. 13907000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 9 AND 10 AND SOUTH 5 FT OF LOT 8 IN BLK 12 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTERS, FRED G. ET UX, Agreement No. 1390701A<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, HERBERT A., ET UX, Agreement No. 13909000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 8 IN BLK 40 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHR, EVA, Agreement No. 13910000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7 AND 8 IN BLK 27 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLNER, JULIUS, ET UX, Agreement No. 13911000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 THRU 24 IN BLK 28 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCOUX, FANNIE, Agreement No. 13912000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 19 IN BLK 45 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|--------|--------------------------|----------------------------|----------|----------------|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, CLARA TUTTLE, ET VIR, Agreement No. 13913000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 19 AND 20 IN BLK 29 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, JAMES G., ET UX, Agreement No. 13914000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 11 AND 12 IN BLK 14 CITY OF OKEENE, INCL ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEETON, KENNARD G., ET UX, Agreement No. 13915000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2, AND 3 IN BLK 12 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, THEODORE B., ET UX, Agreement No. 13916000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 4 AND 5 IN BLK 41 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUTHIER, EVERETT L., ET UX, Agreement No. 13917000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 10 THRU 24 IN BLK 42 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSON, DELORIS, Agreement No. 13918000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 8 AND 9 IN BLK 42 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, EARL R., Agreement No. 13919000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 11 AND 12 IN BLK 40 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, WAYNE L., ET AL., Agreement No. 13920000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: EAST 117 FT. OF LOTS 19, 20, AND 21 IN BLK 44 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOTH, KENNETH, ET UX, Agreement No. 13921000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 11 THRU 18 IN BLK 27 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECKMAN, AGNES, Agreement No. 13922000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7 THRU 18 IN BLK 44 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNELL, ALBERT & EDNA, H/W, Agreement No. 1392201A<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFEL, CARL, ET UX, Agreement No. 13923000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 17 AND 18 IN BLK 12 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZEN, LIZZIE, ET VIR, Agreement No. 13924000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 9, 10, 11, & 12 IN BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PFAFF, EDNA JEAN, Agreement No. 13925000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 10 AND 11 IN BLK 2 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, ORVILLE, ET UX, Agreement No. 13926000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 20, 21, & 22 IN BLK 45 CITY OF OKEENE, INCLUDING INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHN F., ET UX, Agreement No. 13927000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 21, AND 22 IN BLK 3 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, WILLIAM, ET UX, Agreement No. 13928000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: S/2 OF LOT 6 IN BLK 40 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, WILLIE, Agreement No. 13929000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 7 IN BLK 45 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, BYRON O., ET UX, Agreement No. 13930000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 11 AND 12 IN BLK 12 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, RUSSELL H., ET UX, Agreement No. 13931000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 Lot 1<br>Metes & Bound: LOTS 1, 2, AND 3 IN BLK 41 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF EDUCATION OF OKEENE, Agreement No. 13933000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 All depths<br>Metes & Bound: LOTS 8 THRU 12 IN BLK 29, 30, 31, CITY OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, ROBERT W., ET UX, Agreement No. 13934000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: .1698 ACS EAST 15 FT. OF LOT 13 AND ALL OF LOT 14 IN BLOCK 45 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLATT, GRANT J., ET UX, Agreement No. 13935000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT THIRTEEN (13) AND THE WEST HALF OF LOT FOURTEEN (14) IN BLOCK TWENTY-SIX (26) CITY OF OKEENE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF CHRIST OF OKEENE, INCORPORATED, Agreement No. 13936000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1 THRU 6 IN BLK 15 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUETKEMEYER, JOSEPH E., ET UX, Agreement No. 13937000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF LOTS 2, 3, 4, IN BLK 45 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDWELL, ESTHER, Agreement No. 13938000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 4, 5 AND 6 IN BLK 28 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, MATTHEW, ET UX. Agreement No. 13939000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 21 THRU 24 IN BLK 29 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, OLIVE, Agreement No. 13940000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: NORTH 50 FT OF LOTS 7 THRU 12 IN BLK 28 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, RICHARD L., ET AL, Agreement No. 13941000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: S/2 OF LOTS 5 & 6 IN BLK 16 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEDWELL, WILLIAM H., ET UX, Agreement No. 13942000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 11 & 12 IN BLK 17 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRTLEY, FRANCIS RAY, ET UX, Agreement No. 13943000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7 AND 8 IN BLK 16 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELANSON, MICHAEL LOUIS, ET UX, Agreement No. 13944000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 1, 2 IN BLK 17 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH OF OKEENE, INCORPORATED, Agreement No. 13945000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 7 THRU 12 IN BLK 26 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL CHRISTIAN CHURCH OF OKEENE, Agreement No. 13946000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 16, 17 & 18 IN BLK 26 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, GARLAND MICHAEL, ET UX, Agreement No. 13947000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 17 AND 18 IN BLK 3 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRCHNER, OLIVE CLARA, ET VIR, Agreement No. 13948000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: WEST 50 FT. OF LOTS 23 AND 24 IN BLK 45 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, VIOLET M., Agreement No. 13949000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 Lot 19<br>Metes & Bound: LOTS 19, 20 & 21 IN BLK 26 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAGLE, JOE C., Agreement No. 13950000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 2 IN BLK 1 OF GEIS ADDITION IN OKEENE, OKLAHOMA INCL ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLBROOK, MAGGIE, Agreement No. 13951000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOT 4 AND 8 IN BLK 2 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWORTH, BLANCHE, Agreement No. 13952000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 22, 23, AND 24 IN BLK 26 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, MINNIE J., Agreement No. 13953000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 5 AND 6 IN BLK 27 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLBROOK, KENNETH E., ET UX, Agreement No. 13954000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 6, 12, & 13 IN BLK 3 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILKS, WILBUR A., ET UX, Agreement No. 13955000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 Lot 2<br>Metes & Bound: LOTS 2, 3, AND 4 IN BLK 1 AND LOTS 13 THRU 20 IN BLK 14 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, WILLIAM R., ET UX, Agreement No. 13956000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: WEST 60 FT. OF LOTS 13 THRU 18, IN BLK 29 CITY OF OKEENE INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNITED CHURCH OF CHRIST, Agreement No. 13957000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 13 THRU 18 IN BLK 17 CITY OF OKEENE, INCL ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDSALL, VICTORIA, Agreement No. 13958000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 Lot 22<br>Metes & Bound: LOTS 22, 23 & 24 IN BLK 17 CITY OF OKEENE, INCLUDING ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, T. J., ET UX, Agreement No. 13959000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 019<br>Metes & Bound: NORTH 25 FT OF LOT 6 AND SOUTH 30 FT OF LOT 7 BLK 2 CHRISTMAN'S ADDITION TO OKEENE, INCLUDING ALL INTEREST OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 13960000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007<br>Metes & Bound: A STRIP OF LAND 60' WIDE FOR ROAD PURPOSES ACROSS THE N/2 NW/4 SECTION 7-19N-12W, THE CENTER LINE OF WHICH IS MORE FULLY DESCRIBED AS FOLLOWS: BEG AT A POINT 2140' EAST OF THE NW/C OF SAID SECTION, THENCE WEST 45 DEG. SOUTH 340', THENCE WEST 7 DEG SOUTH 400', THENCE WEST 31 DEG 100', THENCE WEST 41 DEG 22' SOUTH 100', THENCE 53 DEG 50' SOUTH 300', THENCE WEST 30 DEG 30' SOUTH 650', THENCE WEST 62 DEG SOUTH 450' TO A POINT ON THE SOUTH LINE OF SAID 80 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 13961000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007<br>Metes & Bound: A TRIANGULAR PIECE OF LAND OFF OF THE NORTH SIDE OF THE NE/4. OF SECTION 7-19N-12W.MORE FULLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 970 FEET WEST AND 33 FEET SOUTH OF THE NORTHEAST CORNER OF SAID QUARTER SECTION, THENCE WEST 25° SOUTH 120 FEET, THENCE WEST 4° 3O' NORTH 600 FEET, THENCE EAST 700 FEET TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 13963001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 NE4 NW4, N2 SE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KENTON BERT, ET UX, Agreement No. 13964001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, JOAN BARBARA, Agreement No. 13964002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 NW4, NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LVO CORPORATION, Agreement No. 13965001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From SURFACE to 9,276 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 13965002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J. J., TRUSTEE, Agreement No. 13966001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MONHEGAN CO, Agreement No. 13966002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, CONSTANCE D., ESTATE, Agreement No. 13967001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REES, KENNETH W, Agreement No. 13968001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 S2 SE4, E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top MISSISSIPPI OSAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCHANT, THOMAS DAVID, Agreement No. 13968002<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCHANT, BETTY JANE, Agreement No. 13968003<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCHANT, ROBERT GUY, JR, Agreement No. 13968004<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODKEY, ADA S., Agreement No. 13968005<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISDOM, EDITH M, Agreement No. 13968006<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODKEY, DONALD R, Agreement No. 13968007<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VIRGINIA E, Agreement No. 13968008<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W, Agreement No. 13968009<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, S2 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #589036, Agreement No. 139681000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 010 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAVENS, GLEN, ET UX, Agreement No. 13969001<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEGAND, ALVIN H., ET UX, Agreement No. 14164000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTON, MARSHALL R. & JEAN, HIS WIFE, Agreement No. 142356000<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 024 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTWRIGHT, DEAN & ALICE, HIS WIFE, Agreement No. 142359001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 All depths<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS INCLUDING ANY IN ADJOINING SECTIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUFELD, ARLENE & CLARENCE, HER HUSBAND, Agreement No. 142359002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 All depths<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS INCLUDING ANY IN ADJOINING SECTIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, UVA RAE, Agreement No. 142359003<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 All depths<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS INCLUDING ANY IN ADJOINING SECTIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISSMAN, LEROY & MAXINE, HIS WIFE, Agreement No. 142359004<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 All depths<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS INCLUDING ANY IN ADJOINING SECTIONS | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #104560, Agreement No. 143181000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 From top LAYTON to bottom LOWER HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER LIVING TR U/D/T 4-1-04 , Agreement No. 143651001<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 015 NW4 NW4, S2 NW4, E2 SW4, SE4 Exception: LESS A STRIP OF LAND 40FT WIDE IN THE SE/4 OF SECTION 15-15N-10W OF IM, THE CENTER LINE OF WHICH IS DESCRIBED AS: BEGINNING AT A POINT 690FT WEST OF THE SE/C OF SAID QUARTER SECTION, THENCE NORTH, VARIATION OF 34' EAST, 1447FT TO A POINT 1265FT NORTH OF SAID QUARTER SECTION. AND A PART OF THE SE/4 OF SECTION 15-15N-10W DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE SECTION LINE 650FT WEST OF THE SE/C OF SAID QUARTER SECTION, THENCE RUNNING NORTH 34 DEGREES EAST 1415FT TO THE SECTION LINE AT A POINT 1225FT NORTH OF THE SAID SE/C OF SAID QUARTER SECTION. All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #603813, Agreement No. 143780000<br>USA/OKLAHOMA/BLAINE 17 T015N R010W:<br>SEC 024 From top ATOKA to bottom ATOKA From top MORROW to bottom MORROW From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top OSWEGO to bottom OSWEGO From top SKINNER to bottom SKINNER From top SPRINGER to bottom SPRINGER From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top MISSISSIPPIAN to bottom MISSISSIPPIAN From top WOODFORD to bottom WOODFORD<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LULU BLENDER, Agreement No. 14416000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-11996, Agreement No. 14451000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 036 NW4 From 7,915 to 99,999 From 0 to 7,915 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-11998, Agreement No. 14452000<br>USA/OKLAHOMA/BLAINE 17 T019N R012W:<br>SEC 036 SW4 From 7,915 to 99,999 From 0 to 7,915 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILROAD, Agreement No. 14523000<br>USA/OKLAHOMA/BLAINE 17 T020N R010W:<br>SEC 033 All depths<br>Metes & Bound: RAILROAD RIGHT-OF-WAY ACROSS THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, INC., Agreement No. 14530001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 14530002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MYRTLE L., TRUSTEE, Agreement No. 14530003<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, VIRGINIA E., Agreement No. 14530004<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANDALL, JOHN R., TSTE, Agreement No. 14530005<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CITIES SERVICE OIL CO., Agreement No. 14531001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SE4 From 0 feet to 8,671 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 14531002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 SE4 From 0 feet to 8,669 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FOX, SAMUEL G., ET UX, Agreement No. 14532001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 004 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MENNONITE BRETHERN CHURCH, Agreement No. 14554000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 032<br>Metes & Bound: TRACT IN NW/4 DESCRIBED AS BEGINNING IN THE SW/C OF NW/4 OF SECTION 32 THENCE EAST 319', NORTH 134', WEST 319',SOUTH 134' TO POB LIMITED TO THAT INTEREST FOR CE POOLED UNDER ORDER #100170, C D # 37361 WHICH POOLED THE LAYTON, RED FORK, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, VERNE L., ET UX, Agreement No. 14566000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: SOUTH 17 FT. OF LOT 11 AND ALL OF LOT 12 IN BLK 45 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRINSKI, HANNAH, Agreement No. 14567000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 22, 23 AND 24 IN BLK 13 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONHALL, JOE F., ET UX, Agreement No. 14568000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: E/2 OF LOT 14 AND ALL OF LOT 15 IN BLK 26 CITY OF OKEENE, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAUDE, CLIFFORD R., ET UX, Agreement No. 14569000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: LOTS 15 AND 16 AND THE NORTH 70 FT. OF LOTS 17 AND 18 IN BLK 45 CITY OF OKEENE, INCL ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, RAYMOND, ET UX, Agreement No. 14570000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018<br>Metes & Bound: PART OF SW/4 NW/4, INCL. ALL INT. OWNED BY LESSOR IN ADJOINING STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF OKEENE, Agreement No. 14571000<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 018 All depths<br>Metes & Bound: LOTS 1 THRU 6, 22 THRU 24, WEST 23 FT OF LOTS 19 THRU 21 IN BLK 44, PART OF SW/4 NW/4, ALL MORE FULLY DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 14592001<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 031 SE4 From to From top LAYTON to bottom LAYTON From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom MANNING From top ATOKA to bottom ATOKA From top OSWEGO to bottom OSWEGO From top BIG LIME to bottom BIG LIME From top MISSISSIPPI LIME to bottom MISSISSIPPI LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 14592002<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 031 SE4 From to From top LAYTON to bottom LAYTON From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom MANNING From top ATOKA to bottom ATOKA From top OSWEGO to bottom OSWEGO From top BIG LIME to bottom BIG LIME From top MISSISSIPPI LIME to bottom MISSISSIPPI LIME | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, RALPH, ET UX, Agreement No. 14592003<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUSTADT, DORIS W., ET AL, Agreement No. 15596000<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 034 SW4 SE4 Lot 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUSTADT, DORIS W. ET AL, Agreement No. 15597000<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 034 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAGGART, FRANK, ET AL, Agreement No. 15598001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 034 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUMBLEY, LEON G. ET UX, Agreement No. 15599000<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 034<br>Metes & Bound: THE WEST 68 ACRES OF THE N/2 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 16336001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 036 SW4 SE4, E2 SE4 Lot 6 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. From 0 feet SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TOGETHER WITH ALL ACCRETION AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL CO, INC, Agreement No. 16336002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 036 SW4 SE4, E2 SE4 Lot 6 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND INC., Agreement No. 16336003<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 036 SW4 SE4, E2 SE4 Lot 6 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: TOGETHER WITH ALL ACCRETION AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUSTADT, DORIS, ET AL, Agreement No. 16337000<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 036 Lot 1 Lot 7 Lot 8 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LOTS 1,7 AND 8 INCLUDING ALL LANDS ACQUIRED THROUGH AVULSION OR OR ACCRETION AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOLEY, DANIEL F., Agreement No. 16338000<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 036 Lot 5 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLBERT, LOUISE ELIZABETH, Agreement No. 16474001<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, BETTY ADAMS, Agreement No. 16474002<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULSEN, PAUL HERMAN, ET UX, Agreement No. 16474003<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAMES, PATRICIA LOU, ET VIR, Agreement No. 16474004<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULSEN, HENRY WILLIAM, ET UX, Agreement No. 16474005<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CLEO, Agreement No. 16474006<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATKINS, ALMA, Agreement No. 16474007<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELKER, BLANCHE R., ET UX, Agreement No. 16474008<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, ARTHUR, ET UX, Agreement No. 16474009<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, RALPH Q., ET UX, Agreement No. 16474010<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, W.M., Agreement No. 16474011<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPEHART, DON W., Agreement No. 16474012<br>USA/OKLAHOMA/BLAINE 17 T018N R013W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROENDYKE, H. C., Agreement No. 16780001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4<br>Metes & Bound: TOGETHER WITH ALL ACCRETED LANDS & RIPARIAN RIGHTS ADJACENT & INCEDENT HERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS, DONALD G., Agreement No. 16780002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4<br>Metes & Bound: TOGETHER WITH ALL ACCRETED LANDS & RIPARIAN RIGHTS ADJACENT & INCEDENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLESTER, MAY V., Agreement No. 17862001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 SE4 From 0 feet to 8,170 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVLU, FRANK J., ET UX, Agreement No. 17863000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 17864001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO.,INC, Agreement No. 17864002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MYRTLE L., Agreement No. 17864003<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANDALL, RODERIC, ET AL, Agreement No. 17864004<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHTA, GEORGE, ESTATE, Agreement No. 18972000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT WELLBORE OF WALTER HINKLE 23-4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, CLARA, ET AL., Agreement No. 19442001<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 031 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, WILLIE, Agreement No. 19449000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 N2 SE4 From SURFACE to 9,009 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, WILLIE, Agreement No. 19450000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 NE4 From SURFACE to 9,009 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**           **SCHEDULE A - REAL PROPERTY**           Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-1895, Agreement No. 19578001<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 NW4 Exception: LESS AND EXCEPT WELLBORE OF HINKLE, WALTER 23-4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS AND AFFECTS OIL AND GAS LYING<br>IN AND UNDER AND THAT MAY BE PRODUCED FROM ALL DEPTHS AND HORIZONS EXTENDING FROM<br>THE SURFACE OF THE EARTH DOWN TO, BUT NOT BELOW, A DEPTH OF 9498 FEET, MEASURED<br>VERTICALLY FROM THE SURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCH, MINNIE M. ET AL, Agreement No. 20771000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 S2 SW4 Exception: LESS AND EXCEPT WELLBORE OF HINKLE, WALTER 23-4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, WALTER ET UX, Agreement No. 20772000<br>USA/OKLAHOMA/BLAINE 17 T016N R011W:<br>SEC 023 N2 SW4 Exception: LESS AND EXCEPT WELLBORE OF HINKLE, WALTER 23-4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, ANNA, ET VIR, Agreement No. 25700001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUBER, DANIEL, ET UX, Agreement No. 30190000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 012 SW4 Exception: L/E MARTIN #2 W/B L/E RR ROW CONTAINING 6.15 ACRES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, LEONARD, ET UX, Agreement No. 30191000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF THE JAMES F #1,JULIA MAE #1-11 & JAMES #2-11<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLESTER, ALBERT E., ET UX, Agreement No. 30192000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 NE4, N2 SE4 Exception: L/E THE HEFFEL #2 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ABE, Agreement No. 30193001<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 013 SW4 Exception: LESS & EXCEPT RR ROW CONTAINING 6.16 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, VIRGIL R., ET UX, Agreement No. 30194000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 W2 NW4 Exception: LESS & EXCEPT WELLBORES OF THE JAMES F #1, JULIA MAE #1-11, & JAMES #2-11<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 30195000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 S2 SE4 Exception: LESS & EXCEPT WELLBORES OF THE JAMES F #1, JULIA MAE #1-11 & JAMES #2-11 All<br>depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFEL, EMANUEL, ET UX, Agreement No. 30196000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 Exception: L/E THE HEFFEL #2 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, MARCELLUS, ETUX, Agreement No. 30197000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 E2 SW4 Exception: LESS & EXCEPT WELLBORES OF THE JAMES F #1, JULIA MAE #1-11 & JAMES #2-11<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, L. R., ET AL, Agreement No. 30198000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 011 W2 SW4 Exception: LESS & EXCEPT WELLBORES OF THE JAMES F #1, JULIA MAE #1-11 & JAMES #2-11<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMLE, FREDERICK GOEHRING, Agreement No. 30199001<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSCH, RAYMOND & IMOGENE, Agreement No. 30200001<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSCH, RAYMOND, ET AL, Agreement No. 30200002<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 30202000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 013 Exception: LESS & EXCEPT WELLBORE OF THE SCHULTZ #1 WELL<br>Metes & Bound: BEING 6.17 ACRES, MORE OR LESS, IN THE SW/4 SECTION 13-18N-11W, BLAINE COUNTY, OKLAHOMA, AS SHOWN CROSS HATCHED ON EXHIBIT "A", DATED APRIL 11, 1973, ATTACHED THERETO AND MADE A PART THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 30203000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 012 Exception: L/E MARTIN #2 W/B All depths<br>Metes & Bound: BEING 6.15 ACRES, MORE OR LESS, IN THE S/W 12-18N-11W, BLAINE COUNTY, OKLAHOMA AS SHOWN CROSS HATCHED ON EXHIBIT "A" DATED APRIL 11, 1973, ATTACHED THERETO AND MADE A PART THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LOUISE D., ET VIR, Agreement No. 30214001<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 012 NE4 Exception: SAE 1 ACRE FOR SCHOOL LAND IN SE NE L/E MARTIN #2 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADE AND COMPANY. Agreement No. 30214002<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 012 NE4 Exception: SAE 1 ACRE FOR SCHOOL LAND IN SE NE L/E MARTIN #2 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 30230000<br>USA/OKLAHOMA/BLAINE 17 T018N R011W:<br>SEC 012 Exception: L/E MARTIN #2 W/B All depths<br>Metes & Bound: BEING 9.75 ACRES, MORE OR LESS, IN THE NW/4 12-18N-11W, BLAINE COUNTY, OKLAHOMA, AS SHOWN CROSS HATCHED ON EXHIBIT "A", DATED OCTOBER 4, 1974. ATTACHED THERETO AND MADE A PART THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, MABEL E, Agreement No. 30232001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 030 NE4 Exception: LESS & EXCEPT WELLBORES OF EVA #1-30 AND MEIER 2-30 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHATFIELD, THELMA, Agreement No. 30232002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 030 NE4 Exception: LESS & EXCEPT WELLBORES OF EVA #1-30 AND MEIER 2-30 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAZ, NELLIE, Agreement No. 30232003<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 030 NE4 Exception: LESS & EXCEPT WELLBORES OF EVA #1-30 AND MEIER 2-30 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, WAYNE, Agreement No. 30232004<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 030 NE4 Exception: LESS & EXCEPT WELLBORES OF EVA #1-30 AND MEIER 2-30 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 30237000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 Exception: LESS AND EXCEPT THE WELLBORE OF HEFFEL 2-19<br>Metes & Bound: A STRIP OF LAND 66 FEET WIDE OUT OF THE SE THE CENTER LINE OF WHICH IS DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 10-1/2 RODS WEST OF THE SE/C OF SAID SE, THENCE IN A NORTHWESTERLY DIRECTION TO A POINT 12 RODS N OF THE SOUTHLINE OF SAID QUARTER, THENCE IN A SOUTHWESTERLY DIRECTION TO INTERSECT THE MAIN EAST AND WEST PUBLIC ROAD ON THE SOUTH SIDE OF SAID SE/C, BEING A DISTANCE OF 64 RODS FROM THE POINT WHERE THE SAME ROAD ENTERS SAID QUARTER SECTION ON THE EAST TO WHERE THE ROAD MEETS THE MAIN EAST AND WEST ROAD AGAIN ON THE WEST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEPNER, WILBUR G., ET UX, Agreement No. 30247001<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, MILDRED B., ET VIR, Agreement No. 30247002<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASE, DARLENE & ZEAR, Agreement No. 30247003<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEPNER, OLIVER C., ET UX, Agreement No. 30247004<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, PRISCILLA, ET VIR, Agreement No. 30247005<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHOTTON, BETTY, ET VIR, Agreement No. 30247006<br>USA/OKLAHOMA/BLAINE 17 T014N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUSTICE, HAROLD & ZORA, Agreement No. 30261001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 003 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CAUSE CD 126449 ORDER 283, Agreement No. 30625001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 From 0 feet top MISSISSIPPI FORMATION to 0 feet bottom MISSISSIPPI FORMATION<br>Metes & Bound: FORCE POOLED ACREGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUSZ, BERTHA, Agreement No. 30692001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CAUSE CD 150748  ORDER 34, Agreement No. 30694002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 019 E2 W2, E2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAESMAN, JOHN J., ET UX, Agreement No. 398000<br>USA/OKLAHOMA/BLAINE 17 T017N R011W:<br>SEC 013 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE UNION OIL CO. HITCHCOCK "A" & WILKINSON #1-13 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKS, WILLIAM H., ET UX, Agreement No. 5150000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 010 SE4 From SURFACE to BASE MISSISSIPPI SOLID<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREED, GEORGINE, GUARDIAN, Agreement No. 5151001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 010 NE4 From SURFACE to BASE MISSISSIPPI SOLID<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, ESTELLA H., ET AL, Agreement No. 5151002<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 010 NE4 From SURFACE to BASE MISSISSIPPI SOLID<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMP, HARRY R., ET AL, Agreement No. 5152000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 010 NW4 From SURFACE to BASE MISSISSIPPI SOLID<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLESTER, MAY V., Agreement No. 5153000<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 010 SW4 From SURFACE to BASE MERAMEC<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, L GUY ET UX, Agreement No. 5797601A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 017 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF POLLMAN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORLEY, HAZEL C ET VIR, Agreement No. 5797701A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 002 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBACH, CHARLES ET AL, Agreement No. 5797702A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 002 NE4 Exception: LESS & EXCEPT WELLBORE OF WAGGONER #1-2 & WORLEY UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEELKE, JOHN A ET UX, Agreement No. 5797801A<br>USA/OKLAHOMA/BLAINE 17 T019N R010W:<br>SEC 016 NE4 Exception: LESS & EXCEPT WELLBORE OF SEELKE 16-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, MOSE, ET UX, Agreement No. 5797901A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 028 NW4 Exception: LESS & EXCEPT WELLBORE OF LUETKEMEYER #1-28, 2 & 3-28 AND BRICKMAN<br>Metes & Bound: SBJ TO ST LOUIS-SAN FRANCISCO RR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 5798001A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 028 Exception: LESS & EXCEPT WELLBORE OF LUETKEMEYER #1-28 All depths<br>Metes & Bound: ROW 100' IN WIDTH ACROSS N/2 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEBER, ROY H ET UX, Agreement No. 5798101A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 028 NE4 Exception: EXC ST LOUIS & SAN FRANCISCO RR ROW LESS & EXCEPT WELLBORE OF LUETKEMEYER #1-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, ROY H ET UX, Agreement No. 5798102A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 028 Exception: LESS & EXCEPT WELLBORE OF LUETKEMEYER #1-28 All depths<br>Metes & Bound: ROW 100' IN WIDTH ACROSS NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRICKMAN, CLARA. ET AL, Agreement No. 5798201A<br>USA/OKLAHOMA/BLAINE 17 T019N R011W:<br>SEC 028 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF LUETKEMEYER #1-28 All depths<br>Metes & Bound: AND A STRIP OF LAND 1 RD WIDE OFF W SIDE OF E/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERICH, LEONA, ET VIR, Agreement No. 72441000<br>USA/OKLAHOMA/BLAINE 17 T018N R012W:<br>SEC 020 NW4<br>Metes & Bound: INSOFAR AND INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTT, J. W., ET UX, Agreement No. 72442000<br>USA/OKLAHOMA/BLAINE 17 T018N R012W:<br>SEC 020 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #152383, Agreement No. 81429000<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 S2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPAIN, IRIS, Agreement No. 81430001<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNY, NORMA RUTH ET VIR, Agreement No. 81430002<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORP, Agreement No. 81430003<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CARL V ET UX, Agreement No. 81431001<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUZAN, LEO, Agreement No. 81431002<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUZAN, RUSSELL, Agreement No. 81431003<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIRD, EVA CRUZAN, Agreement No. 81431004<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUZAN CLIFFORD, Agreement No. 81431005<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANLEY, RUBY CRUZAN, Agreement No. 81431006<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 N2 SE4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI JOHN IDA ET AL, Agreement No. 81432001<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NW4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE PATRICIA W ET V, Agreement No. 81432002<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NW4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE SALLY FAYE, Agreement No. 81432003<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NW4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOWELL, BETSY LEE NARRAMORE & BILLY PAUL, Agreement No. 81432004<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NW4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIPPS, T W ET UX, Agreement No. 81432005<br>USA/OKLAHOMA/BLAINE 17 T016N R013W:<br>SEC 032 NW4 Exception: LTD TO THE WELLBORE OF MCCRARY 32 A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRIDLER, NINA L., Agreement No. 9744001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT ONE (1) OF SECTION 24, TOWNSHIP 13 NORTH, RANGE 13 WEST, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19, TOWNSHIP 13 NORTH, RANGE 12 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, NEVA L., Agreement No. 9744002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT ONE (1) OF SECTION 24, TOWNSHIP 13 NORTH, RANGE 13 WEST, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19, TOWNSHIP 13 NORTH, RANGE 12 WEST. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEJA, INC., Agreement No. 9744003<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT 1 OF SECTION 24-13N-13W, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19-13N-12W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, TOM, ET AL, GUARDIANS, Agreement No. 9744004<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT 1, SECTION 24-13N-13W, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19-13N-12W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY OIL PROP., LTD., Agreement No. 9744005<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT 1, SECTION 24-13N-13W, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19-13N-12W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, GEORGE D., Agreement No. 9744006<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019<br>Metes & Bound: LOT 1, SECTION 24-13N-13W, WHICH BY VIRTUE OF ACCRETION LIES WITHIN SECTION 19-13N-12W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELTON, MARSHALL R., ET UX, Agreement No. 9877001<br>USA/OKLAHOMA/BLAINE 17 T013N R013W:<br>SEC 024 S2 Exception: LESS AND EXCEPT THE WELL BORE OF THE ANSON CORPORATION/FELTON NO. 1-24 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ORAN C., Agreement No. 9910001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 Lot 5 Lot 6 Lot 7<br>Metes & Bound: PLUS ALL ACCRETIONS AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GENE E., ESTATE, Agreement No. 9910002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 Lot 5 Lot 6 Lot 7<br>Metes & Bound: PLUS ALL ACCRETIONS AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISDOM, EDITH M., TRUST, Agreement No. 9917001<br>USA/OKLAHOMA/BLAINE 17 T018N R010W:<br>SEC 006 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE HOFFMAN NO. 1-6 WELL LOCATED IN THE CENTER OF THE SE/4 OF SAID SECTION DOWN TO STRATIGRAPHIC EQUIVALENT OF 8650 FEET. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, CLETUS L., Agreement No. 9919001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018<br>Metes & Bound: LOTS 3 & 4 OF SECTION 18, WHICH BY VIRTUE OF ACCRETION LIE WITHIN SECTION 19, TOWNSHIP 13 NORTH, RANGE 12 WEST, CONTAINING 25.77 ACRES<br>SEC 019<br>Metes & Bound: LOT 1, PLUS ALL ACCRETION AND RIPARIAN RIGHTS THERETO OF SECTION 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROENDYKE, JOHN D., Agreement No. 9919002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 018<br>Metes & Bound: LOTS 3 & 4 OF SECTION 18, WHICH BY VIRTUE OF ACCRETION LIE WITHIN SECTION 19, TOWNSHIP 13 NORTH, RANGE 12 WEST<br>SEC 019<br>Metes & Bound: LOT 1, PLUS ALL ACCRETION AND RIPARIAN RIGHTS THERETO OF SECTION 19 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, VESTA LEE STOUGH, ET VIR, Agreement No. 9924001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4 SE4 Lot 3<br>Metes & Bound: NE/4 INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARKE, NANCY D., Agreement No. 9944001<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: PLUS ALL ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, VIRGINIA D. MATTHEWS, Agreement No. 9944002<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: PLUS ALL ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, MARY B., Agreement No. 9944003<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, DONALD W. JR., ET AL, Agreement No. 9944004<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: PLUS ALL ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DWEN, RUTH ANN, ET AL, Agreement No. 9944005<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: PLUS ALL ACCRETION AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORLEY, LAUREN B., ET VIR, Agreement No. 9944006<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEAD, ROY, JR., ET UX, Agreement No. 9944007<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, ANNELLE C., REVOCABLE LIVING TRUST, Agreement No. 9944008<br>USA/OKLAHOMA/BLAINE 17 T013N R012W:<br>SEC 019 NE4<br>Metes & Bound: INCLUDING ACCRETIONS AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, ET AL, Agreement No. 126318000<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 012 W2 NW4, NE4 T010N R011W:<br>SEC 018 NE4 T011N R013W:<br>SEC 021 NE4<br>SEC 025 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 126319000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 T009N R009W:<br>SEC 008 SE4, S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00220000<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 010 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor VAN VACTER OIL & GAS, INC, Agreement No. MD00223000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 030 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO ROYALTY RIGHTS IN THE WELLBORES OF THE TOM POTTER/ROBERTS #1 AND THE ROBERTS #2 WELLS LOCATED IN THE WEST HALF OF THE SOUTHWEST QUARTER OF THE NORTHEAST QUARTER (W/2 SW/4 NE/4). | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERSHAW, LAURA JEAN G., Agreement No. MD00298000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 011 SE4 Exception: L/E RIGHTS TO PRODUCTION FROM THE MINERAL RIGHTS DERIVED FORM THE WELLBORE OF THE BESSIE NOVY #1-11 WELL. L/E WELLBORE OF NOVY #2-11. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ORR, ED, Agreement No. MD00309000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 NW4 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ORR, ED, Agreement No. MD00310000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 NW4<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor APEXCO, INC., Agreement No. MD00324000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 035 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ORR, ED, Agreement No. MD00343000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ORR, ED, Agreement No. MD00344000<br>USA/OKLAHOMA/CADDO 17 T007N R010W:<br>SEC 035 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TEXACO EXPLORATION AND PRODUCTION INC., Agreement No. MD00464000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RATHBUN, JOSEPH, Agreement No. 101224000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 All depths<br>Metes & Bound: WELL LOCATED 1320' FNL & 990' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LIERLE, JUSTIN AND BRIANNA, Agreement No. 104439000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FNL AND 760' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WYATT, L. B., TRUST, Agreement No. 104455000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 018<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FSL AND 660' FWL KNOWN AS THE LLANO #1-18 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VINCENT, LIGE T, FAMILY REVOCABLE TRUST, Agreement No. 114654000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032<br>Metes & Bound: SEE AGREEMENT. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RATHBUN, JOSEPH L. REVOCABLE LIVING TRUST, Agreement No. 125280000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 All depths<br>Metes & Bound: YEARWOOD #3-33 WELL LOCATED APPROX 760' FWL AND 1980' FNL,<br>SEC 33-11N-13W | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor YEARWOOD, DUANE, Agreement No. 126627000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033<br>Metes & Bound: DAMAGE SETTLEMENT AND RELEASE FOR THE YEARWOOD 1-33 WELL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HART, LEROY & DENISE, Agreement No. 141549000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 006 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HART, JOHN, Agreement No. ROW1237000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012<br>Metes & Bound: T 6 N R 9 W UNIT: JV-P LAVERTY (030288) UNIT: LAVERTY #1-12 (030285) HBP: HBP; P&A: P&A:<br>SEC 12: A TWENTY FEET (20') EASEMENT TEN FEET (10') ON EACH SIDE OF A CENTERLINE AS SURVEYED IN<br>THE SW/4 SECTION 12-T6N-R9W, BEGINNING AT A POINT 1176 FEET WEST AND 1201 FEET NORTH OF THE<br>SOUTHEAST CORNER OF THE SOUTHWEST QUARTER OF SECTION 12, T6N-R9W, CADDO COUNTY,<br>OKLAHOMA; THENCE S33 DEGREES 00'E, 1473 FEET TO AND ENDING AT A POINT 377 FEET WEST OF THE<br>SOUTHEAST CORNER OF THE SOUTHWEST QUARTER OF SAID SECTION 12. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF OK 7073/EI 5227, Agreement No. ROW1238000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 013 NE4 N2<br>Metes & Bound: PIPELINE ACROSS THE N2 SECTION 13-6N-9W BEGINNING AT A POINT 377 FEET WEST OF<br>THE NORTHEAST CORNER OF THE NORTHWEST QUARTER OF SECTION 13, T6N-R9W, CADDO COUNTY,<br>OKLAHOMA; THENCE S33 DEGREES 00'E, 2,456 FEET; THENCE S21 DEGREES 02'E, 474 FEET TO A POINT;<br>THENCE S00 DEGREES 17'E, 26 FEET TO AND ENDING AT A POINT 1444 FEET WEST AND 68 FEET NORTH OF<br>THE SOUTHEAST CORNER OF THE NORTHEAST QUARTER OF SAID SECTION 13. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HOUSE, JOHN P., ET UX, Agreement No. ROW2593000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 029 SW4<br>Metes & Bound: SW PIPELINE R-O-W EASEMENT FOR THE BESSIE NOVY 3-29 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor KLAASSEN, TERRAL, ET AL, Agreement No. S000236000<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 004 All<br>Metes & Bound: ALL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor RICE, TERRANCE S., Agreement No. S000380000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024<br>Metes & Bound: T 5 N R 11 W SEC. 24: TWO TRACTS OF LAND CONT. A TOTAL OF 1.7496 NET ACS, SAID TRACTS SURROUNDING THE FOREST OIL CORP. FORT SILL UNIT #2 WELL, BEING LOCATED IN THE S/2 NE/4 SW/4 OF SEC. 24-5N-11W, CADDO CO.OK | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOUSE, JOHN PAUL ETAL, Agreement No. SR00285000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 029 SW4<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FSL AND 2300' FWL OF THE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOUSE, JOHN PAUL ETAL, Agreement No. SR00286000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 029 SW4<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660'FSL AND 990' FWL OF THE SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOULA, IRMA, Agreement No. SR00313000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FNL AND 660' FEL OF THE NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOULA, IRMA, Agreement No. SR00314000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FSL AND 660' FWL OF THE S2 LESS AND EXCEPT A 5.41 ACRE TRACT OCCUPIED BY STATE HIGHWAY 281. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOULA, IRMA, Agreement No. SR00315000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028<br>Metes & Bound: A WELL LOCATED IN THE S2 L&E A 5.41 ACRE TRACT OCCUPIED BY STATE HWY 281 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LOULA, IRMA, Agreement No. SR00327000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FNL AND 660' FEL (THIS IS A LOCATION ABANDONMENT AND RELEASE FOR THE DRAKE 1-33 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRAWFORD, WILSON ET AL, Agreement No. SR00397000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW CONTAINING 75.94 LINEAL RODS, MORE OR LESS. ***<br>(SURFACE RELEASE FOR THE CAROL #1-28 PIPELINE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRAFFIS, LUCILLE, Agreement No. SR00398000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 SE4<br>Metes & Bound: A STRIP OF LAND ACROSS THE NE4 CONTAINING 122.3 LINEAL RODS, MORE OR LESS. ***<br>(SURFACE RELEASE FOR THE FULTON #1-33 PIPELINE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor AHRENS, CONRAD, ET AL, Agreement No. SR00418000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 NE4, SE4<br>Metes & Bound: A STRIP OF LAND ACROSS THE NE CONTAINING 104.67 LINEAL RODS, MORE OR LESS. ***<br>(SURFACE RELEASE FOR THE FULTON #1-33 PIPELINE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUCKER , JOHN HENRY TRUST, Agreement No. SR01298000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE COMPLETION AND OPERATION OR ABANDONMENT OF THE TUCKER TRUST #2-19. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELCHER, ODA W., LIVING TRUST, Agreement No. 100405000<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUSTICK, VERNON, ET AL, Agreement No. 100431000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBBS, SYLVIA, Agreement No. 101062001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, JUNIOR A., ET UX, Agreement No. 101062002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MARY G., Agreement No. 101062003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, JOHNNA B., Agreement No. 101062004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, PAUL, JR., ET UX, Agreement No. 101062005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALICASTRO, SUZANNE, Agreement No. 101062006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, DANIEL HOWARD, Agreement No. 101062007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, COYETTA, Agreement No. 101062008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 101062009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JOHN E., ET UX, Agreement No. 101094001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, LEO ORVILLE, Agreement No. 101094002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, CHARLES SYDNEY, Agreement No. 101094003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDEN, ELSIE ROBERTA GOBLE, Agreement No. 101094004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, RALPH ELBERT, Agreement No. 101094005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, MARJORIE MARIE, Agreement No. 101094006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, GAIL, FAMILY TRUST, Agreement No. 101200001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRING OPERATION COMPANY, Agreement No. 101200002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, MYRTLE ODESSA, Agreement No. 101262001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, GARLAND DUANE, Agreement No. 101262002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, RICKEY LYNN, Agreement No. 101262003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, NEVA NELL, Agreement No. 101262004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, SHIRLEY A., REVOCABLE TRUST, Agreement No. 101262005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, LARRY EUGENE, Agreement No. 101262006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, FREDDIE E., ET UX, Agreement No. 101262007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARSON, FRANKIE BILL, Agreement No. 101262008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTT, MARY, Agreement No. 101262009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMAUSS, ROSA LEE, Agreement No. 101262010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALD, DONALD, ET AL., Agreement No. 101333000<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-24662, Agreement No. 101684000<br>USA/OKLAHOMA/CADDO 17 T008N R009W:<br>SEC 036 N2 S2 NE4 From 0 feet SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #268917, Agreement No. 103451000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, LINDA ET AL, Agreement No. 103452001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 S2 SW4 NE4, W2 SW4, NE4 SW4 From 0 feet bottom HOXBAR to 0 feet 14106 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, IRA F AND ESTHER M., Agreement No. 103453001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 SE4 SW4, S2 SE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARIAN ESTES AND H OTTO, Agreement No. 103454001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 NW4 SE4, S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, PATRICIA W ET AL, Agreement No. 103455001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 S2 NW4 SW4, SW4 SW4 From 0 feet bottom MARCHAND FORMATION to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGLEY, H. W. AND ROSALIE, Agreement No. 103456001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, L. C., ET AL., Agreement No. 103457001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNE, B F ET AL, Agreement No. 103457002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M T, Agreement No. 103457003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 SW4 NE4 From 0 feet top BASE to 14,106 feet bottom HOXBAR | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, WILLARD L, Agreement No. 103457004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 N2 SW4 NE4 From 0 feet top BASE to 14,106 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARIAN ESTES AND H OTTO, Agreement No. 103458001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 010 S2 S2 SW4 NE4 From 0 feet top BASE to 14,106 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, M A AND FLORENCE, Agreement No. 103480001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 S2 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet 15,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANAHAN, G A, Agreement No. 103480002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 S2 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet 15,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, J V , Agreement No. 103480003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 S2 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet 15600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LEWIS L ET UX, Agreement No. 103481000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 E2 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet 15600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, JOHN CONNABLE ET UX, Agreement No. 103482001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4, W2 NE4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, HAROLD H, Agreement No. 103482002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4, W2 NE4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, BUELAH TER BUSH, Agreement No. 103482003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4, W2 NE4 SW4 Exception: LESS AND EXCEPT WELLBORE OF THE DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TER BUSH, LEONA M , Agreement No. 103482004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4, W2 NE4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLEY, THOMAS, Agreement No. 103482005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4, W2 NE4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, T. B. AND IDA, Agreement No. 103483000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 SW4 NE4, S2 SW4 NE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER<br>Metes & Bound: AND SOUTH 15 ACRES OF THE SE/4 NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, T B AND IDA, Agreement No. 103484001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LEWIS L AND IDA G, Agreement No. 103485000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 NW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLF, GRACE AND ARTHUR V , Agreement No. 103486001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, H B, Agreement No. 103486002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ROY M AND OLA M, Agreement No. 103486003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CHARLES D ET UX, Agreement No. 103486004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHART, ETTA AND JAMES M , Agreement No. 103486005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAD, C L  AND HELEN E , Agreement No. 103486006<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LEWIS L AND IDA G , Agreement No. 103487000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet 15600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, WINIFRED J AND J W, Agreement No. 103488000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 SW4 Exception: LESS AND EXCEPT LESS WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LOUIE A AND MARIE, Agreement No. 103489000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 E2 NE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACADEMY OF THE VISITATION OF WILMINGTON, Agreement No. 103490001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, BESS BRADY, ET AL, Agreement No. 103490002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSS, JOHN F, Agreement No. 103490003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLSTROM, IVAR, Agreement No. 103490004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E, Agreement No. 103490005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, J V AND MARILYN, Agreement No. 103490006<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, WINIFRED J AND J W, Agreement No. 103490007<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NW4 NW4 SW4 Exception: LESS AND EXCEPT WELLBORE OF DAVIS A #1-6. From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, BEN, Agreement No. 10359001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, JACK, Agreement No. 10359002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OPITZ, FRED, Agreement No. 10359003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, BETTY LUCILLE S., Agreement No. 10359004<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, N T ET UX, Agreement No. 103654001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 034 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N2 SE4 SW4, SE4 SE4 SW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HENRY W ET AL, Agreement No. 103655000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE S2 NW4 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALT BROWN COMPANY ET AL, Agreement No. 103656001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 026 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE NW/4 SW/4 SE/4; SE/4 SW/4 SE/4; NW/4 SE/4 SE/4; AND SE/4 SE/4 SE/4, LESS AND EXCEPT A 5 ACRE SQUARE IN THE SE/CORNER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, NETTIE ET VIR, Agreement No. 103656002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 026 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE NW/4 SW/4 SE/4; SE/4 SW/4 SE/4; NW/4 SE/4 SE/4 AND SE/4 SE/4 SE/4, LESS A 5 ACRE SQUARE IN THE SE/CORNER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, W T ET UX, Agreement No. 103656003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 026 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE NW/4 SW/4 SE/4; SE/4 SW/4 SE/4; NW/4 SE/4 SE/4 AND SE/4 SE/4 SE/4, LESS 5 ACRE SQUARE IN THE SE/CORNER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTHLIN, JESSE O ET UX, Agreement No. 103657001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 S2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, MONROE, Agreement No. 103657002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 S2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERSON, ERNEST S ET UX, Agreement No. 103657003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 S2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E ET UX, Agreement No. 103658001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE S/2 SW/4 NW/4 AND SW/4 SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARWELL, KIT C ET AL, Agreement No. 103658002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE S/2 SW/4 NW/4 AND SW/4 SE/4 NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDLAND OIL CORPORATION, Agreement No. 103658003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS THE S/2 SW/4 NW/4 AND SW/4 SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, PARK F, Agreement No. 103659001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKIS, DORA H, Agreement No. 103659002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JOHN L ET AL, Agreement No. 103659003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULZBERGER, NATHAN, Agreement No. 103659004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, NETTIE C, Agreement No. 103659005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, HARRY C, Agreement No. 103659006<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGCOMB, ERVIN R, Agreement No. 103659007<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELD, FREDERICK V, Agreement No. 103659008<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURR, KATHRYN L, Agreement No. 103659009<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, WILLIAM B, Agreement No. 103659010<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, E LEWIS, Agreement No. 103659011<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUDD, AMY MARIE, Agreement No. 103659012<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSTEIN, ANNA, Agreement No. 103659013<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANER, A L, Agreement No. 103659014<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETTLINGER, M B, Agreement No. 103659015<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL PRODUCING ROYALTIES INC, Agreement No. 103659016<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENEALY, W J, Agreement No. 103659017<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEBBINS, MARCUS W, Agreement No. 103659018<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINLEY, ADAM C, Agreement No. 103659019<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARA, ANNA C, Agreement No. 103659020<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STACKPOLE, THEODORE B ET AL, Agreement No. 103659021<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, R H ET AL, Agreement No. 103659022<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOSS, JOHN F, Agreement No. 103659023<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO OIL COMPANY ET AL, Agreement No. 103659024<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E, Agreement No. 103659025<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PONS, BERTHE, Agreement No. 103659026<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POHLEMANN, FRANK, Agreement No. 103660000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIGEL, VIOLA TAYLOR, Agreement No. 103666001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 NE4 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIGLE, WILLIAM, Agreement No. 103666002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 NE4 SE4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENTICE, EUGENE L ESTATE ET AL, Agreement No. 103661000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS IT COVERS LOT 6 AND SW/4 NE/4 SW/4, SE/4 NE/4 SW/4, AND THE N/2 NE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKARD, CLYDE ET AL, Agreement No. 103662001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4, N2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, M F ET AL, Agreement No. 103662002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, N2 NW4 SE4, S2 NW4 SE4, SW4 NE4 SE4, SE4 NE4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, DIXIE, Agreement No. 103662003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, SW4 NE4 SE4, N2 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, PHIL C ET AL, Agreement No. 103662004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SE4 NE4 SE4, N2 NW4 SE4, SW4 NE4 SE4, S2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, E A, Agreement No. 103662005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4, N2 NE4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIR, W C, Agreement No. 103662006<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, N2 NE4 SE4, SE4 NE4 SE4, SW4 NE4 SE4, S2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ARTHUR, Agreement No. 103662007<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SW4 NE4 SE4, S2 NW4 SE4, SE4 NE4 SE4, N2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, L A, Agreement No. 103662008<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4, N2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEWBERN, S C ESTATE, Agreement No. 103662009<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, J F ET AL, Agreement No. 103662010<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4, N2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, GEO L, Agreement No. 103662011<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, SE4 NE4 SE4, SW4 NE4 SE4, S2 NW4 SE4, N2 NE4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, F HAYS, Agreement No. 103662012<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4, N2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, CHAS D ET UX, Agreement No. 103662013<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 N2 NW4 SE4, N2 NE4 SE4, SW4 NE4 SE4, SE4 NE4 SE4, S2 NW4 SE4 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTHLIN, JESSE O ET UX, Agreement No. 103663001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, C P ET AL, Agreement No. 103663002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, SUSIE R ET AL, Agreement No. 103663003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERSON, ERNEST S ET UX, Agreement No. 103663004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, T B ET UX, Agreement No. 103664001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 SW4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE DAVIS A #1-6 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, T B ET UX, Agreement No. 103664002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 Exception: LESS AND EXCEPT THE WELLBORE OF THE DAVIS A #1-6 From 0 feet bottom HOXBAR to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE NW4 SW4 NE4 AND THE S/2 SE/4 NE/4 (ADA THE SOUTH 15 ACRES OF SE/4 NE/4). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARIS, MARY A ET AL, Agreement No. 103665001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NW4 SE4 NW4, S2 SE4 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKS, R M ET AL, Agreement No. 103665002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NW4 SE4 NW4, S2 SE4 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E ET AL, Agreement No. 103665003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NW4 SE4 NW4, S2 SE4 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, GEO A ET AL, Agreement No. 103666001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE E2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, MYRTLE ET AL, Agreement No. 103666002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE E2 NW4 SE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, MAURICE ET AL, Agreement No. 103666003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 W2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, GEORGE A., ET UX, ET AL, Agreement No. 103666004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 W2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, MINA G., Agreement No. 103666005<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 W2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, GEO A ET AL, Agreement No. 103667001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 NE4 SE4, NW4 NE4 SE4, S2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WELLS, C G ET AL, Agreement No. 103667002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, NE4 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, NE4 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, CARRIE C ET AL, Agreement No. 103668001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, G A ET AL, Agreement No. 103668002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ERNEST GUSTAF, Agreement No. 103668003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, GOODER ESTATE, Agreement No. 103668004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, J D ET UX, Agreement No. 103668005<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 From 4,001 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDEBLAD, VIOLA ET VIR, Agreement No. 103668006<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 NE4 From 4,001 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, GEORGE A, Agreement No. 103669001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SE4 SE4, S2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, MAURICE ET UX, Agreement No. 103669002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLARAN, MAX ET UX, Agreement No. 103669003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SE4 SE4, S2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUETT, DOROTHY MCCLARAN, Agreement No. 103669004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVERS, IDA ET VIR, Agreement No. 103669005<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCJUNKIN, MINA G, Agreement No. 103669006<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, HAROLD H, Agreement No. 103669007<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRANE, THOMAS, Agreement No. 103669008<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TER BUSH, LEONA M ET AL, Agreement No. 103669009<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLSTROM, IVAR, Agreement No. 103669010<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO S2 SE4 SE4, S2 SW4 SE4, NE4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNGOLL, CARL E ET UX, Agreement No. 103669011<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLIBRIDGE, HARRY E ET UX, Agreement No. 103669012<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, DON ET UX, Agreement No. 103669013<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO S2 SE4 SE4, S2 SW4 SE4, NE4 SE4 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, C G ET AL, Agreement No. 103669014<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO S2 SE4 SE4, S2 SW4 SE4, NE4 SE4 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, JOHN CONNABLE, Agreement No. 103669015<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILLARD L ET UX, Agreement No. 103669016<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4, S2 SW4 SE4, S2 SE4 SE4 From 0 feet to 3,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNGOLL, CARL E ET UX, Agreement No. 103669017<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 NE4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, WINIFRED J ET AL, Agreement No. 103670001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 SE4 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRENTICE, WINIFRED MARIE ET AL, Agreement No. 103670002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 006 SE4 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, J. V., Agreement No. 103671000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 NE4 SE4 SE4, S2 SE4 SE4, NW4 SE4 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE DAVIS A #1-6. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, SAM L ET UX, Agreement No. 103672000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO SE4 NE4 SE4, SE4 SE4 SE4, W2 SE4 SE4, W2 SW4 SE4, SE4 SW4 SE4, NW4 SE4, N2 NE4 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARWELL, KIT C ET UX, Agreement No. 103673000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO NE4 SE4 SW4, W2 SE4 SW4, S2 SW4 SW4, S2 NE4 SW4, NW4 SW4, NE4 SW4 SW4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, N T ET UX, Agreement No. 103674000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 034 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO THE SE4 NW4 SW4, NE4 SW4 SW4, NE4 NW4 SW4, W2 NW4 SW4. | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re:  **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, T B ET UX, Agreement No. 103675000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 Exception: LESS AND EXCEPT THE WELLBORE OF THE DAVIS A #1-6. All depths<br>Metes & Bound: INSOFAR AND INSOFAR AS SAID LEASE COVERS THE N/2 SE/4 NE/4, ALSO DESCRIBED AS<br>THE NORTH 25 ACRES OF THE SE/4 NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, ELIZABETH R, Agreement No. 103677001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, JOHN L., Agreement No. 103677002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 S2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #560146, Agreement No. 105095000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 From 0 feet PONTOTOC to 0 feet MISSISSIPPI<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOVAR, FRANK J., ET UX, Agreement No. 105369001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, A. J., Agreement No. 105369002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIRIKE, ELFREDA A. KOVER, Agreement No. 105369003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHEY, CECILIA, Agreement No. 105369004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPER, CAROLYN J., Agreement No. 105369005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPER, JIM, Agreement No. 105369006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPER, JENELLE, Agreement No. 105369007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPER, CRISS, Agreement No. 105369008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTLEY, GENEANE, Agreement No. 105369009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAHAN, BETTY JO, Agreement No. 105369010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, CECIL HUGH, Agreement No. 105369011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REISS, RAYMOND, Agreement No. 105369012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH SISTERS PARTNERSHIP, Agreement No. 105369013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REISS, RANDY, Agreement No. 105369014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUGHES, LANNIE, Agreement No. 105369015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REISS, RICKY, Agreement No. 105369016<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REISS, DONALD, Agreement No. 105369017<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIELS, JOANN REISS, Agreement No. 105369018<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODGE, ALBERTA LOUISE, Agreement No. 105430001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MARY GENEVIE, Agreement No. 105433001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, JOHNNA B., Agreement No. 105433002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 105433003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIVAS, RYLAND L., Agreement No. 105433004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMACK DAB LTD., Agreement No. 105433005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILT, CHARLES P., ET UX, Agreement No. 105435000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYBEE, ROSAMOND, Agreement No. 105448001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRIFT, RUTH BLACK, Agreement No. 105448002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VENTURELLA, D. A., Agreement No. 105448003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VENTURELLA, THELMA, Agreement No. 105448004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VENTURELLA,  DELMER, SR., Agreement No. 105448005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAIN, LORENE M., LIVING TRUST, Agreement No. 105448006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, ALFORD M., JR., Agreement No. 105448007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERRYBERRY, VERNICE, Agreement No. 105448008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUTAK, DURENDA, Agreement No. 105448009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLE, DARLA JEAN, Agreement No. 105448010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DELBERT M., Agreement No. 105448011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LISA G., Agreement No. 105448012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, NOBLE W., JR., Agreement No. 105448013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, RODGER D., Agreement No. 105448014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERLAIN, SANDRA LYNN, Agreement No. 105448015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLER, ROBERT J., ET UX, Agreement No. 105451001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERS, JERRY, Agreement No. 105451002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERS, HAROLD EUGENE, Agreement No. 105451003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMACK DAB, LTD, Agreement No. 105451004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANTEL FAMILY TRUST, Agreement No. 105456001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE LIVING TRUST, Agreement No. 105456002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, JUDY, Agreement No. 105456003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CIANNA RESOURCES, INC, Agreement No. 106088001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCE, BETTY J. , Agreement No. 106088002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILDREN, CARRIE L. BRADLEY, Agreement No. 106088003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, JAROD, Agreement No. 106088004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGIC M & R, LLC, Agreement No. 106088005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 106088006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, BRUCE D., ET UX, Agreement No. 106088007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN FAMILY PARTNERSHIP, Agreement No. 106167001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 W2 NE4 From 0 feet to 21,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, JACK, Agreement No. 106167002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, GERALDINE, Agreement No. 106167003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, SCOTTY, Agreement No. 106167004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, THEODORE, Agreement No. 106167005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, GEORGE T., Agreement No. 10708001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, RUBY L., Agreement No. 10793001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 NW4 Exception: LESS AND EXCEPT GARRISON #1-33 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, DANIEL G., Agreement No. 10793002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 NW4 Exception: LESS AND EXCEPT GARRISON #1-33 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARY, Agreement No. 10793003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 NW4 Exception: LESS AND EXCEPT GARRISON #1-33 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 10794000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LTD FR THE SURF TO TOTAL DEPTH DRLD From 0 feet to 14,495 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, WAYNE S., ET UX, Agreement No. 10795001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, RAY L., ET UX, Agreement No. 10795002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ALVIN, ET AL, Agreement No. 10795003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, OWEN KENNETH, ETUX, Agreement No. 10795004<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, BOBBY, ET UX, Agreement No. 10795005<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT GARRISON #1-33 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOTZ, DONALD J., ET UX, Agreement No. 10795006<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, D. K., ET UX, Agreement No. 10795007<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, LEROY, Agreement No. 10962001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GHOLSTON, M. T., ET UX, Agreement No. 10962002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HELEN M., Agreement No. 10962003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN BUREN, DONNA MARIE, Agreement No. 10962004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, HELEN MAE, Agreement No. 10962005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPP, ROBERT A., JR., ET UX, Agreement No. 109629003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 005 S2 S2 NE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CLARK, Agreement No. 10963001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NE4 Exception: LESS & EXCEPT WELLBORE OF CLAY #1-5 From 0 feet to 15,773 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, BETTY ANN, Agreement No. 109651001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER LIVING TRUST, Agreement No. 109651002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHRADER, MILLY JANE, Agreement No. 109651003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLERS, JED M., Agreement No. 109662001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 028 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, PEGGY BETH, Agreement No. 11000001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF GARRISON 1-33<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THOSE DEPTHS 100 FT BELOW THE DEEPEST DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GLENDA KAY, Agreement No. 11000002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 033 SW4 Exception: LESS AND EXCPET GARRISON #1-33 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELVA, ET VIR, Agreement No. 11026001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELTA, ET VIR, Agreement No. 11026002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, DEAN, ET UX, Agreement No. 11027001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 S2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLAY, HARRY, ET UX, Agreement No. 11028001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIRON, MARGARET, Agreement No. 11045001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY FAMILY TRUST, Agreement No. 11045002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, RAYMOND FLOYD, TRUST, Agreement No. 11045003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, FLOYD H., ET UX, Agreement No. 11045004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPER, BILLY DON, ET UX, Agreement No. 11045005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, JOHN P, ET UX, Agreement No. 11045006<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, M. H., ET UX, Agreement No. 11046001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MAXINE B., ET VIR, Agreement No. 11046002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUDGE, GERALDINE D. ETVIR, Agreement No. 11046003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, MILDRED, FAMILY TRUST, Agreement No. 111676001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANEY, TERRY, Agreement No. 111694001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANEY, ARNA RAY, Agreement No. 111694002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANEY, RONALD ALLAN, Agreement No. 111694003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOOP, SHARON ANN, Agreement No. 111694004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTERLINE, JERRY ROBERT, Agreement No. 111694005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTERLINE, PATRICIA ELIZABETH, Agreement No. 111694006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTERLINE, RICHARD CHARLES, Agreement No. 111694007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDE, JOANN MARGARET, Agreement No. 111694008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                           **SCHEDULE A - REAL PROPERTY**                           Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STONE, ALMA L., Agreement No. 111694009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11183001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 E2 From 0 feet to 13,961 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARR, JAMES DEUCE, ET UX, Agreement No. 112175001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 E2 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALD, JAMES F., ET UX, Agreement No. 112427001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 009 All depths<br>Metes & Bound: A TRACT IN SW DESCRIBED AS BEG AT SW/C OF SW, THENCE E ALONG S LINE OF SW 600 FEET, THENCE N PARALLEL WITH W LINE 200 FEET, THENCE N 88 DEGREES 16 MINUTES 54 SECONDS 600.27 FEET TO W LINE , THENCE S AONG W LINE 218.0 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSWALD, JAMES F., ET UX , Agreement No. 112433001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 009 SW4 Exception: LESS & EXCEPT A TRACT IN SW DESCRIBED AS BEG AT SW/C OF SW, THENCE E ALONG S LINE OF SW 600 FEET, THENCE N PARALLEL WITH W LINE 200 FEET, THENCE N 88 DEGREES 16 MINUTES 54 SECONDS 600.27 FEET TO W LINE , THENCE S ALONG W LINE 218.0 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNAPDRAGON ROYALTIES, INC., Agreement No. 112433002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 009 SW4 Exception: LESS & EXCEPT A TRACT IN SW DESCRIBED AS BEG AT SW/C OF SW, THENCE E ALONG S LINE OF SW 600 FEET, THENCE N PARALLEL WITH W LINE 200 FEET, THENCE N 88 DEGREES 16 MINUTES 54 SECONDS 600.27 FEET TO W LINE , THENCE S ALONG W LINE 218.0 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 112433003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 009 SW4 Exception: LESS & EXCEPT A TRACT IN SW DESCRIBED AS BEG AT SW/C OF SW, THENCE E ALONG S LINE OF SW 600 FEET, THENCE N PARALLEL WITH W LINE 200 FEET, THENCE N 88 DEGREES 16 MINUTES 54 SECONDS 600.27 FEET TO W LINE , THENCE S ALONG W LINE 218.0 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, THOMAS W., Agreement No. 113256001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, PATRICIA BOWERS HEFNER, Agreement No. 113256002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. E. JONES MINERAL COMPANY, Agreement No. 113256003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, HARRY, Agreement No. 113256004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSIG, ELIZABETH J. LIPPMANN, Agreement No. 113324001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, MARY MIDGE, Agreement No. 113324002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, PATRICK A., TRUST, Agreement No. 113324003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN KERSHAW, TRUST, Agreement No. 113324004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOEHM, JEAN M., Agreement No. 113324005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNKEL, ELIZABETH J., TRUST, Agreement No. 113324006<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 All depths<br>Metes & Bound: LIMITED TO VINCENT 1-32 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, JAMES C., TRUST, Agreement No. 114280001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, JOHN B., TRUST, Agreement No. 114280002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, ROBERT WATSON, Agreement No. 114280003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILES, JOHN B., JR., Agreement No. 114280004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMERT, JOHN KORD, Agreement No. 114315001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMERT, HOLLY ANN, Agreement No. 114315002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, GENE , 1991 TRUST, Agreement No. 114321001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, E. L., JR., TRUST, Agreement No. 114321002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFIN, DALE M., Agreement No. 114324001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGEE, KAYE H., Agreement No. 114324002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDERA MINERALS, LLC, Agreement No. 114337001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 018 SE4, E2 NE4 From 0 feet to 21,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, WAYNE & LETHA L., Agreement No. 115410001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 027 SE4 From 0 feet to 16,013 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYATT, LEWIS B. & JOYCE, Agreement No. 115410002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 027 SE4 From 0 feet to 16,013 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, PAULINE WYATT & HERSHEL, Agreement No. 115410003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 027 SE4 From 0 feet to 16,013 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHN, DONALD R., Agreement No. 116959001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW CORNER OF LOT 3, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE SOUTH 74 RODS TO THE SE CORNER SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE WEST TO THE SW CORNER, THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                  SCHEDULE A - REAL PROPERTY                        Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHN, RONALD W., Agreement No. 116959002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW CORNER OF LOT 3, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE SOUTH 74 RODS TO THE SE CORNER SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE WEST TO THE SW CORNER, THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CARROL RAY, Agreement No. 116960001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING AT THE NW CORNER OF LOT 3, THENCE SOUTH 68 RODS, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE NORTH 86 RODS TO THE CENTER LINE OF SECTION 7, THENCE WEST TO THE POB AND BEGINNING 68 RODS SOUTH OF THE NW CORNER OF LOT 3, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE SOUTH 74 RODS TO THE SE CORNER SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE WEST TO THE SW CORNER, THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CLEON C. , Agreement No. 116960002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING AT THE NW CORNER OF LOT 3, THENCE SOUTH 68 RODS, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE NORTH 86 RODS TO THE CENTER LINE OF SECTION 7, THENCE WEST TO THE POB AND BEGINNING 68 RODS SOUTH OF THE NW CORNER OF LOT 3, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE SOUTH 74 RODS TO THE SE CORNER SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE WEST TO THE SW CORNER, THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, HELEN M. REVOCABLE LIVING TRUST, Agreement No. 116961001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: NW CORNER OF LOT 3, THENCE SOUTH 68 RODS, THENCE EAST 40 RODS, THENCE SOUTH 12 RODS, THENCE EAST 43 RODS TO THE SE CORNER OF LOT 3, THENCE SOUTH 6 RODS, THENCE EAST 80 RODS, THENCE NORTH 86 RODS TO THE CENTER LINE OF SECTION 7, THENCE WEST TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEELER, JOHNNIE L., Agreement No. 121557001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 12168001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 NE4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, ANNA D., Agreement No. 12169001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, LEO GLENN, Agreement No. 12169002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, MELVIN D., ET UX, Agreement No. 12169003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULA, CLAIRANN TATE, Agreement No. 12169004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 N2 SE4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, FRED, Agreement No. 12170001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 SW4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, MARY LOU, Agreement No. 12170002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 SW4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 122259001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, CAROL J., ET VIR, Agreement No. 124054000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 All depths<br>Metes & Bound: NE NE NE NE NW | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIEFER, BETTY A., 1993 REVOCABLE TRUST, Agreement No. 124715001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AHTONE, TERRY, ET UX, Agreement No. 124727000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 All depths<br>Metes & Bound: SE SW SW SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, VILLA E., Agreement No. 125663000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 125664001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, EMORY T., ET UX, Agreement No. 125665001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, MONA F., Agreement No. 12574001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETTLINGER, MARIE S., Agreement No. 12574002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ITTNER, FRANK, Agreement No. 12574003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINEHAN, RICHARD A., Agreement No. 12574004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 12574005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPLE, FRED, TRUST, Agreement No. 12574006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, PETER L., Agreement No. 12574007<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL CO., Agreement No. 12575001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIEM, H. S., TRUST, Agreement No. 12575002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORALES, PATRICIA M. S., Agreement No. 12575003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M.T., ET AL, Agreement No. 12575004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHRISTOPHER REED, Agreement No. 12575005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PRISCILLA MARION, Agreement No. 12575006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**             **SCHEDULE A - REAL PROPERTY**             Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARING, LARRY N., Agreement No. 12575007<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, NELLIE J., ET AL, Agreement No. 12576001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, JAY, ET UX, Agreement No. 12576002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, Agreement No. 12576003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTON, SANDRA, Agreement No. 12576004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUGH, MARY M., Agreement No. 12576005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYND, TRINDA, Agreement No. 12576006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, I. L., Agreement No. 12577001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 015 W2 NW4, NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF TROGDEN 1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INLOW, EWING W., ET UX, Agreement No. 126004000<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 011 NE4<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GENE ELIZABETH, Agreement No. 126006000<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, PAUL, ET AL, Agreement No. 126041001<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Exception: L/E PAYNE #1-6 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSOR, CLARENCE, ET UX, Agreement No. 126043000<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 Exception: L/E PAYNE #1-6 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROWDER, ELLA MAE, Agreement No. 126044000<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 Exception: L/E PAYNE #1-6 W/B<br>Metes & Bound: ALL THAT PT OF THE SE LYING S AND E OF THE CENTER OF THE WATERLINE OF DEER CREEK, SAME BEING ON THE S AND E SIDES OF THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKMASTER FARMS, A PARTNERSHIP, Agreement No. 126045000<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 Exception: L/E PAYNE #1-6 W/B<br>Metes & Bound: ALL THAT PT OF THE SE LYING N OF THE CENTER WATER LINE IN THE CREEK BED OF DEER CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGGANS, MELODE J., Agreement No. 126239001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, RODNEY JIM, Agreement No. 126239002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY-ADAMS, ROBYN LEA, Agreement No. 126239003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, PAMELA L., Agreement No. 126239004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEISZ, ROSALIE ET VIR, Agreement No. 126239005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, TOBY J., Agreement No. 126239006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHERRY, LOIS, Agreement No. 126239007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, STEPHEN A., Agreement No. 126239008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor U.S. AGBANK, FCB, FKA FARM CREDIT BANK OF WICHITA, Agreement No. 126265002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, DARYLE, Agreement No. 126265003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JOYCE, Agreement No. 126265004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANADARKO BANK & TRUST COMPANY, Agreement No. 126265005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, WAYNE A. AND SHAWN S., TRUST, Agreement No. 126265006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURT, ELLEN ORLENA, Agreement No. 126265007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUND, ROBERT D., ET UX, Agreement No. 126281001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 S2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINDEL, DENNIS, Agreement No. 126282002<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLOM, SANDRA ANN TINDEL, Agreement No. 126282003<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBOUR, PATTI R., Agreement No. 126282004<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVINE, TOM S., Agreement No. 126282005<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #541969, Agreement No. 126283000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIEFER, LARRY DON, Agreement No. 126329001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 003 NE4 SW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AHTONE, VERA KAY, Agreement No. 126332001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 All depths<br>Metes & Bound: NW NE NW NE NW | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AHTONE, WILLIAM, JR., Agreement No. 126332002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 All depths<br>Metes & Bound: NW NE NW NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINEZ, KATHERINE VICTORIA, Agreement No. 126332003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 All depths<br>Metes & Bound: NW NE NW NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNSCHRECK, PHIL, REVOCABLE TRUST, Agreement No. 126334001<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, JOY LEE, Agreement No. 126340001<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKELTON, MARY JUAN, ET AL, Agreement No. 126340002<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, GARY D. AND GLENDA, Agreement No. 126805001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 SW4 NW4 Lot 4 From 0 strat. equiv. to 20,800 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, BILLY GENE AND KATHERINE L., JT, Agreement No. 126805002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 SW4 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, LOUISE ORRELL, Agreement No. 126805003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 SW4 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, JACKIE V., Agreement No. 126805004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 SW4 NW4 Lot 4 From 0 strat. equiv. to 20,800 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, MAXIE R., Agreement No. 127267001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, EDWARD A. ESTATE, Agreement No. 127267002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, DOROTHY M. , Agreement No. 127267003<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOSS, JAMES R. , Agreement No. 127267004<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, CHAS D., Agreement No. 127267005<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, LOIS C., Agreement No. 127267006<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSPARRIN, GERALD ET UX, Agreement No. 127271001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSPARRIN, VERN, Agreement No. 127271002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARGER, FLOYD M. ET UX, Agreement No. 127271003<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNCAN, FRANK ET UX, Agreement No. 127271004<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, WILBUR ET UX, Agreement No. 127274001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATHERS, EARL ET AL, Agreement No. 127276001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, CHARLES W. ET UX, Agreement No. 127279001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHLOUBER, AUGUST E., ET UX, Agreement No. 127546000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 S2 SE4<br>SEC 034 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILT, CHARLES P., Agreement No. 128009001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 NW4 NW4, S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, MELVIN L. AND ELAINE F., Agreement No. 128015001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINSON, LILLIE E,ETAL, Agreement No. 12805000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 034 From 17,495 feet to 99,999 feet From 2,600 to 17,495<br>Metes & Bound: A 6 ACRE TRACT OUT OF THE SW/4 MORE FULLY DESCRIBED BY METES AND BOUNDS<br>DESCRIPTION IN LEASE LESS AND EXCEPT RIGHTS BELOW THE BASE OF THE FORTUNA FORMATION<br>DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 17,495' BELOW THE SURFACE AS MEASURED BY<br>ELECTRIC LOGS IN THE DAY #1-34 WELL. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #568404, Agreement No. 128479000<br>USA/OKLAHOMA/CADDO 17 T007N R011W:<br>SEC 033<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #567316, Agreement No. 128486000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #553109, Agreement No. 128491000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #552456, Agreement No. 128502000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 028<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #551838, Agreement No. 128531000<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #555680, Agreement No. 128621000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 008<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #570563, Agreement No. 128623000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 011 From 0 feet PONTOTOC C.S.S. to 0 feet MISSISSIPPIAN C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #571845, Agreement No. 128874000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 004 From 0 feet CISCO to 0 feet MISSISSIPPI<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor WESTERVELT, E. E., ET AL, Agreement No. 129128000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 031<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, NORA B., Agreement No. 129133000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 SE4 NW4 Lot 2 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 NE4 NW4 Lot 1 (Avg) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, HAROLD & LUCY, HIS WIFE, Agreement No. 129474001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 Lot 3 (est.) Lot 4 (est.) Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN COMPANY & W. N. SMITH COMPANY, Agreement No. 129470002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 Lot 3 (est.) Lot 4 (est.) Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ROGER H., Agreement No. 129470003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 Lot 3 (est.) Lot 4 (est.) Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., Agreement No. 129471001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JNO. W., TRUSTEE, Agreement No. 129471002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL KILPATRICK, ET AL, Agreement No. 129471003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 N2 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #574777, Agreement No. 130535000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 005 From 0 feet PONTOTOC to 0 feet CHESTER<br>Metes & Bound: FORCE POOLING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, PHYLLIS JO, Agreement No. 131019001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 022<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E2 NE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLIGAR, VERA DEAN, Agreement No. 131019002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 022<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E2 NE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINNING, WILDA JANE, Agreement No. 131019003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 022<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E2 NE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANAR, THOMAS JAMES, ET UX, Agreement No. 131031000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 022<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E2 SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELCHER, ALVIS O., ET UX, Agreement No. 131034001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 023 SW4<br>SEC 023 W2 SE4<br>SEC 025 E2 SW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYBEE, G. D. , Agreement No. 131035001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 023 W2 SE4<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, MITCHELL, Agreement No. 131035002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 023 W2 SE4<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JAMES E., Agreement No. 131038000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 023 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RICHARD DREW, Agreement No. 131039001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N2 NE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREWITT, AUDINE DREW, ET VIR, Agreement No. 131039002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 026<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N2 NE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGLONE, ALMA LUCILLE, Agreement No. 131055001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPUNAUGLE, FRED G., ET UX, Agreement No. 131055002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE COMPANY, Agreement No. 131817001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 027 SW4 From 0 feet to 15,975 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #524840, Agreement No. 131936000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #507186, Agreement No. 133004001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 From 0 feet PONTOTOC to 0 feet SYCAMORE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, LELA V. DAHMS & M. MANLY, Agreement No. 133406001<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NW4 SE4, S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHMS, REYNOLD G. & HAZEL O., Agreement No. 133406002<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NW4 SE4, S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, DOROTHY D., ET AL, TRUSTEES, Agreement No. 133406003<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NW4 SE4, S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASON, ESTHER E. DAHMS, Agreement No. 133406004<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NW4 SE4, S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELESS, ETHEL H. DAHMS & S. C., Agreement No. 133406005<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NW4 SE4, S2 SW4 SE4, S2 SE4 SE4, NE4 SE4 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, TREVENNA E. & ANNA E., Agreement No. 133407000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013 N2 NE4 SE4, SW4 NE4 SE4, NW4 SE4 SE4, N2 SW4 SE4, S2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SIDNEY RAY & CAROLINE J., H/W, Agreement No. 133408000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013<br>Metes & Bound: ALL OF THE NE/4 LYING NORTH OF THE SOUTH ROW LINE OF U.S. HWY 62 AND SOUTH OF THE SOUTH ROW LINE OF THE C.R.I.&P. RAILROAD, SUBJECT TO U.S. HWY 62 ROW AND LESS & EXCEPT A TRACT IN THE N/2 NE/4 DESCRIBED AS BEG AT A POINT 10' SOUTH OF THE INTERSECTION OF THE WEST LINE OF PUBLIC HWY AND THE SOUTH LINE OF THE C.R.I.&P. RAILROAD, THENCE SOUTH 308.27', THENCE WEST 295', THENCE NORTH 281.73' TO THE SOUTH LINE OF THE AFOREMENTIONED RAILROAD ROW, THENCE EAST ALONG THE RAILROAD ROW TO THE POB, AND LESS & EXCEPT A TRACT BEG 318.27' SOUTH OF THE INTERSECTION OF PUBLIC HWY AND THE SOUTH LINE OF THE C.R.I.&P. RAILROAD ROW, THENCE WEST 295', THENCE NORTH 281.73', THENCE SW'LY 10' FROM AND PARALLEL TO THE SOUTH ROW LINE OF THE C.R.I.&P. RAILROAD A DISTANCE OF 100.41', THENCE SOUTH 334' TO THE NORTH LINE OF PROPOSED HWY 9, THENCE SE'LY ALONG THE NORTH LINE OF PROPOSED HWY 9 TO THE POINT OF INTERSECTION WITH THE WEST LINE OF PUBLIC ROAD, THENCE NORTH 102' TO THE POB (THE ABOVE TWO TRACTS COMPRISE A 3.38 ACRE EXCEPTION). | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            SCHEDULE A - REAL PROPERTY            Case No.            15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DICKENSON, DOROTHY MAE, Agreement No. 133409000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013<br>Metes & Bound: A TRACT OF LAND SITUATED IN THE NE/4, DESCRIBED AS FOLLOWS: BEG AT A POINT 40'<br>SOUTH AND 20' WEST OF THE NE/C OF SE/4 NE/4, THENCE SOUTH 110', THENCE WEST 100', THENCE<br>SOUTH 50', THENCE WEST 410', THENCE NORTH TO THE SOUTH LINE OF U.S. HWY 62 ROW, THENCE EAST<br>ALONG SAID ROW TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, ARTHUR & LIDA, Agreement No. 133410000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013<br>Metes & Bound: ALL OF THE S/2 NE/4 OF SECTION 13 SOUTH OF THE SOUTH LINE OF U.S. HWY 62 ROW LESS<br>AND EXCEPT A TRACT OF LAND DESCRIBED AS FOLLOWS: BEG AT A POINT 40' SOUTH, 20' WEST OF THE NE<br>CORNER OF THE S/2 OF THE NE/4 OF SECTION 13, THENCE SOUTH 110', THENCE WEST 100', THENCE<br>SOUTH 50', THENCE WEST 410', THENCE NORTH TO THE SOUTH LINE OF U.S. HWY 62 ROW THENCE EAST<br>ALONG THE SOUTH LINE OF U.S. HWY 62 ROW TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICKASHA COTTON OIL COMPANY, Agreement No. 133423000<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 013<br>Metes & Bound: A TRACT OR PARCEL OF LAND OUT OF THE N/2 NE, MORE PARTICULARLY DESCRIBED AS<br>FOLLOWS TO-WIT: BEG AT A POINT 10' S OF WHERE THE W LINE OF THE PUBLIC ROAD AND HWY, N & S<br>ALONG THE COUNTY LINE BETWEEN GRADY COUNTY AND CADDO COUNTY, INTERSECTS WITH THE S<br>LINE OF THE ROW OF THE CHICAGO, ROCK ISLAND & PACIFIC RAILWAY COMPANY IN THE N/2 FO NE,<br>THENCE S ALONG THE W LINE OF SAID PUBLIC HWY 308.27'; THENCE W 295'; THENCE N 281.73' TO THE<br>SOUTH LINE OF THE ROW OF THE CHICAGO, ROCK ISLAND & PACIFIC RAILWAY COMPANY AFORESAID;<br>THENCE E ALONG THE S LINE OF THE ROW OF SAID CHICAGO, ROCK ISLAND & PACIFIC RAILWAY<br>COMPANY TO THE POB, AND A TRACT BEG AT A POINT 318.27' S OF THE POINT WHERE THE W LINE OF<br>THE PUBLIC ROAD RUNNING N AND S ALONG THE COUNTY LINE BETWEEN GRADY AND CADDO<br>COUNTIES, INTERSECTS THE S LINE OF THE ROW OF THE CHICAGO, ROCK ISLAND & PACIFIC RAILWAY,<br>IN THE N/2 OF THE NE OF SAID SECTION, AND THENCE RUNNING W 295', THENCE N 281.73', THENCE IN A<br>SW'LY DIRECTION PARALLEL WITH, AND 10' DISTANT FROM THE S ROW LINE OF THE C.R.I.&P. RY, A<br>DISTANCE OF 100.41', THENCE S 344' TO THE N LINE OF THE PROPOSED ST HWY 9, THENCE IN A SE'LY<br>DIRECTION, ALONG THE N LINE OF SAID PROPOSED STATE HWY TO A POINT WHERE IT INTERSECTS THE<br>W LINE OF THE PUBLIC ROAD RUNNING N AND S BETWEEN GRADY AND CADDO COUNTIES, AND<br>THENCE N ALONG THE W LINE OF SAID PUBLIC ROAD 102' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERCROMBIE, R. W., Agreement No. 133426000<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, LUCY G., Agreement No. 133427001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 011 NW4 Exception: LESS & EXCEPT 1 AC TR IN THE NW: BEG AT A POINT 187.3' N OF SW/C NW, THENCE<br>N 208.7', THENCE E 208.7', THENCE S 208.7', THENCE 208.7' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, HENRY L. WILL OF, Agreement No. 133427002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 011 NW4 Exception: LESS & EXCEPT 1 AC TR IN THE NW: BEG AT A POINT 187.3' N OF SW/C NW, THENCE<br>N 208.7', THENCE E 208.7', THENCE S 208.7', THENCE 208.7' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNSTADT, WILLIAM L TRUST, Agreement No. 133427003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 011 NW4 Exception: LESS & EXCEPT 1 AC TR IN THE NW: BEG AT A POINT 187.3' N OF SW/C NW, THENCE<br>N 208.7', THENCE E 208.7', THENCE S 208.7', THENCE 208.7' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, ORVILLE W., Agreement No. 133483001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, ALBERTA, Agreement No. 133483002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, VARVEL & MAXINE, HIS WIFE, Agreement No. 133483003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTS, M. OTIS & FAY, HIS WIFE, Agreement No. 133483004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, OLA M., Agreement No. 133483005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HEFNER PRODUCTION COMPANY, Agreement No. 133483006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDWARDS, L. A., Agreement No. 133483007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLF, ARTHUR C., Agreement No. 133483008<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HEFNER PRODUCTION COMPANY, Agreement No. 134379001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 SE4 SW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, ELIZABETH R. , Agreement No. 134379002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 SE4 SW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 030 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLF, ARTHUR C., Agreement No. 134384001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ETHEL, Agreement No. 134384002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. FRANCIS DE SALES SEMINARY, Agreement No. 134389001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NAT'L. BK. & TR. CO. OF OKC, OK, TRUSTEE, Agreement No. 134389002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EVELYN B., Agreement No. 134389003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORING, L. M., Agreement No. 134389004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, CAROLYN, Agreement No. 134389005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOERTZ, GUSTAV R. & BESSIE, Agreement No. 134389006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, VIRGINIA, Agreement No. 134389007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKEY, JOHN M., Agreement No. 134389008<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, JEANNE MALONE, Agreement No. 134389009<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NIX, DON, Agreement No. 134389010<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, CHARLOTTE LEE, Agreement No. 134389011<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MARY ELIZABETH, Agreement No. 134389012<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, FRANK MARTIN ESTATE, Agreement No. 134389013<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 NW4, SW4 NE4 Exception: L/E FREDA MAE #1-25 W/B & JOE #1-25 W/B<br>SEC 025 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, FERN J. , Agreement No. 134482001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, JODENE LASLEY, ET AL, Agreement No. 134482002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERBURY, MAGGIE, Agreement No. 134482003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARDOKUS, J. M. , Agreement No. 134482004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHART, ETTA RICE AND THOMAS Q. MANAR, Agreement No. 134482005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, FRANK A., ET UX, Agreement No. 134482006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHARISS, HARLEY D., ET UX, Agreement No. 134482007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, RUBY, ET VIR, Agreement No. 134482008<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHARISS, JIM L., ET UX, Agreement No. 134482009<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, ROY H., ET UX, Agreement No. 134482010<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, MRS. R. H., Agreement No. 134482011<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PREWITT, ALICE F., Agreement No. 134482012<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 E2 NW4 Exception: L/E JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 036 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LON V., Agreement No. 140763000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 SW4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LON V., Agreement No. 140765000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 NE4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LON V., Agreement No. 140766001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 SE4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, INCORPORATED, Agreement No. 140766002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 SE4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HEFNER PRODUCTION COMPANY, Agreement No. 140767001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 NW4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE LIBERTY NATIONAL BANK & TRUST CO. OF OK CITY, Agreement No. 140767002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 030 NW4 From 0 feet top 12,910 to 0 feet bottom RED ROCK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAYZ, MARY V., ET AL, Agreement No. 142682000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 All depths<br>Metes & Bound: WEST 2/3RD OF W/2 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, RUTH, Agreement No. 143114001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, MARY FRANCIS, SURVIVING JOINT TENANT, Agreement No. 143114002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANALLY, M. EVELENA, LIFE TENANT, Agreement No. 143114003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, JANIE SUE, Agreement No. 143159001<br>USA/OKLAHOMA/CADDO 17 T008N R011W:<br>SEC 028 E2 SW4 From 0 feet SURFACE to 100 feet below HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, REBA F., FKA REBA F. PATTON, Agreement No. 143199001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BONNIE ANN TRUST DTD 8/29/1999 , Agreement No. 143199002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, MARIETTA FAMILY TRUST DTD 2-20-2009, Agreement No. 143199003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, DAVID FRANKLIN AKA DAVID FRANK VINCENT, Agreement No. 143199004<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, ROBERT E., Agreement No. 143199005<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, REUBEN D., Agreement No. 143199006<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VINCENT, DEBRA L., Agreement No. 143199007<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, GERALD R., Agreement No. 143199008<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERMAN, THE VERLIN D. BOWERMAN & EDNA M., Agreement No. 143200001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WANDA LOUISE, LIFE ESTATE, Agreement No. 143200002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULL, DARRELL W. & PATRICIA ANN MULL, Agreement No. 143233001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 SW4, E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH TO SOUTH ON THE WEST SIDE OF THE SW/4 SE/4 OF SECTION 11, 9N-12W, CADDO COUNTY, OK All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLES, HERBERT WESLEY &JUANITA CHRISTINE BUCKLES, Agreement No. 143235001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANADARKO BANK AND TRUST COMPANY, Agreement No. 143235002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKENGA, FYRN E., TRUST, Agreement No. 143245001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUKENGA, EUGENE F., TRUST, Agreement No. 143245002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAKEFIELD, LINDA LEE,FKA, SEMERENCA, LINDA CHAPMAN, Agreement No. 143263001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKINS ROYALTY, LLC., Agreement No. 143263002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLER ROYALTY, LLC, Agreement No. 143263003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN DYKE, POLLY HAEBLER, Agreement No. 143263004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKOVE, ELLEN HAEBLER, Agreement No. 143263005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNAVELY, MARK, Agreement No. 143276001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNAVELY, JIMMY H., Agreement No. 143276002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BALDWIN LIMITED PARTNERSHIP, Agreement No. 143276003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOM, MICHAEL W. & SUE W., JTROS, Agreement No. 143276004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOM, TERESA L., Agreement No. 143276005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNAVELY, CHRIS, Agreement No. 143276006<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 NE4, NW4 All depths<br>Metes & Bound: INSOFAR & NOLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBURN, FLORENE W., LIVING TRUST, Agreement No. 143281001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SW4 NE4, W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, DONALD & RITA, H/W, Agreement No. 143281002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SW4 NE4, W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSPER, DARLA AND LILBURN, Agreement No. 143281003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SW4 NE4, W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, VERLIN K., LIVING TRUST, Agreement No. 143281004<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SW4 NE4, W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON,BARBARA NADINE LIV TR, A REV TR DTD 7/31/07, Agreement No. 143281005<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SW4 NE4, W2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, NANCY G., Agreement No. 143282001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 Exception: LESS & EXCEPT A 2.0 ACRE TRACT All depths<br>Metes & Bound: SE/4, DESCRIBED AS COMMENCING AT THE SE/C OF SE/4 NORTH 1370FT TO POB; THENCE<br>WEST 440.5FT; THENCE NORTH 197.5FT; THENCE EAST 440.5FT TO A POINT ON THE EAST LINE OF SAID SE/4;<br>THENCE SOUTH ALONG SAID EAST LINE 197.5FT TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POND, DOUG, Agreement No. 143282002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 SE4 Exception: LESS & EXCEPT A 2.0 ACRE TRACT DESCRIBED AS COMMENCING AT THE SE/C OF<br>SE/4 NORTH 1370FT TO POB; THENCE WEST 440.5FT; THENCE NORTH 197.5FT; THENCE EAST 440.5FT TO A<br>POINT ON THE EAST LINE OF SAID SE/4; THENCE SOUTH ALONG SAID EAST LINE 197.5FT TO POB. All<br>depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLINGTON, DAVID, A MARRIED MAN, Agreement No. 143320001<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 020 SE4 From to<br>SEC 020 E2 NE4 From to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, JACK, Agreement No. 143321001<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, STONEY J, Agreement No. 143321002<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHHOFER, GERI, Agreement No. 143321003<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEBENLIST, CHRIS, Agreement No. 143321004<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, INA NADINE, Agreement No. 143322001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, VERNA L., Agreement No. 143322002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, SANDRA K, Agreement No. 143322003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, SONYA, Agreement No. 143328001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, FRED RICK, Agreement No. 143328002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELVIN, DEANNA L, Agreement No. 143328003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORLANA CROWELL 2011 REVOCABLE TRUST U/A 5/25/2011, Agreement No. 143328004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RHONDA LYNN ESTATE OF, Agreement No. 143328005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIANT, DIEDRE J., Agreement No. 143328006<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBURN, DOYLE W., Agreement No. 143328007<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, DONNA GAYLE, Agreement No. 143329001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 Exception: L/E A 2.0 ACRE TRACT All depths<br>Metes & Bound: SW/4 DESCRIBED AS: COMMENCING AT SE/CORNER OF SE/4 NORTH 1370' TO POB, THENCE WEST 440.5'; THENCE NORTH 197.5; THENCE EAST 440.5' TO A POINT ON THE EAST LINE OF SAID SE/4; THENCE SOUTH ALONG EAST LINE 197.5' TO POB<br>SEC 023 All depths<br>Metes & Bound: A 2.0 ACRE TRACT IN THE SW/4 DESCRIBED AS: COMMENCING AT SE/CORNER OF SE/4 NORTH 1370' TO POB, THENCE WEST 440.5'; THENCE NORTH 197.5; THENCE EAST 440.5' TO A POINT ON THE EAST LINE OF SAID SE/4; THENCE SOUTH ALONG EAST LINE 197.5' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS CHILDREN'S TRUST DTD 7/30/71, Agreement No. 143335001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 S2 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHN, RITA K. REVOCABLE TRUST UTA 3/26/12, Agreement No. 143336000<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, KRISTI A, Agreement No. 143343001<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRATOWSKI, SHANNON G, Agreement No. 143343002<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, CHRISTOPHER L. & NANCY, Agreement No. 143343003<br>USA/OKLAHOMA/CADDO 17 T009N R010W:<br>SEC 029 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUITT, EARLENE, Agreement No. 143345001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4, LESS THE WEST (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRA ROSA ROYALTY CORPORATION, Agreement No. 143345002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4, LESS THE WEST ONE (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIFFENDAFFER FAMILY TR. A REV LIV TR DTD 5/29/91, Agreement No. 143345003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4, All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARVEY, LESTER A REV TR, LESTER A HARVEY TTEE, Agreement No. 143345004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4, LESS THE WEST ONE (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ARLENE, Agreement No. 143345005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4, LESS THE WEST ONE (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGOIL & GAS COMPANY, LLC 1, Agreement No. 143345006<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH AND SOUTH ON THE WEST SIDE OF THE SW/4 SE/4 LESS THE WEST ONE (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JAMES S., Agreement No. 143347001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KHOURY, ELEANOR L. GRANDCHILDREN'S TRUST, Agreement No. 143347002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, JOE W., JR, Agreement No. 143347003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE FAMILY TRUST DTD 11/7/83, Agreement No. 143347004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERSON FAMILY TRUST DTD  5/9/96, Agreement No. 143347005<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PODDER, MAURICE JOE, Agreement No. 143347006<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABB, R EARLE, Agreement No. 143396001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RI REV TRUST UTA DTD 5/13/04, Agreement No. 143396002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYKES, DAVID E, Agreement No. 143396003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, FORREST A SR., Agreement No. 143396004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRANCIS EDWARD, Agreement No. 143396005<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MAURINE LEE, Agreement No. 143396006<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE EDP FAMILY TRUST DTD 9/13/2004, Agreement No. 143396007<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISMUKES, BARBARA, Agreement No. 143396008<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABB, LESLIE E., Agreement No. 143396009<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, VIRGINIA R, Agreement No. 143396010<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, STEVEN L, Agreement No. 143396011<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, JOHN M. JR., Agreement No. 143396012<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, ROBERT W., Agreement No. 143396013<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, TIMOTHY J., Agreement No. 143396014<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, JOWANNA, Agreement No. 143399001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 007 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, JANETTE KAY, Agreement No. 143401001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 019 SE4 All depths<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDGEL, VICTORIA L & ROBERT A, Agreement No. 143402001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 016 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, TOMMY W AND JO ANN, Agreement No. 143402002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 016 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWER, G.L., Agreement No. 143402003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 016 S2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVELYN BLEVENS REVOCABLE TRUST, Agreement No. 143405001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, S. STUART, Agreement No. 143405002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINGER, MARY B LIFE ESTATE, Agreement No. 143448001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATON, JUDY WRIGHT, Agreement No. 143451001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 SW4 Lot 3 All depths<br>SEC 018 SE4 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, ROGER, Agreement No. 143451002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, BRENT, Agreement No. 143451003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, GLENDA HINES, Agreement No. 143451004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, RUTH, Agreement No. 143451005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, BURTON L, Agreement No. 143452001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGUS, DONNA FAYE, Agreement No. 143452002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURMAN, MYRNA J LIVING TRUST, Agreement No. 143452003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, DORIS LA NELL, Agreement No. 143452004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TENNISON, MILLIE JANICE, Agreement No. 143453001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, DOROTHY KAY, ET AL, Agreement No. 143453002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOSHIER, GEORGE C., Agreement No. 143453003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUEHLER, PHOEBE B. TESTAMENTARY TRUST, Agreement No. 143453004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 NE4 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, MARSHALL DWIGHT, Agreement No. 143456001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, HELEN JOYCE TRUST DTD 6/18/2004, Agreement No. 143456002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, JERRY MELVIN, Agreement No. 143456003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLAYTON, IRWIN L & WILDA JUNE REV LIV TR 4/23/08, Agreement No. 143456004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, MYRTLE ODESSA, Agreement No. 143456005<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, DUANE, Agreement No. 143456006<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 022 All depths<br>Metes & Bound: A PART OF THE S2NW, BEGINNING AT THE QUARTER<br>SEC CORNER BETWEEN<br>SEC 21 AND 22; THENCE EAST ON THE QUARTER<br>SEC LINE 1,847' TO THE WEST LINE OF THE C.R.I&P. RAILROAD RIGHT-OF-WAY; THENCE IN A<br>NORTHWESTERLY DIRECTION TO THE 1/8TH<br>SEC LINE ALONG THE WEST LINE OF SAID RIGHT-OF-WAY; THENCE WEST ALONG THE 1/8TH<br>SEC LINE A DISTANCE OF 1,210' TO THE<br>SEC LINE BETWEEN<br>SEC 21 AND 22; THENCE SOUTH A DISTANCE OF 1,320' ALONG SAID<br>SEC LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDGEL, ROBERT A & VICTORIA A, Agreement No. 143458001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 009 SE4 All depths<br>SEC 009 S2 SE4 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, TOMMY W AND JOANN, Agreement No. 143458002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 009 SE4 All depths<br>SEC 009 S2 SE4 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAGUNDES, CHARLENE E, Agreement No. 143459001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NANCE, BEVERLY RENE, Agreement No. 143459002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLEY, JAMES & ELLA, REV TRST U/T/A DTD 6/16/04, Agreement No. 143459003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD FAMILY REV TRUST DTD 8/1/89, Agreement No. 143459004<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, ROBERT L, Agreement No. 143459005<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, TANA LOUISE, Agreement No. 143459006<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, STEVEN J, Agreement No. 143459007<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLE, JANICE K. Agreement No. 143464001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 007 N2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, RITA L. ET AL, Agreement No. 143464002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 007 N2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGER NURSING HOME, Agreement No. 143465001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 SW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLZEN, SHARON A & WILLIAM E III, Agreement No. 143468001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 NE4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARME, PATSY ROBERTA LIFE ESTATE, Agreement No. 143498001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, BILLY RAY LIFE ESTATE, Agreement No. 143498002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS LAND & MINERALS, LLC, Agreement No. 143499001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 003 S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIANT ALBERT D. & BETTY JO, Agreement No. 143506001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, DANNY & GAIL, Agreement No. 143506002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIANT, DONALD R. & GLORIA M., Agreement No. 143506003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, TERRY L & ELAINE, Agreement No. 143506004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRELL, BETTY LOU, Agreement No. 143507001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, JANICE, Agreement No. 143507002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKINS, MARY RUTH, Agreement No. 143507003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKNEY, HELEN, Agreement No. 143507004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, E CLAIR AND SUSAN K CARLISLE, Agreement No. 143507005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RODNEY W., Agreement No. 143507006<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, DALE EUGENE, Agreement No. 143507007<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT/MOOTER IRREV TRUST, Agreement No. 143540000<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POND, MICHAEL A., Agreement No. 143547001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKSON, JERRY, Agreement No. 143549001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECHRIST, ROY F., Agreement No. 143549002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECHRIST FAMILY TRUST DTD 10/30/08, Agreement No. 143549003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOFF, TONYA KAY, Agreement No. 143549004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, DEBRAH LYNN, Agreement No. 143549005<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPTON, GAYLA M., Agreement No. 143549006<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, DIANA GAIL, Agreement No. 143549007<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECHRIST, NADINE, Agreement No. 143549008<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUDGEL, JARED L., Agreement No. 143549009<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, CHERYL RENEE STRICKLAND, Agreement No. 143549010<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, KATHY, Agreement No. 143549011<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKSON, RANDY J., Agreement No. 143549012<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, RICHARD O. & JUDITH A. BENNETT, Agreement No. 143549014<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLMAN, CHERI R., Agreement No. 143549015<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, VALENA RUTH, Agreement No. 143549016<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKSON, CHARLES WAYNE LIFE ESTATE, Agreement No. 143549017<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, WILBUR G., Agreement No. 143549018<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECHRIST, JOSHUA E, Agreement No. 143549019<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DANIEL, JANET LEE, Agreement No. 143549020<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, FRANCES MAE, Agreement No. 143549021<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDOLPH, GLENN & LINDA, Agreement No. 143572001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COST, JAMES STEVEN, Agreement No. 143575001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOYCLE L. REVOCABLE TRUST DTD 9/24/90, Agreement No. 143586001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, EUGENE D REVOCABLE TRUST DTD 9/24/90, Agreement No. 143586002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHNDEAN LANDESS PROPERTIES, LLC, Agreement No. 143587001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 007 NE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONDON, WILLIAM W, Agreement No. 143588001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONEBRAKE, LINDA L REVOCABLE TRUST, Agreement No. 143588002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, TIMOTHY J., Agreement No. 143590001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, STEVEN L, Agreement No. 143590002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, JOHN M JR., Agreement No. 143590003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, ROBERT W., Agreement No. 143590004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, EUGENE D. REVOCABLE TRUST DTD 9/24/90, Agreement No. 143593001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JOYCLE L. REVOCABLE TRUST DTD 9/24/90, Agreement No. 143593002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JERRY E., Agreement No. 143593003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWALLEN, DONNA G., Agreement No. 143593004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, JIMMY E., A/K/A JIM E. SAVAGE, Agreement No. 143611000<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 021 N2 NE4 NE4 SE4, E2 NE4 NW4 NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC# 532795, Agreement No. 143815000<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 547307, Agreement No. 143816000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 From PERMIAN to PERMIAN From CISCO to CISCO From HOXBAR to HOXBAR From DEESE to DEESE<br>From ATOKA to ATOKA From MORROW to MORROW From SPRINGER to SPRINGER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGOIL & GAS COMPANY II, LLC, Agreement No. 143633001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 011 E2 SE4, SW4 SE4 Exception: LESS A STRIP OF LAND 16.5' WIDE RUNNING NORTH & SOUTH ON THE<br>WEST SIDE OF THE SW/4 SE/4 LESS THE WEST ONE (1) ROD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, CAROL KAY, Agreement No. 143636001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NE4, N2 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HISER, DALPHIT DAUWAYNE REV LIV TRUST DTD 1/18/93, Agreement No. 143636002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NE4, N2 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HISER, JOYCE JANET REV  LIVING TRUST DTD 1/18/93, Agreement No. 143636003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NE4, N2 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHANAN, TINA DALPHINE DICKSON &BRIAN NEAL JTWROS, Agreement No. 143636004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NE4, N2 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARP, JIM & SHEILA REV LIV TRUST DTD 1/29/13, Agreement No. 143636005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 022 NE4, N2 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, JOHN LEE, Agreement No. 143645001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, ARTHUR CALVIN, Agreement No. 143645002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, BARBARA, Agreement No. 143647001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 018 NE4 SW4 Lot 3 All depths<br>SEC 018 SE4 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JG HOLDINGS, LLC, Agreement No. 143655001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOONE TRUST DTD 7/23/10, Agreement No. 143659001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 Lot 1 All depths<br>SEC 018 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUEHNEMAN, JOHNNIE, Agreement No. 143659002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 018 Lot 1 All depths<br>SEC 018 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, DEBORAH & BUD, Agreement No. 143698001<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RICKY L & BRENDA, Agreement No. 143698002<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RANDY J & DIANNA, Agreement No. 143698003<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLEN, LARRY D, Agreement No. 143698004<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, LINDA D & JIM, Agreement No. 143698005<br>USA/OKLAHOMA/CADDO 17 T008N R010W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEVENS, M. EVELYN AKA EVELYN BLEVINS, Agreement No. 143778001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, CAROLYN, Agreement No. 143778002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, MARSTON DUANE, Agreement No. 143778003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CAROL, Agreement No. 143778004<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 006 SE4 NE4, NE4 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, CAROLYN, Agreement No. 143779001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEVENS, EVELYN A M EVELYN BLEVINS, Agreement No. 143779002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, M. DUANE AKA MARSTON DUANE YEARWOOD, Agreement No. 143779003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, CAROL, Agreement No. 143779004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, DEON & BARBARA ANN, Agreement No. 143779005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 030 S2 SE4 All depths<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, BEN CATES, Agreement No. 143803001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 021 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #527159, Agreement No. 143912000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 From PERMIAN to PERMIAN From CISCO to CISCO From HOXBAR to HOXBAR From DEESE to DEESE From ATOKA to ATOKA From MORROW to MORROW From SPRINGER to SPRINGER From CANEY to CANEY From MAYES to MAYES From SYCAMORE to SYCAMORE From WOODFORD to WOODFORD From HUNTON to HUNTON From SYLVAN to SYLVAN From VIOLA FORMATION to VIOLA FORMATION From BROMIDE to BROMIDE From MCLISH to MCLISH From OIL CREEK to OIL CREEK From JOINS to JOINS From ARBUCKLE to ARBUCKLE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLERTON, HAROLD D & WILMA JEAN, Agreement No. 143989001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL ESTATE, Agreement No. 144214001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL ESTATE, Agreement No. 144214002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 003 SE4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MEDA LAVONA, Agreement No. 145375001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 SW4 Exception: LESS & EXCEPT THE SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAIN, OKLAHOMA E. MILES, ET UX, Agreement No. 15103001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 034 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HOUSE #1-34. From 0 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARGER, F. MILFORD, ET UX, Agreement No. 15103002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 034 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HOUSE #1-34. From 0 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DON, ET UX, Agreement No. 15104000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 034 S2 Exception: LESS & EXCEPT THE WELLBORE OF THE HOUSE #1-34. From 0 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CLEO M., ET AL, Agreement No. 15310001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLE, MARK ALAN, ET UX, Agreement No. 15310002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, CATHY LYNN, Agreement No. 15310003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, ROBIN LARAE, Agreement No. 15310004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, CHRIS E., Agreement No. 15310005<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHODES, CONNIE LEE ET VIR, Agreement No. 15310006<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF THE NE NE, THENCE SOUTH 990 FEET; THENCE WEST 220 FEET; THENCE NORTH 990 FEET; THENCE EAST 220 FEET TO POB From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLE, GLENDA SUE, Agreement No. 15311000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 028 From 0 feet to 17,350 feet<br>Metes & Bound: A TRACT IN THE NE NE DESCRIBED AS FOLLOWS: COMMENCING AT THE NE CORNER OF THE NE NE, THENCE SOUTH 990'; THENCE WEST 220'; THENCE NORTH 990', THENCE EAST 220'POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, KERMIT, ET UX, Agreement No. 15362001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, KERMIT, ET UX, Agreement No. 15362002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, ALTHEA IRENE , ET AL, Agreement No. 15363001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, MORRIS, Agreement No. 15363002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, ALTHEA IRENE , ET AL, Agreement No. 15364001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARVEY, MORRIS, Agreement No. 15364002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, HARRY, ET UX, Agreement No. 15366001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 S2 SW4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELVA, ET VIR, Agreement No. 15367001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 S2 SW4 From 0 feet to 15,600 feet<br>SEC 005 S2 S2 SW4 From 15,601 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELTA, ET VIR, Agreement No. 15367002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 N2 S2 SW4 From 0 feet to 15,600 feet<br>SEC 005 S2 S2 SW4 From 15,601 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, DEAN, ET UX, Agreement No. 15368001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 S2 S2 SW4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, REUEL D. ET UX, Agreement No. 15385001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 SE4 NE4 From 13,434 feet to 15,661 feet<br>SEC 025 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, LEON RUDEL, ET UX, Agreement No. 15386000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 NE4 NE4, SW4 NE4 From 13,434 feet to 15,661 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, LEON RUDEL, ET UX, Agreement No. 15387000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 NW4 NE4 From 13,434 feet to 15,661 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAR, BETTY CAROL, Agreement No. 15388001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 NW4 NW4 From 13,434 feet to 15,661 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAR, BETTY CAROL, Agreement No. 15389001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 NE4 NW4, SW4 NW4 From 13,434 feet to 15,661 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, LAURA HAMILTON, ET AL, Agreement No. 15390001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, MARGUERITE C., Agreement No. 15391001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 SE4 From 13,812 feet to 15,661 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, ELWYN E. BREAUX, Agreement No. 15392001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 SW4 From 13,429 feet to 15,580 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, TERESA, Agreement No. 15392002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 SW4 From 13,429 feet to 15,580 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIANT, J. E., ET UX, Agreement No. 15393001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 025 SE4 Exception: LESS TWO ACRES IN THE NE/C SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHERE, MARY, Agreement No. 15402001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARJORIE JEAN, Agreement No. 15402002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, THELMA LAYMONE, Agreement No. 15402003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TURNBULL, RALPH P., Agreement No. 15403001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BETTY, Agreement No. 15403002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STADLER, WILLIE E., Agreement No. 15403003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALLEY, JOHNETTA S., Agreement No. 15403004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, CAROL J., Agreement No. 15404001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIDWELL, DELORES H., Agreement No. 15404002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, ALBERT D., Agreement No. 15404003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DONALD W., Agreement No. 15404004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, RONALD A., Agreement No. 15404005<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JARIUS L., Agreement No. 15404006<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABRIEL, J. RONALD, Agreement No. 15404007<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABRIEL, LARRY BRUCE, Agreement No. 15404008<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 E2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT, BERTHA, Agreement No. 15405001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 018 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, BEN, ET UX, Agreement No. 15591001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, JACK, Agreement No. 15591002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, STELLA B., Agreement No. 15591003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, COVERT J. ET UX, Agreement No. 15591004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, ELEANOR BELLE E. Agreement No. 15591005<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLINES, ADA WILMA, Agreement No. 15592001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002<br>Metes & Bound: SOUTH 100 ACRES OF NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, BILLY J., Agreement No. 15592002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002<br>Metes & Bound: SOUTH 100 ACRES OF THE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, SHIRLEY, Agreement No. 15592003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002<br>Metes & Bound: SOUTH 100 ACRES OF THE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, HERMAN, ET UX, Agreement No. 15592004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002<br>Metes & Bound: SOUTH 100 ACRES OF THE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, KENNETH B., Agreement No. 15593001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002<br>Metes & Bound: SOUTH 100 ACS OF THE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, NELDA JO, Agreement No. 15617001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 001 S2 SW4, SW4 SE4 From 0 feet to 16,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARDOKUS, OPAL S., Agreement No. 15617002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 001 S2 SW4, SW4 SE4 From 0 feet to 16,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARDOKUS, STEVEN M., ET UX, Agreement No. 15617003<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 001 S2 SW4, SW4 SE4 From 0 feet to 16,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUTRAY, DORIS, Agreement No. 15677001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 T007N R010W:<br>SEC 035 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, DONALD G., Agreement No. 15679001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 S2 SW4, S2 SW4 SW4, S2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, C. F. ET UX, Agreement No. 15679002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 S2 SW4, S2 SW4 SW4, S2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPE, MARGARET ANNE, ET VIR, Agreement No. 15680001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANSFORD, GORDON E., ET UX, Agreement No. 15680002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, HELEN I., ET VIR, Agreement No. 15721001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, HELEN I., ET VIR, Agreement No. 15722001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, RUTH, Agreement No. 15722002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, RUTH DEE, TRUSTEE, Agreement No. 15722003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DRAKE, MARGUERITE E., ET AL, Agreement No. 15722004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, ELSIE, Agreement No. 15723001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, ETHEL, Agreement No. 15723002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEBENLIST, CRIS, Agreement No. 15723003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHHOFER, AARON, ET UX, Agreement No. 15723004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, FRED, Agreement No. 15724001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCATEE, WILMA WRIGHT, Agreement No. 15724002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNGAN, LEONA W., Agreement No. 15724003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERA W., Agreement No. 15724004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNETT, MIKE, Agreement No. 15727001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, RICKY TWIG, ET UX, Agreement No. 15727002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, MANLY, ET UX, Agreement No. 15727003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, LAURA B., Agreement No. 15727004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLE, H. MARSHALL, ET UX, Agreement No. 15727005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLIAND, DOREEN, ET VIR, Agreement No. 15727006<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALDER, RUBY, Agreement No. 15727007<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAXE ENERGY CORPORATION, Agreement No. 15727008<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNSTON, RONALD J. ET UX, Agreement No. 15727009<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, GLORIA PHYLLIS, Agreement No. 15727010<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, WILDA N., Agreement No. 15727011<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITTS, HENRY, Agreement No. 15727012<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, BENNIE ARLAND, Agreement No. 15727013<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KHOURY, ELEANOR LOUISE, Agreement No. 15728001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' OF SECTION<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, THE EAST 104' OF WEST 404' OF NORTH 210' OF SECTION AND EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, DOROTHY MARIAN 1981 REV TRUST, Agreement No. 15729001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WE ST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' OF SECTION AND NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4 OF SECTION, NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' OF SECTION AND EAST 104' OF WEST 509' OF NORTH 210' OF SECTION AND EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4 OF SECTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAKESTRAW, ARTHUR LORY MORRIS, Agreement No. 15729002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4 OF SECTION<br>SEC 002 N2 N2<br>Metes & Bound: AND THE NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4<br>SEC 002<br>Metes & Bound: NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WE ST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' OF SECTION<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 494' OF NORTH 210' OF SECTION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JACK PERSHING, Agreement No. 15729003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4 OF SECTION AND THE WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210' OF SECTION 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, HELEN, Agreement No. 15729004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4 AND WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210' OF SECTION 2 AND THE EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GAGE, MICHELLE MORRIS, Agreement No. 15729005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4 AND WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210' OF SECTION 2 AND THE EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBOUR, DAVID M., Agreement No. 15729006<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4, WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4, THE NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 AND NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210' OF SECTION 2 AND THE EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAD, MIRDIE, Agreement No. 15729007<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4, WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, V.E., ET UX, Agreement No. 15729008<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4, WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 OF SECTION AND THE NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, CHARLES ELDWYN, ET UX, Agreement No. 15730001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, MARY EMBRY, Agreement No. 15730002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOXLEY, RUTH EMBRY 1979 REV TRUST, Agreement No. 15730003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUMP, MARILYN K., Agreement No. 15731001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHVIN, JOHN P., Agreement No. 15731002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, SEARS W. JR., ET UX, Agreement No. 15732001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, MARION R., Agreement No. 15733001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: A TRACT OF LAND IN THE N/2 N/2 SW/4 BEGINNING 300' EAST OF THE NW/C OF THE N/2 N/2 SW/4, THENCE SOUTH 210', EAST 104', NORTH 210' AND WEST 104' TO POB IN SECTION 2-6N-10W, CADDO COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORGAN, MARY G., Agreement No. 15734001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 SW4<br>SEC 002 S2 N2 SW4<br>Metes & Bound: AND EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4, NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 AND NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, VERNA MAE, Agreement No. 15735001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, ELMER LEE, Agreement No. 15735002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, VERNA MAE, Agreement No. 1573501A<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, ELMER LEE, Agreement No. 1573502A<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: NORTH 206.15' OF SOUTH 371.25' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, SHIRLON K., Agreement No. 15736001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDER, ROSIE, Agreement No. 15736002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, SHIRLEY, Agreement No. 15736003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, BOBBY, Agreement No. 15736004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, NAPOLEON, Agreement No. 15736005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002<br>Metes & Bound: WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNBULL, RALPH P., Agreement No. 15737001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNBULL, RALPH P., Agreement No. 1573701A<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AXLINE INVESTMENTS, Agreement No. 15738001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, LAWRENCE S., ET UX, Agreement No. 15738002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, PEARL MAY, Agreement No. 15738003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, DOYLE B., GUARDIAN, Agreement No. 15738004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SKAGGS, RUBY A., Agreement No. 15738005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCALIP, RICHARD LEE, Agreement No. 15738006<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAYTON, CLOYE R., Agreement No. 15738007<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMASTER, YVONNE, Agreement No. 15738008<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, VERNON, Agreement No. 15738009<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ELOSHIA, Agreement No. 15738010<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CAROL, Agreement No. 15738011<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, RAYMOND, Agreement No. 15738012<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, BESSIE B., Agreement No. 15738013<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMASTER, YVONNE, Agreement No. 15738014<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CAROL, Agreement No. 15738015<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, VERNON, Agreement No. 15738016<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, DAVID W., Agreement No. 15738017<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, RAYMOND, Agreement No. 15738018<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, WILLIAM THOMAS, ET UX, Agreement No. 15738019<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, LAWRENCE EUGENE, ET UX, Agreement No. 15738020<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRIS, HUGH ERNEST, ET UX, Agreement No. 15738021<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, MELVIN L., Agreement No. 15738022<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, OWEN, Agreement No. 15738023<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURRIS, JONA EARL, ET UX, Agreement No. 15738024<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALMA IRENE, ET AL, Agreement No. 15738025<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES, BERTHA, ET AL, Agreement No. 15738026<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON MINERALS & ROYALTY, Agreement No. 15738027<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARVA, MARY ELLEN, Agreement No. 15739001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 S2 N2 SW4<br>Metes & Bound: AND EAST 528' OF WEST 2640' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 2112' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1584' OF SOUTH 165' OF N/2 N/2 SW/4, EAST 528' OF WEST 1056' OF SOUTH 165' OF N/2 N/2 SW/4, WEST 528' OF SOUTH 165' OF N/2 N/2 SW/4, THE NORTH 206.25' OF SOUTH 371.25' OF N/2 N/2 SW/4 AND NORTH 288.75' OF N/2 N/2 SW/4 LESS EAST 104' OF WEST 404' OF NORTH 210' AND EAST 104' OF WEST 509' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 404' OF NORTH 210'<br>SEC 002<br>Metes & Bound: EAST 104' OF WEST 509' OF NORTH 210' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER, LTD., Agreement No. 15758001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H.N., JR., ET UX, Agreement No. 15758002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, Agreement No. 15758003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENCKE, FRED, ET UX, Agreement No. 15898000<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, FRED T. JR., ET UX, Agreement No. 15899001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLANE, JOHN W. ET UX, Agreement No. 15899002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAR LAZY B, INC., Agreement No. 15900001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLAM, ROBERT M., Agreement No. 15900002<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 13,246 feet to 13,246 feet From 12,910 feet to 12,933 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPE, MARGARET ANN, ET VIR, Agreement No. 15900003<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 13,225 feet to 13,246 feet From 12,910 feet to 12,933 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINDEMANN, EUGENE E., Agreement No. 15900004<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 12,910 feet to 12,933 feet From 13,225 feet to 13,246 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAKLEY, GROVER JR., Agreement No. 15901001<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 SW4 From 12,910 feet to 12,933 feet From 13,225 feet to 13,246 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROBERT, ET UX, Agreement No. 16056001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 E2 SW4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RUBY, ET AL., Agreement No. 16056002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 E2 SW4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, EUGENE, ET UX, Agreement No. 16056003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 E2 SW4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, OLLIE MAE, Agreement No. 16056004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 E2 SW4 From 0 feet top SURFACE to 16,200 feet bottom STRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, EMBRY M., ET UX, Agreement No. 16056005<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 E2 SW4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, JOHN E., ET UX, Agreement No. 16057001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 W2 SW4 From 0 feet top SURFACE to 16,200 feet bottom 16200 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MARY H., ET VIR, Agreement No. 16058001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 SE4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, MARY MARIE, ET VIR, Agreement No. 16058002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 SE4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARDEN, WILLIAM VERNON, ET UX, Agreement No. 16058003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 008 SE4 From 0 feet top SURFACE to 16,200 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, Agreement No. 16078001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H. N., JR., ET UX, Agreement No. 16078002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER, LTD., Agreement No. 16078004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, REUEL D., ET UX, Agreement No. 16139001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NW4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOGG, ETHEL J., ET AL, Agreement No. 16157001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 N2 NW4 From 0 feet to 12,552 feet<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS . . | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, WILBUR, ET AL, Agreement No. 16158001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SE4, SW4 From 0 feet to 12,552 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, J. N., Agreement No. 16159001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 S2 NW4 From 0 feet to 12,625 feet<br>SEC 029 S2 NE4 From 0 feet to 12,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHENY, EDEN, ET UX, Agreement No. 16159002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 S2 NW4 From 0 feet to 12,625 feet<br>SEC 029 S2 NE4 From 0 feet to 12,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRONISTER, JIM ET UX, Agreement No. 16160001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCISCO, MELBA, Agreement No. 16161001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 0 feet From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYRD, AUDREY, Agreement No. 16161002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, L. G., Agreement No. 16161003<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, DELPHINE ET VIR, Agreement No. 16161004<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRILL, EILEEN B., Agreement No. 16161005<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, ELVA, Agreement No. 16161006<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAKE, ANNA, Agreement No. 16161007<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREBBS, CAROLYN, Agreement No. 16161008<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, FRED W. ET UX, Agreement No. 16161009<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, CARLETON. ET UX, Agreement No. 16161010<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet top SURFACE to 12,625 feet bottom RED FORK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOR, TILLIE, Agreement No. 16161011<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, HARRY H., ET UX, Agreement No. 16161012<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SW4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOULA, TILLIE A., ET AL, Agreement No. 16162001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 SE4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, R. L., ET AL, Agreement No. 16163001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 028 NE4 From 0 feet to 12,625 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, N. T., ET UX, Agreement No. 16164000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 034 E2 SW4 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #363677 LESS & EXCEPT LUCILLE #2-34 ORRI From 0 feet top 6000' to 0 feet bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, N. T., ET UX, Agreement No. 16165000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 034 W2 SW4 Exception: LESS THE NE/4 NW/4 SW/4 LESS & EXCEPT LUCILLE #2-34 ORRI From 0 feet top 6000' to 0 feet bottom ATOKA FORMATION<br>SEC 034 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #363677<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO THE NE/4 NW/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARDEN, WILLIAM VERNON. ET UX, Agreement No. 16265001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 W2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHERMAN, RICH. ET UX, Agreement No. 16265002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 W2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, D. VERNON. ET UX, Agreement No. 16265003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 W2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COCKERELL, WILLIAM H., ET UX, Agreement No. 16265004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 W2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ORVILLE, E.,ETUX, Agreement No. 16266001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 E2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 16266002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 E2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, JENNINGS B., Agreement No. 16266003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 009 E2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MARIE #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARLIN, RAY H., ET UX, Agreement No. 16339001<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. From 0 feet to 12,796 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ACCRETION RIGHTS INTO SECTION 36-13N-12W: LOTS 1,2,3 & 4, S2 N2, TOGETHER WITH ALL RIPARIAN RIGHTS & ACCRETIONS THERETO, SEC 2-12N-12W. INSOFAR AS LEASES COVER ALL ACCRETION AND RIPARIAN RIGHTS OF LOT 1, SEC 2-12N-12W, INSOFAR AS THEY LIE WITHIN SECTION 36-13N-12W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JELKS, VIOLA B., ET VIR, Agreement No. 16339002<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. From 0 feet to 12,796 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ACCRETION RIGHTS INTO SECTION 36-13N-12W: LOTS 1,2,3 & 4, S2 N2, TOGETHER WITH ALL RIPARIAN RIGHTS & ACCRETIONS THERETO, SEC 2-12N-12W. INSOFAR AS LEASES COVER ALL ACCRETION AND RIPARIAN RIGHTS OF LOT 1, SEC 2-12N-12W, INSOFAR AS THEY LIE WITHIN SECTION 36-13N-12W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ETHEL M., ETVIR, Agreement No. 16339003<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. From 0 feet to 12,796 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ACCRETION RIGHTS INTO SECTION 36-13N-12W: LOTS 1,2,3 & 4, S2 N2, TOGETHER WITH ALL RIPARIAN RIGHTS & ACCRETIONS THERETO, SEC 2-12N-12W. INSOFAR AS LEASES COVER ALL ACCRETION AND RIPARIAN RIGHTS OF LOT 1, SEC 2-12N-12W, INSOFAR AS THEY LIE WITHIN SECTION 36-13N-12W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURRIER, HATTIE E.,ETVIR, Agreement No. 16339004<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MICHIGAN WISCONSIN PIPE LINE CO.'S MORDECAI #1 WELL. From 0 feet to 12,796 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ACCRETION RIGHTS INTO SECTION 36-13N-12W: LOTS 1,2,3 & 4, S2 N2, TOGETHER WITH ALL RIPARIAN RIGHTS & ACCRETIONS THERETO, SEC 2-12N-12W. INSOFAR AS LEASES COVER ALL ACCRETION AND RIPARIAN RIGHTS OF LOT 1, SEC 2-12N-12W, INSOFAR AS THEY LIE WITHIN SECTION 36-13N-12W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, ALFRED ET UX, Agreement No. 16363000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 029 NW4, N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ELDON D., ET UX, Agreement No. 16367001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARGER, OGLAND, ET UX, Agreement No. 16368001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, GARY, ET UX, Agreement No. 16369000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15.<br>Metes & Bound: THREE (3) ACRES IN SE CORNER OF S/2 S/2 SE/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF SECTION 15-10N-12W, THENCE WEST 363 FEET, THENCE NORTH 360 FEET, THENCE EAST 363 FEET, THENCE SOUTH 360 FEET TO PLACE OF BEGINNING, CONTAINING THREE (3) ACRES MORE OR LESS. INSOFAR AS LEASE COVERS THOSE RIGHTS EARNED BY VIRTUE OF FORCE-POOLING ORDER NO. 216562. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIN, KERMIT, ET UX, Agreement No. 16370000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 S2 S2 SE4 Exception: LESS 3 ACRES IN SOUTHEAST CORNER, DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF SECTION 15-10N-12W, THENCE W. 363 FT., THENCE N. 360 FT., THENCE E. 363 FT., THENCE S. 360 FT. TO PLACE OF BEGINNING, CONTAINING 3 ACRES, MORE OR LESS. LESS & EXCEPT WELLBORE OF NEVA #1-15.<br>Metes & Bound: INSOFAR AS LEASE COVERS THOSE RIGHTS EARNED BY VIRTUE OF FORCE-POOLING ORDER NO. 216562. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMILTON, HAROLD, Agreement No. 16391000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 014 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENCKE, ERHARD, ET UX, Agreement No. 16392001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, PAULA, Agreement No. 16392002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, JODENE LASLEY, Agreement No. 16619001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor U. S. MINERAL & ROYALTY CORPORATION, Agreement No. 16620001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMLEY, ROBERT M., Agreement No. 16620002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHWEN, RALPH O., ET UX, Agreement No. 16621000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHWEN, RALPH O., ET UX, Agreement No. 16622000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHWEN, RALPH O., ET UX, Agreement No. 16623000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHWEN, RALPH O., ET UX, Agreement No. 16624000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, HARRY, ET UX, Agreement No. 16711000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELTA PEARL, ET VIR, Agreement No. 16712001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELVA E., ET VIR, Agreement No. 16712002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, HARRY, ET UX, Agreement No. 16712003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABRIEL, LUDA FRENCH, Agreement No. 16717001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 007 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, W.G., ET UX, Agreement No. 16717002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 007 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORTUNE OIL COMPANY, Agreement No. 16977001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF TUCKER #2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, JELETA BETH, ET VIR, Agreement No. 16978001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 W2 NE4 Exception: LESS & EXCEPT WELLBORE OF TUCKER #2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARROW, JIMMY EARL, ET UX, Agreement No. 17003001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 031 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF ROZIE #1-31 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARROW, GILBERT BEVILL, ET UX, Agreement No. 17004001<br>USA/OKLAHOMA/CADDO 17 T010N R011W:<br>SEC 031 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF ROZIE #1-31 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URL H.N., JR., ET UX, Agreement No. 17009001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 13,051 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, Agreement No. 17009002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 13,051 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER LTD., Agreement No. 17009003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 13,051 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROEKER, J.M., ET UX, Agreement No. 17009004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 13,151 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAULKINS, DIXIE T., TRUST B, Agreement No. 17009005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON OIL & GAS CORP., Agreement No. 17009006<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 0 feet From 0 feet bottom REDFORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRASER, DOUGALL C., Agreement No. 17009007<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 0 feet From 0 feet bottom REDFORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JOHN A., Agreement No. 17009008<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 0 feet From 0 feet bottom REDFORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRASER, LELAND B., Agreement No. 17009009<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 0 feet From 0 feet bottom REDFORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, LEE C., JR., Agreement No. 17009010<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SW4 From 0 feet to 0 feet From 0 feet bottom REDFORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL UNIVERSITY, Agreement No. 17010001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXPLORATION & DEVELOPMENT COMPANY, Agreement No. 17092001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 034 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, JACK EARL, ET UX, Agreement No. 17127001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, CECIL DALE, ET UX, Agreement No. 17127002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, ELWOOD FRANKLIN ET, Agreement No. 17127003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, BARNEY LEO, Agreement No. 17127004<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, JERRY RAY, ET UX, Agreement No. 17127005<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, SONDRA J., Agreement No. 17127006<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOSER, WILLIAM CLAUD ET UX, Agreement No. 17127007<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, BESSIE JUANITA, Agreement No. 17127008<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSER, LORETTA F., Agreement No. 17127009<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, TERESA LYNN, Agreement No. 17127010<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, HOMER A. ET UX, Agreement No. 17128001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINT, JAMES W. ET UX, Agreement No. 17128002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, WILSON L. ET UX, Agreement No. 17129001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, PHYLLIS FRANCES, ET VIR, Agreement No. 17129002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMAR, OPAL AGNES, ET VIR, Agreement No. 17129003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUTZIGER, GIFFORD, Agreement No. 17130002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, H.L., ET UX, Agreement No. 17130003<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, ROGER, ET UX, Agreement No. 17131001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 029 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLING, WILLIAM SMITH, Agreement No. 17140001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATA, VIRGINIA L. ESTATE, Agreement No. 17140002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, EMMA GALE TRUST, Agreement No. 17140003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MADELINE M., Agreement No. 17140004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN CO., Agreement No. 17140005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK OF CASPER, WYOMING, Agreement No. 17140006<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBES, ILAMAE, Agreement No. 17140007<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEPHENS, BAILEY M., Agreement No. 17141001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEIL, HELEN C. STEPHENS, Agreement No. 17141002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WILL R., Agreement No. 17141003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, ROBERT C., Agreement No. 17141004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIETT, LORRAINE R., Agreement No. 17142001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIETT, ELLIS L. TRUST, Agreement No. 17142002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIETT, ROY LAMBERT TRUST, Agreement No. 17142003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, FAYE ESTATE, Agreement No. 17143001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 E2 SE4<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUETING, ALICE GEARY, Agreement No. 17144001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ALICE MARIE, Agreement No. 17144002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MILDRED IRENE, Agreement No. 17144003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, IRMA, Agreement No. 17144004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, ANABELLE, Agreement No. 17144005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, C.G., Agreement No. 17144006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNSON, EVELYN B., Agreement No. 17144007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEBERGER, ALICE, ET AL., Agreement No. 17145000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NW4 SW4, S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFFIS, LUCILLE, ET VIR, Agreement No. 17240000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 W2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIBB, WALTER P., ET UX, Agreement No. 17241001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, PEGGY BETH, Agreement No. 17242001<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GLENDA, Agreement No. 17242002<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMROY COMPANY, Agreement No. 17384001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NE4 From 0 feet to 12,612 feet From 13,125 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENN ROYALTY CO., Agreement No. 17384002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NE4 From 0 feet bottom RED FORK to 0 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SONNENBERG, FRANK, Agreement No. 17385001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, CARLA LOUISE, Agreement No. 17386001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 From 0 feet to 12,612 feet From 13,125 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DOROTHY E., Agreement No. 17386002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HOWARD S., GRANDCHILDREN TRUST, Agreement No. 17386003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, MARILYN SMITH, TRUST, Agreement No. 17386004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAM, JOHN W., Agreement No. 17386005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 From 0 feet top SURFACE to 0 feet top RED FORK FORMATION From 0 feet bottom RED FORK FORMATION to 0 feet 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, ELMER, Agreement No. 17386006<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 From 13,225 feet to 16,193 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 17386007<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, MARGUERITE, Agreement No. 17386008<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEABER, HELEN H., Agreement No. 17386009<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURD, HARRY H., Agreement No. 17386010<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, EMMA, Agreement No. 17461000<br>USA/OKLAHOMA/CADDO 17 T005N R009W:<br>SEC 001 S2 SE4 From 5,080 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLEY, THOMAS L., Agreement No. 17463001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 W2 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TER BUSH, LEONA M., Agreement No. 17463002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 W2 NE4 SW4, W2 NW4 SW4, SW4 NW4 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HINKLE, BEULAH TER BUSH, Agreement No. 17463003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 W2 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACADEMY OF THE VISITATION OF WILMINGTON, Agreement No. 17463004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 W2 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLSTROM, IVAR, Agreement No. 17463005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 001 W2 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARWELL, KIT C., ET AL, Agreement No. 17464001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 W2 SE4 NE4 NW4, E2 SW4 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF MINNIE FAYE #1 AS TO E/2 SW/4 NE/4 NW/4 ONLY. From 3,507 feet to 3,528 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, E. T., ET AL, Agreement No. 17464002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 W2 SE4 NE4 NW4, E2 SW4 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF MINNIE FAYE #1 AS TO E/2 SW/4 NE/4 NW/4 ONLY. From 3,507 feet to 3,528 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAUS, WILLIAM A., ET AL, Agreement No. 17464003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 W2 SE4 NE4 NW4, E2 SW4 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF WINNIE FAYE #1 AS TO E/2 SW/4 NE/4 NW/4 ONLY. From 3,507 feet to 3,528 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDIAN TERRITORY ROYALTY, Agreement No. 17464004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 035 W2 SE4 NE4 NW4, E2 SW4 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF MINNIE FAYE #1 AS TO E/2 SW/4 NE/4 NW/4 ONLY. From 3,507 feet to 3,528 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 17684001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN FAMILY TRUST, Agreement No. 17684002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 17685001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE CATES UNIT, CLIFT 1-11, CLIFT 2-11 AND ALLEN RANCH #2-11 From 0 feet 11,445' to 0 feet bottom MORROW SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, CHARLES E., SR., Agreement No. 18419000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEG. AT A PT. ON THE WEST LINE OF THE SW, 40 RODS N. OF THE SW/C OF SAID SW, TH. E. 40 RODS, TH. N. 12 RODS, TH. W. 40 RODS, TH. S. 12 RODS TO THE PT. OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYBEE, J. H., ET UX, Agreement No. 18420000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: A TRACT OF LAND DES. AS BEG. AT A PT. ON THE W. LINE OF THE SW4, 64 RODS N. OF THE SW/C OF SAID SW, TH. E. 40 RODS, TH. N. 12 RODS, TH. W. 40 RODS, TH. S. 12 RODS TO PT OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNDT, HERBERT W. ET UX, Agreement No. 18421000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: BEG. 52 RODS N. OF THE SW/C OF THE SW, TH. E. 40 RODS, TH. N. 12 RODS, TH. W. 40 RODS, TH. S. 12 RODS TO PT. OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PENTECOSTAL HOLINESS CHURCH, Agreement No. 18422000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: BEGINNING AT A PT. 70 FT. W. OF THE SE/C OF THE S2 SW SW, TH. N. 312 FT., TH. E. 278 FT., TH. S. 312 FT., TH. W. 278 FT. TO PT OF BEG., CONTAINING 2 AC. MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, CECIL L., ET UX, Agreement No. 18423000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: BEGINNING AT A PT. 70 FT. W. OF THE SE/C OF THE S2 SW SW, TH. RUNNING W. 138 FT. ON THE S. BOUNDARY LINE OF THE SAID S2 SW SW , TH. N. 312 FT., TH. E. 138 FT., TH. 312 FT., TO PT. OF BEG., CONTAINING 1 AC MOL. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor APACHE CEMETERY ASSOCIATION, Agreement No. 18424000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: A TRACT OF LAND BEGINNING AT THE NE/C OF THE E2 SW, TH. RUN W. 32 RODS, TH. S. 50 RODS, TH. E. 32 RODS, TH. N. 50 RODS, TH. E. 32 RODS, TH. N. 50 RODS TO PT OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, BOBY RAY, Agreement No. 18425000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: A PART OF THE SW DES. AS BEG. ON THE W. LINE OF SAID SW AT A PT. 112 RODS N. OF THE SW/C OF SAID SW TH. E. 508 FT. TH. N. 99 FT. TH. E. 152 FT., TH. N. 99 FT., TH. W. 660 FT., TH. S. 198 FT. TO PT. OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, GERALD L., ET UX, Agreement No. 18426000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: BEG. ON THE W. LINE OF SAID SW AT A PT. 76 RODS N. OF THE SW/C THEREOF, RUNNING TH. E. 40 RODS, TH. N. 23 RODS, TH. W. 40 RODS, TH. S. 23 RODS TO THE PLACE OF BEG. CONTAINING 5.75 AC. MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, BLANCHE, ET AL, Agreement No. 18427000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015 E2 NW4 SW4, NE4 SW4 SW4<br>Metes & Bound: AND A STRIP OF LAND DES. AS BEG. 99 RODS N. OF THE SW/C TH. E. 40 RODS; TH. S. 2 RODS TO PT OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JEWELL, ET UX, Agreement No. 18428000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015 S2 SW4 SW4 Exception: LESS AND EXCEPT A TRACT AS FOLLOWS: BEG. AT THE SE/C OF THE SW SW, TH. W. 208 FT., TH. N. 312 FT., TH. E. 208 FT., TH. S. 312 FT. TO POT OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLABORN, BOBBIE G., ET UX, Agreement No. 18429000<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 015<br>Metes & Bound: A TRACT OF LAND IN THE SW, DES. AS BEG. AT A PT. 101 RODS N. OF THE SW/C OF SAID SEC. TH. E. 40 RODS, TH. N 11 RODS, TH. W. 40 RODS, TH. S. 11 RODS TO PT. OF BEG. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLF, ARTHUR C., Agreement No. 18661001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLF, ARTHUR C., Agreement No. 18662001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OATIS, LLOYD B. ET UX, Agreement No. 18662002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, LOYCE H., Agreement No. 18662003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRUSS, ZELMA, Agreement No. 18662004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA BALL, Agreement No. 18662005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, ROBERT BUTLER,JR, Agreement No. 18662006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, JOSEPH FRANKLIN, Agreement No. 18662007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEVENS, JUDITH LEE S., Agreement No. 18662008<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, MINNIE K., Agreement No. 18662009<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLOW, SAYD FRANCES, Agreement No. 18662010<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MYLON C., Agreement No. 18662011<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, IRWIN D., ET UX, Agreement No. 18662012<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor S. H. DAVIS COMPANY, Agreement No. 18662013<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. GERMAIN COMPANY, Agreement No. 18662014<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor W. N. SMITH COMPANY, Agreement No. 18662015<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, ELIZABETH R. , Agreement No. 18662016<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F. W. DYE, INC., Agreement No. 18662017<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, JOHN H. AND MAY JUNE SMITH HARRIS, Agreement No. 18662018<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 E2 SW4 Exception: LESS & EXCEPT THE JOE NO. 1-25 WB & FREDA MAE NO. 1-25 WB<br>SEC 025 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECHRIST, TRUMAN C. ET UX, Agreement No. 18663001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 026 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, JOHN L, JR., Agreement No. 18664001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, HELEN, ET VIR, Agreement No. 18678001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BEATRICE, ET VIR, Agreement No. 18678002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, HATTIE, Agreement No. 18678003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HACKETT, MARY M., Agreement No. 18678004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUGH, MARY M., Agreement No. 18678005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, Agreement No. 18678006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILAM, H. S., Agreement No. 18678007<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NW4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELLY, W. J., Agreement No. 18679001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, Agreement No. 18679002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUGH, MARY M., Agreement No. 18679003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 NE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LENA BEDNAR, Agreement No. 18680001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HERBERT SCOTT, Agreement No. 18680002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLING, BETTY ANN, Agreement No. 18680003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, RONALD SCOTT, Agreement No. 18680004<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MERLE G., Agreement No. 18680005<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAGIN, ARNOLD D., Agreement No. 18680006<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 024 SE4 Exception: LESS & EXCEPT WELLBORE OF FORT SILL UN #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONDON, WAYNE, ET UX, Agreement No. 18681001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME STAKE ROYALTY CORP., Agreement No. 18681002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME STAKE OIL AND GAS CO, Agreement No. 18681003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MURIEL, Agreement No. 18681004<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, GERALD, Agreement No. 18681005<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, RAYMOND, Agreement No. 18681006<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 NE4 SW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, HASKELL A. ET UX, Agreement No. 18682001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, MYLON C., Agreement No. 18682002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF OK, Agreement No. 18683001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE THOMAS #1-31 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, ANITA R., GUARDIAN, Agreement No. 18683002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE THOMAS #1-31 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGH, JEAN ANN, ET VIR, Agreement No. 18684001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLOCK, PEGGY L.,ET VIR, Agreement No. 18684002<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, OWEN B., ET UX, Agreement No. 18684003<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLTON EXPLORATION CO., Agreement No. 18685001<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWNBY, VIRGINIA MAYO, Agreement No. 18685002<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, ALPHA M., ET VIR, Agreement No. 18685003<br>USA/OKLAHOMA/CADDO 17 T005N R011W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIMANN, EDWARD C.,ET AL, Agreement No. 18686000<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, MINNIE K., Agreement No. 18687001<br>USA/OKLAHOMA/CADDO 17 T005N R010W:<br>SEC 030 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, J. R., ET UX, Agreement No. 18835001<br>USA/OKLAHOMA/CADDO 17 T010N R011W:<br>SEC 031 SE4 Exception: LESS & EXCEPT WELLBORE OF ROZIE #1-31 WELL From 0 feet to 13,656 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, DORA, ET VIR, Agreement No. 18835002<br>USA/OKLAHOMA/CADDO 17 T010N R011W:<br>SEC 031 SE4 Exception: LESS & EXCEPT WELLBORE OF ROZIE #1-31 WELL From 0 feet to 13,656 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARDEN, CLARENCE L,ETUX, Agreement No. 18835003<br>USA/OKLAHOMA/CADDO 17 T010N R011W:<br>SEC 031 SE4 Exception: LESS & EXCEPT WELLBORE OF ROZIE #1-31 WELL From 0 feet to 13,656 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUD FAMILY PARTNERSHIP, Agreement No. 19454001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 From 0 feet top SURFACE to 0 feet WADE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, HILLARY WILLIAMS, Agreement No. 19454002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, WILLIAM H., JR., Agreement No. 19454003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor URI, H. N., JR., ET AL., Agreement No. 19546001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, BETSY LEE, ESTATE, Agreement No. 19546002<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, LEE, ET UX, Agreement No. 19546003<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, SALLY FAY, Agreement No. 19546004<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, MAXIE R., Agreement No. 19547001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, MAUDELL, TRUST, Agreement No. 19577001<br>USA/OKLAHOMA/CADDO 17 T010N R011W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAUFFER, OLIVE MARTIN, Agreement No. 19713001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SE4, E2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE FEURTH NO. 1-23 LOCATED IN NW/4 From 0 feet top SURFACE to 0 feet bottom WADE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, MARJORIE MARTIN, Agreement No. 19713002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SE4, E2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE FEURTH NO. 1-23 LOCATED IN NW/4 From 0 feet top SURFACE to 0 feet bottom WADE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, D. BRYAN, Agreement No. 19742001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE FEURTH NO. 1-23 LOCATED IN NW/4 From 0 feet SURFACE to 0 feet bottom WADE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JAMES M., Agreement No. 19743000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SE4, E2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE FEURTH NO. 1-23 LOCATED IN NW/4 From 0 feet top SURFACE to 0 feet bottom WADE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUSSELL J., Agreement No. 19744001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 From 0 feet top SURFACE to 0 feet bottom WADE FORMATION<br>Metes & Bound: BEGINNING AT 80 RODS WEST OF THE NE CORNER OF NE/4 SECTION 23, T6N R9W, THENCE SOUTH 160 RODS; THENCE WEST 26 2/3 RODS; THENCE NORTH 160 RODS; THENCE EAST 26 2/3 RODS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, IMOGENE, Agreement No. 19744002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 From 0 feet SURFACE to 0 feet WADE FORMATION<br>Metes & Bound: BEGINNING AT 80 RODS WEST OF THE NE CORNER OF NE/4 SECTION 23, T6N R9W, THENCE SOUTH 160 RODS; THENCE WEST 26 2/3 RODS; THENCE NORTH 160 RODS; THENCE EAST 26 2/3 RODS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, EDGAR D.,SR.,ETUX, Agreement No. 19744003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 From 0 feet SURFACE to 0 feet WADE FORMATION<br>Metes & Bound: BEGINNING AT 80 RODS WEST OF THE NE CORNER OF NE/4 SECTION 23, T6N R9W, THENCE SOUTH 160 RODS; THENCE WEST 26 2/3 RODS; THENCE NORTH 160 RODS; THENCE EAST 26 2/3 RODS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOCH, JULES, JR., TRUST, Agreement No. 20086001<br>USA/OKLAHOMA/CADDO 17 T010N R009W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 20213001<br>USA/OKLAHOMA/CADDO 17 T010N R009W:<br>SEC 031 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, ESMA, Agreement No. 20230001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 SE4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FREEMAN, EDITH, Agreement No. 20230002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, TOY R., ET UX, Agreement No. 20231001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 20231002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEARLEY, MARLENE M., Agreement No. 20232001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 20249001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNEN, CALVIN, ET UX, Agreement No. 20568000<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 SW4, NE4 SW4, NW4 SE4 From 0 strat. equiv. to 13,420 strat. equiv. From 13,420 strat. equiv. to 99,999 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNEN, CALVIN, ET UX, Agreement No. 20569001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NW4 SW4 From 0 strat. equiv. to 13,420 strat. equiv. From 13,420 strat. equiv. to 99,999 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LAURENCE D., Agreement No. 20569002<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLUHARTY, NELLE M., Agreement No. 20604000<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MAX AND TOOKAH, FOUNDATION, Agreement No. 20754001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4, S2 SE4 From 0 feet to 13,366 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROMERT, HELEN ET VIR, Agreement No. 20942001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, PAULINE W., Agreement No. 20942002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITT, COKE, Agreement No. 20942003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, FOREST R. ET UX, Agreement No. 20942004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LEONORA F. ET AL, Agreement No. 20943001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, LILLIAN H. ET VIR, Agreement No. 20943002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARE, H. LUCILLE, Agreement No. 20943003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARE, CLARENCE G. ET UX, Agreement No. 20943004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARE, ROBERT H. ET UX, Agreement No. 20943005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, MYRTLE ET VIR, Agreement No. 20943006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, B.J. ET UX, Agreement No. 20944001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYTLE, JACK ET UX, Agreement No. 20944002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HAMPTON D. III, Agreement No. 20944003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBBS, ETHEL A., Agreement No. 20944004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCK, ROSE EOLA, Agreement No. 20944005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, EULA BELLE, Agreement No. 20944006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODFELLOW, ROBERT L., Agreement No. 20945001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 W2 SE4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHARY, DAN L. ET UX, Agreement No. 20945002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYTLE, JACK & FLOREINE C., Agreement No. 20945003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, B.J. ET UX, Agreement No. 20945004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, HELEN CONRAD, ESTATE, Agreement No. 20945005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHARY, TED & SHERRY, Agreement No. 20945006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, O.E., Agreement No. 20946001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLOWAY, IRENE BLACK, Agreement No. 20946002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHARY, DAN L. ET UX, Agreement No. 20946003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHARY, L.H. ET UX, Agreement No. 20946004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, NETTIEBELLE ET VIR, Agreement No. 20946005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRICE, PHILLIPPA ET VIR, Agreement No. 20946006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHARY, TED & SHERRY, Agreement No. 20946007<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 023 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOD, J. J., Agreement No. 21558001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENEALY, W. L., Agreement No. 21558002<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 9,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HARA, CATHARINE M., Agreement No. 21558003<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL PRODUCING ROYALTIES., Agreement No. 21558004<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, RAY, Agreement No. 21558005<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 9,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, WALDO E., Agreement No. 21558006<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFADYEN, WILLIAM, ET UX, Agreement No. 21558007<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. CLAIR, RUTH, Agreement No. 21558008<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDON, JESSE W., ET UX, Agreement No. 21558009<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE BROTHERS, Agreement No. 21558010<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 028 N2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, HENRY W., ET AL, Agreement No. 21561000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 N2 SE4, S2 NE4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, RICHARD H.,ETUX, Agreement No. 21562000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 E2 NW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, PHIL C., ET AL, Agreement No. 21563000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 N2 NE4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARWELL, KIT C., ET UX, Agreement No. 21564000<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 027 SW4 From 6,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, HARRY, ET UX, Agreement No. 21582001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NW4 From 13,225 feet to 16,193 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HELEN A., Agreement No. 21582002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WADSWORTH, THOMAS A., Agreement No. 21582003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, JOAN L.W., Agreement No. 21582004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADSWORTH, SALLY M., Agreement No. 21582005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DAVID PAUL, Agreement No. 21952001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ANITA SUE ANDERSON & WALTER B., HUSBAND, Agreement No. 21952002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELE, MARIE, Agreement No. 21953001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, EDNA L. GRAHAM, Agreement No. 21954001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 002 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARING, ROBERT W., Agreement No. 21962001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLAEPFER, LOUIS W., Agreement No. 21962002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARING, LARRY N., Agreement No. 21962003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, WILLIS V., ET UX, Agreement No. 21962004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, BLANCHE B., Agreement No. 21962005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATLIFF, BARBARA J.,ETVIR, Agreement No. 21962006<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINEHAN, BETTY LOU, ETVIR, Agreement No. 21962007<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, LUCILLE, Agreement No. 21962008<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNKIN, JIMMY GORDON, Agreement No. 21962009<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, MAYBEL T., Agreement No. 21962010<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNKIN, HAROLD S., Agreement No. 21962011<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, ANNIE MARGARET, Agreeemnt No. 21962012<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PUGH, HASKELL B., Agreement No. 21962013<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KABRIEL, LUDA FRENCH, Agreement No. 21962014<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS AND EXCEPT ALL RIGHT, TITLE AND INTEREST BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE SPRINGER COMMON SOURCE OF SUPPLY. LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERAFINO, HARRIET ANN, Agreement No. 21962015<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS AND EXCEPT ALL RIGHT, TITLE AND INTEREST BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE SPRINGER COMMON SOURCE OF SUPPLY. LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHARGUE, JIM, Agreement No. 21962016<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NE4 Exception: LESS AND EXCEPT ALL RIGHT, TITLE AND INTEREST BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE SPRINGER COMMON SOURCE OF SUPPLY. LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY PRODUCING CORPORATION, Agreement No. 21963001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, ARDA G., Agreement No. 21963002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 21963003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, VICTORIA, Agreement No. 21963004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHARGUE, GLORIA W., Agreement No. 21963005<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICKERS, GRACE, Agreement No. 21964001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 SE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WALTER R., Agreement No. 21965001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHARGUE, PAUL, Agreement No. 21965002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHARGUE, JIM, Agreement No. 21965003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, VICTORIA, Agreement No. 21965004<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NW4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, PRISCILLA M., Agreement No. 21987001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 009 NW4<br>SEC 009 SE4 Exception: LESS & EXCEPT WELLBORE OF COSSEY #1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, J. STEVEN, III, Agreement No. 22027001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, LIGE, ET UX, Agreement No. 22027002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AUSTIN, CARLA, Agreement No. 22027003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, THOMAS W., Agreement No. 22027004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER PRODUCTION COMPANY, Agreement No. 22027005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER PRODUCTION COMPANY, Agreement No. 22027006<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOC-ROCKY MOUNTAINS INC., Agreement No. 22408001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 NW4 From 0 feet top SURFACE to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOC-ROCKY MOUNTAINS INC., Agreement No. 22409001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 SE4 SW4 From 0 feet top SURFACE to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOC-ROCKY MOUNTAINS INC., Agreement No. 22410001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 NE4 NE4, E2 NW4 NE4 From 0 feet top SURFACE to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOC-ROCKY MOUNTAINS INC., Agreement No. 22411001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 010 E2 SE4 Exception: EXCEPT 1 ACRE IN THE NE/C OF E2 SE From 0 feet top SURFACE to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, WILLIAM F., Agreement No. 23086001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, DOROTHY F., Agreement No. 23086002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANNELL, ELSIE M., TRUST, Agreement No. 23086003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPOTTS, HANNAH B., Agreement No. 23087001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, MARY LOU, Agreement No. 23088001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4, N2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONGOLD, TOMMIE ANN, ET VIR, Agreement No. 23409001<br>USA/OKLAHOMA/CADDO 17 T006N R010W:<br>SEC 002 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, W.G. & VESTAL P., Agreement No. 24598001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, F. CLAUDINE, Agreement No. 24598002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, IVAN T., ET UX, Agreement No. 24598003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, BILLY, Agreement No. 25185001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, MARY, Agreement No. 25185002<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKUP, FLORENCE, Agreement No. 25185003<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, REBA, Agreement No. 25185004<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, JOAN, Agreement No. 25185005<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, BETTY, Agreement No. 25185006<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 From 0 feet to 13,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SETTLEMIRES, KATHERINE, Agreement No. 25192001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 016 NE4 Exception: LESS & EXCEPT WELLBORE OF RICKS EXPL EMILY #16A<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAMM, MARTHA, Agreement No. 25192002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 016 NE4 Exception: LESS & EXCEPT WELLBORE OF RICKS EXPL EMILY #16A<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLIN, ELSIE ET VIR, Agreement No. 25192003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 016 NE4 Exception: LESS & EXCEPT WELLBORE OF RICKS EXPL EMILY #16A<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSHING MEMORIAL HOSPITAL, Agreement No. 25192004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 016 NE4 Exception: LESS & EXCEPT WELLBORE OF RICKS EXPL EMILY #16A<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #212899, Agreement No. 25193001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 016 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT WELLBORE OF RICKS EXPL EMILY #16A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDICK, BENNIE G, ET AL, Agreement No. 25672001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDICK, HOWARD R, ET AL, Agreement No. 25672002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSWICK, ILE H, ET UX, Agreement No. 25672003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURDICK, JANIS CAROL, Agreement No. 25672004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, MILDRED H, Agreement No. 25673001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, J C, ET UX, Agreement No. 25673002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, MAX K, ET UX, Agreement No. 25673003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODE, FRANCES M, Agreement No. 25673004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MURPHY, JAMES T, ET UX, Agreement No. 25673005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ELEANOR M, Agreement No. 25673006<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR, BERTHA C, Agreement No. 25674001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #270935, Agreement No. 25675001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #218853, Agreement No. 25676001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, ELMER L, ET UX, Agreement No. 25677000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILEMAN, LUTHER T, ET AL, Agreement No. 25678001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 019 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON MINERALS & ROYALTY, INC., Agreement No. 25679001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, W.G., ET UX, Agreement No. 25985001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 007 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOVY, BESSIE, Agreement No. 26175001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GLEN, ET UX, Agreement No. 27580001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021<br>Metes & Bound: A TRACT OF LAND BEGINNING AT THE SOUTHWEST CORNER OF THE NW NW, THENCE EAST 208.75 FEET; THENCE NORTH 417.5 FEET; THENCE WEST 208.75 FEET; THENCE SOUTH 417.5 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, LEON F., Agreement No. 27581001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 N2 SE4 Exception: LESS AND EXCEPT A TRACT DESCRIBED AS BEGINNING AT A POINT 757' WEST OF THE NE/CORNER OF THE SE, THENCE SOUTH 209'; THENCE WEST 300', THENCE NORTH 209', THENCE EAST 300' TO THE POINT OF BEGINNING AND CONTAINING 1.43939 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, NOLAN, ET UX, Agreement No. 27582001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 NW4 NW4 Exception: LESS & EXCEPT A TRACT BEGINNING AT THE SOUTHWEST CORNER OF THE NW NW, THENCE EAST 208.75', THENCE NORTH 417.5', THENCE WEST 208.75', THENCE SOUTH 417.5' TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOD, KARA LEA, Agreement No. 27584001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNEY, W. J., Agreement No. 27584002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNEY, STEVEN, Agreement No. 27584003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILFORD CORP., Agreement No. 27584004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOWLER, JOE W. ESTATE, Agreement No. 27585001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEBRON, RUTH REV TRUST, Agreement No. 27585002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, RONALD G., Agreement No. 27585003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SONYA LEA, Agreement No. 27586001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, RHONDA LYNN, Agreement No. 27586002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4<br>SEC 021 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H. N. JR., Agreement No. 27587001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI NIKKI ANGEL, Agreement No. 27587002<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVELL, MARION CLYDE JR., Agreement No. 27587003<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTERFIELD, JANICE SUSAN, Agreement No. 27587004<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, SARAH FRANCES, Agreement No. 27587005<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, KATHRYN ANN, Agreement No. 27587006<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MARGARET LEE, Agreement No. 27587007<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, BOBBY GWEN, Agreement No. 27587008<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 021 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOSEPH C., ET UX, Agreement No. 27703001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, WILLIE A., ET UX, Agreement No. 27704001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLILE, ZELDA Y. ET VIR, Agreement No. 27705001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, CLARA M., Agreement No. 27705002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, ALMA E., Agreement No. 27705003<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BASE, META, Agreement No. 27705004<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLONECKI, MAXINE G., Agreement No. 27705005<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, VICTOR J., Agreement No. 27705006<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATLIFF, EDNA ZOBISCH, Agreement No. 27705007<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, HELEN ZOBISCH, Agreement No. 27705008<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTBERTH, GLADYS ZOBISCH, Agreement No. 27705009<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, HARRY, Agreement No. 27705010<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, CARL E., Agreement No. 27705011<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, HATTIE, Agreement No. 27705012<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, THIRZA, Agreement No. 27705013<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, REED, Agreement No. 27705014<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, JULLETTA, ET AL, Agreement No. 27705015<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, TOM, Agreement No. 27705016<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, JOSEPHINE DARNELL, Agreement No. 27705017<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, GERTRUDE, Agreement No. 27705018<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, FRED, Agreement No. 27705019<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, HETTIE MARION, Agreement No. 27705020<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, ANNA M., Agreement No. 27705021<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOBISCH, ANNE M., Agreement No. 27705022<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILES, VERA BELLE, ET VIR, Agreement No. 27743001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, JR., EDGAR B., Agreement No. 27743002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER COMPANY REV TRUST, Agreement No. 27743003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, ALAN B., Agreement No. 27743004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCKERHAM, CYNTHIA F., Agreement No. 27743005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, WILLIAM A., Agreement No. 27743006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, EDWARD E. TRUST, Agreement No. 27743007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, DON E. ESTATE, Agreement No. 27743008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, W. S., ET UX, Agreement No. 27743009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NE4<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, T. DON, ET UX, Agreement No. 27744001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISHEL, BEN, Agreement No. 27744002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, ROBERT JERALD, Agreement No. 27744003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISHEL, KEITH, Agreement No. 27744004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, EDWARD C., ET UX, Agreement No. 27744005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODFELLOW MINERAL TRUST, Agreement No. 27915001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 031 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, LTD., Agreement No. 27915002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 031 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, CARL W. REV TRUS, Agreement No. 27916001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 031 W2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRENCE, LORRAINE, ET AL, Agreement No. 27916002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 031 W2 SW4 Lot 3 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, SARAH B., Agreement No. 28955001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOEL D., Agreement No. 28955002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARK, MARY LOU, Agreement No. 29760001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 005 SE4 Exception: LESS & EXCEPT THE WELLBORES OF HUNT 5-1 & 5-2 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIXSON, DONNA, Agreement No. 29763001<br>USA/OKLAHOMA/CADDO 17 T009N R011W:<br>SEC 005 SW4 NW4, W2 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACREE, W. M., Agreement No. 29772001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER LTD., Agreement No. 31472001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, Agreement No. 31472002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H. N., JR., ET UX, Agreement No. 31472003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-3006, Agreement No. 32504000<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 013 SW4 Exception: LESS AND EXCEPT THE RED FORK FORMATION FR 12,690' TO 12,704' IN THE OKLAHOMA STATE 1-13 WELL From 0 feet to 12,690 feet From 12,704 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13055, Agreement No. 40001001<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORE OF PAYNE #1-6 From 0 feet to 12,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13056, Agreement No. 40002001<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS & EXCEPT WELLBORE OF PAYNE #1-6 From 0 feet to 12,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNT, VELMA, Agreement No. 40158001<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 012 SE4 From 0 feet to 13,150 feet From 13,151 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, R. H., ET AL, Agreement No. 40164000<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 012 NW4 From 11,835 feet to 12,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGECOCK, EDNA M., ET AL, Agreement No. 40165000<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 012 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 40166001<br>USA/OKLAHOMA/CADDO 17 T012N R012W:<br>SEC 012 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, ROBERT E., ET UX, Agreement No. 40184000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 034 NE4 Exception: L/E WELLBORE OF HOUSE #1-34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, GEORGE ET UX, Agreement No. 5785101A<br>USA/OKLAHOMA/CADDO 17 T008N R013W:<br>SEC 016 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-14172, Agreement No. 5785201A<br>USA/OKLAHOMA/CADDO 17 T008N R013W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIS, ALVIN J. Agreement No. 5785301A<br>USA/OKLAHOMA/CADDO 17 T008N R013W:<br>SEC 016 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY COMPANY, Agreement No. 5866501A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF PHILLIPS # 27-1 TEST WELL From 0 feet to 13,450 feet<br>From 0 feet top SURFACE to 0 feet bottom CHEROKEE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, HERMAN T ET AL, Agreement No. 5866502A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NE4 NE4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, EARL B., ET UX. Agreement No. 58666002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SE4 From 13,225 feet to 16,193 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSSER, J.W., ET UX. Agreement No. 58666003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SE4 From 13,225 feet to 16,193 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEASON, MILTON W., Agreement No. 58666004<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, J.M., Agreement No. 58666005<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNTS, CHARLES ET UX, Agreement No. 5866601A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 SE4 Exception: LESS & EXCEPT WELLBORES OF CLAY #1-33 & SAUNDERS #1-33; LESS AND EXCEPT THE WADE THRU THE ARBUCKLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAINE, BOB, Agreement No. 5866701A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 015 SW4 Exception: LESS & EXCEPT WELLBORE OF NEVA #1-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, FLOYD H, Agreement No. 5866801A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 005 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE ONLY BLW 13055' IN CLAY 1-5 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, DAREN, Agreement No. 5866901A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 SE4 Exception: LESS & EXCEPT WELLBORE OF HAAS "A" #3-35 & HAAS "A" #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, RUBY, Agreement No. 5867101A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF PHILLIPS NO. 27-1 TEST WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JESSE ELMER, Agreement No. 5867102A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 W2 NW4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, RUTH D TRUSTEE, Agreement No. 5867103A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, MARGUERITE E ET AL, Agreement No. 5867104A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NW4 NW4 From 0 feet bottom RED FORK FORMATION to 0 feet 16020' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEABER, HELEN H, Agreement No. 5867105A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NW4 NW4 From 0 feet bottom RED FORK FORMATION to 0 feet 16020' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 5867106A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELM, PAUL ET UX, Agreement No. 5867201A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDLIN, C W ET UX, Agreement No. 5867202A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPE, MARGARET A W ET VIR, Agreement No. 5867203A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAYLOR, MARJORIE M, Agreement No. 5867502A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMB TRUST, Agreement No. 5867503A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, J W ESTATE, Agreement No. 5867504A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 N2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, J W ESTATE, Agreement No. 5867505A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, WILDA WILSON, Agreement No. 5867506A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 028 SW4 NE4, N2 NE4, SE4 NE4 From 0 feet to 16,069 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHLEY, BERTHA GRACE, Agreement No. 5867601A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, ROY W, Agreement No. 5867602A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMEGYS, JOHN W, Agreement No. 5867603A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMEGYS, C GEORGE, Agreement No. 5867604A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON PROPERTIES, INC, Agreement No. 5867605A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, RUBY ALICE, Agreement No. 5867606A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, VIRLEEN, Agreement No. 5867607A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, MARY G, Agreement No. 5867608A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, ELMER E, Agreement No. 5867609A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, DOLORES GROFF, Agreement No. 5867610A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, ROBERT R, Agreement No. 5867611A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES From 0 feet to 16,120 feet | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERA M., Agreement No. 5867612A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 N2 NE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES From 0 feet to 16,120 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLIN, EDWARD R, Agreement No. 5867801A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLIN, JOHN J, Agreement No. 5867802A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLIN, WILLIAM N III, Agreement No. 5867803A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, S. W., ET UX, Agreement No. 5867901A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDFEDER, H TRUST, Agreement No. 5867902A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 017 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULZE, ANDREW R JR, Agreement No. 5868001A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 SE4 Exception: LESS AND EXCEPT LARSON 34 #3 & PATTERSON 34 #1 WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINDEMANN, EUGENE E, Agreement No. 5868101A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPE, MARGARET A ET VIR, Agreement No. 5868102A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLAM, ROBERT M, Agreement No. 5868103A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, CLARENCE ET UX, Agreement No. 5868201A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 Lot 4 (NORTH 29.47 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ELWIN E ET UX, Agreement No. 5868202A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 Lot 4 (NORTH 29.47 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DON V ET UX, Agreement No. 5868203A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 Lot 4 (NORTH 29.47 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAN, BESSIE ET VIR, Agreement No. 5868204A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 Lot 4 (NORTH 29.47 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ALBERT D ET UX, Agreement No. 5868205A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 Lot 4 (NORTH 29.47 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAKLEY, GROVER JR, Agreement No. 5868301A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, EMORY M TRUST, Agreement No. 5868401A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WARREN ET UX, Agreement No. 5868501A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 W2 NE4, SE4 NE4, E2 NW4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILDEBRAND, WILLIAM ET UX. Agreement No. 5868502A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 S2 NE4, NW4 NE4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANNELL, ELSIE ET UX, Agreement No. 5868503A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 S2 NE4, NW4 NE4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, DOROTHY ET AL, Agreement No. 5868504A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 S2 NE4, NW4 NE4 From 13,450 feet to 16,190 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, WESLEY C ET AL, Agreement No. 5868601A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 S2 SW4 From 0 feet bottom CHEROKEE to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS CATTLE & LAND CO, Agreement No. 5868701A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 SE4 Exception: LESS AND EXCEPT TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST<br>CORNER OF THE SOUTHEASTQUARTER (SE/ 4), THENCE NORTH 82 RODS, THENCE EAST 32.333 FEET,<br>THENCE SOUTH 82 RODS, THENCE WEST 32.333 FEET TO THE POINT OF BEGINNING From 0 feet bottom RED<br>FORK to 0 feet 16020' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, FRED R ET UX, Agreement No. 5868801A<br>USA/OKLAHOMA/CADDO 17 T009N R012W:<br>SEC 002 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, FRED ET UX, Agreement No. 5869101A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 N2 NE4 Exception: LESS & EXCEPT WELLBORE OF HAAS "A" #3-35 WELL. From 0 feet bottom LOWER<br>RED FORK to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, FRED ET UX, Agreement No. 5869201A<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 S2 NE4 Exception: LESS & EXCEPT WELLBORE OF HAAS "A" #3-35 WELL. From 0 feet bottom LOWER<br>RED FORK to 0 feet bottom SPRINGER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, BARBARA ET VIR, Agreement No. 58693001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, JOHN ET UX, Agreement No. 58693002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 035 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #326095, Agreement No. 5876801A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 019 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, RUTH, Agreement No. 5876901A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGAN, MARY ANN, Agreement No. 5876902A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIORDAN, JOHN T, Agreement No. 5876903A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, LYNN RANDOLPH, Agreement No. 5876904A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, TERESA J, Agreement No. 5876905A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, E2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, TERESA J., IND. & AS SUCCESSOR TRUSTEE, Agreement No. 5876906A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DRAKE, TERESA J., GUARDIAN, Agreement No. 5876907A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SE4, E2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKMAN, LEMUEL G., ET AL, Agreement No. 5877001A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOMFORD, SHIRLEY ANN, Agreement No. 5877101A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, LAVONNE ET AL, Agreement No. 5877102A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBBS, HATTIE ET AL, Agreement No. 5877201A<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 029 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, BERNICE ET VIR, Agreement No. 5886301A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIELMAN, ALBERTA, Agreement No. 5886302A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAISER, MARY M, Agreement No. 5886303A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAPSADLE, BERNADINE E, Agreement No. 5886304A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVIN, BERNICE K, Agreement No. 5886305A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEISER, IRVIN S, Agreement No. 5886306A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAMER, BERNADETTE, Agreement No. 5886307A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVIN, CHARLOTTE, Agreement No. 5886308A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPUS, FRED L ET AL, Agreement No. 5886401A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ORLIE ET AL, Agreement No. 5886601A<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, M. DUANE, ET UX, Agreement No. 60038001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX MINORS TRUST, Agreement No. 60038002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERRYBERRY, LUCILLE, Agreement No. 60040001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 002 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, BETH, Agreement No. 60041001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 From 0 feet to 16,500 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OWNBY, MARTHA JEAN, IND. & AIF, Agreement No. 60041002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEANER, REX A., Agreement No. 60041003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEANER, EDWIN C., Agreement No. 60041004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L.W., Agreement No. 60041005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GETTY OIL COMPANY, Agreement No. 60041007<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 From 0 feet top SURFACE to 16,500 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, CLARK, ET UX, Agreement No. 60625000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SE4 From 0 feet bottom RED FORK to 0 feet top 14,600' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUCHER, VIRGIL, Agreement No. 60626001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIMER, VERDIE, Agreement No. 60626002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUCHER, JOHN D., Agreement No. 60626003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, DOROTHY, Agreement No. 60626004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLONIGEN, VIRGIE, Agreement No. 60626005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, JENNIE, Agreement No. 60626006<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THATCHER, BETTY, Agreement No. 60626007<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, RUBY, Agreement No. 60626008<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUCHER, IDA, Agreement No. 60626009<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISSMAN, O.B., ET UX, Agreement No. 60627001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPEL, MARVIN M., ET UX, Agreement No. 60848000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARDOKUS, THELMA, Agreement No. 60849000<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 010 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARDOKUS, THELMA, Agreement No. 60849001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 010 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF KARDOKUS #10-2 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KLEIN, GLADYS M., Agreement No. 60850001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, GEORGE, ET UX, Agreement No. 60850002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, ROY F., ET UX, Agreement No. 60850003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOADS, EDITH J., ET AL, Agreement No. 60850004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, FREDA H., ET AL, Agreement No. 60850005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, FRED P., Agreement No. 60851001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEARWOOD, M. DUANE, ET UX, Agreement No. 60851003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 032 SE4 From 0 feet top ATOKA FORMATION to 13,101 feet bottom ATOKA FORMATION<br>SEC 032 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOKEY, CLAUDE H., ET UX, Agreement No. 60852001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 002 S2 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORENCE KARDOKUS MINERALS, INC., Agreement No. 60852002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 002 N2 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILEMAN, DARRELL WAYNE, Agreement No. 60853001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 010 NW4 Exception: LESS & EXCEPT WELLBORE OF KARDOKUS #10-2 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILEMAN, VERNIE RANDALL, Agreement No. 60853002<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 010 NW4 Exception: LESS & EXCEPT WELLBORE OF KARDOKUS #10-2 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MARS, ET UX, Agreement No. 60881000<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3<br>Metes & Bound: THE NORTH 82 2/7 ACRES OF THE NE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS:<br>BEGINNING AT THE NORTHEAST CORNER OF SAID NE/4, THENCE SOUTH 1357.71 FEET; THENCE WEST 2640<br>FEET TO THE WEST LINE OF SAID NE/4, THENCE NORTH 1357.71 FEET TO THE NW/C OF SAID NE/4;<br>THENCE EAST 2640 FEET TO THE POINT OF BEGINNING.<br>SEC 012 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTERLAND, BETTY LOU, Agreement No. 60891001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATHBUN, JOSEPH L., ET UX, Agreement No. 60891002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, GENEVA, ET VIR, Agreement No. 60895001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3<br>Metes & Bound: THE SOUTH 77 5/7 ACRES OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, HATTIE, ET VIR, Agreement No. 60895002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3<br>Metes & Bound: THE SOUTH 77 5/7 ACRES OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, MINNIE, Agreement No. 60895003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3<br>Metes & Bound: THE SOUTH 77 5/7 ACRES OF THE NE/4 | Lease | Undetermined | Undetermined |

**SCHEDULE A - REAL PROPERTY**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURNS, CHARLES, IND & AIF, Agreement No. 60900001<br>USA/OKLAHOMA/CADDO 17 T010N R013W:<br>SEC 010 SE4 Exception: LESS & EXCEPT WELLBORE OF KARDOKUS #10-2 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DWIGHT, LESLIE, ET UX, Agreement No. 60903001<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 NW4, N2 S2 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, W. W. JR., ET UX, Agreement No. 60903002<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 NW4, N2 S2 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, THEODORE,ET UX, Agreement No. 60903003<br>USA/OKLAHOMA/CADDO 17 T006N R009W:<br>SEC 012 NW4, N2 S2 Exception: LESS & EXCEPT WELLBORE OF JV-P LAVERTY #3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, SIDNEY, ET UX, Agreement No. 70486002<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 001 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOGG, PATTY LEE, Agreement No. 70520001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 N2 SW4 Exception: INSOFAR AND ONLY INSOFAR AS TO THE WELLBORE OF THE PHILLIPS 2-27 WELL<br>From 0 feet to 13,608 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #191799, Agreement No. 70525000<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 027 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 70572001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 029 S2 SE4 Exception: LESS & EXCEPT THE 640 ACRE SEARS #1-29 UNIT From 11,774 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRYSELTON COMPANY, Agreement No. 70573001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, HAZEL M., ET VIR, Agreement No. 70573002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKMAN, L. G., ET UX, Agreement No. 70573003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, GENEVA H. REED, Agreement No. 70574001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, FRED, Agreement No. 70574002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLES, RUTH L., Agreement No. 70574003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JAYNE DOREEN, Agreement No. 70574004<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORHART, ROBERT, Agreement No. 70575001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, PRESLEY D., Agreement No. 70576001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSS, PAUL VAN, Agreement No. 70577001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 E2 NW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TEAGUE, LEONA, ET VIR, Agreement No. 70578001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUME, STELLA, Agreement No. 70578002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, ROBERT F., ET UX, Agreement No. 70578003<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ODES J, ET UX, Agreement No. 70578004<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUSKE, DOLORES I. K., ET, Agreement No. 70578005<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWLES, ESTHER, Agreement No. 70579001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 025 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, JANETTE KAY, ET VIR, Agreement No. 70580001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 020 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSES, GEORGE M., Agreement No. 70581001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOOP, ROY ALONZO, ET UX, Agreement No. 70582001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, JANETTE KAY, ET VIR, Agreement No. 70582002<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROPPS, JEWELL H., ET UX, Agreement No. 70583001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMMING, KENNETH, Agreement No. 70584001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 036 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANSBURG, EDITH E., TRUST, Agreement No. 70585001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ODES J., ET UX, Agreement No. 70586001<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 026 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALKINGTON, OCIE Z.,TRUST, Agreement No. 70594001<br>USA/OKLAHOMA/CADDO 17 T012N R013W:<br>SEC 027 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE R., Agreement No. 72138001<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN FOUNDATION, INC, Agreement No. 72138002<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, ELIZABETH CANNAN, Agreement No. 72138003<br>USA/OKLAHOMA/CADDO 17 T010N R012W:<br>SEC 033 NE4, SE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, MABEL C., ET AL., Agreement No. 72654000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 NW4<br>Metes & Bound: INSOFAR AS LEASE COVERS THE LAWLES 1-21 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYLVESTER, BEN, ET UX, Agreement No. 72655000<br>USA/OKLAHOMA/CADDO 17 T011N R013W:<br>SEC 021 NE4<br>Metes & Bound: INSOFAR AS LEASE COVERS THE LAWLES 1-21 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JERRY N., ET UX, Agreement No. 74350001<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, JOHN S., Agreement No. 78135001<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 032 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWTHORNE ENERGY COMPANY, Agreement No. 78135002<br>USA/OKLAHOMA/CADDO 17 T007N R009W:<br>SEC 032 S2 From 0 feet to 18,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MAXINE, Agreement No. 78887001<br>USA/OKLAHOMA/CADDO 17 T008N R009W:<br>SEC 036 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND INSOFAR ONLY AS TO RIGHTS LYING 100' BELOW BASE OF HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPE, BEVERLY, ET VIR, Agreement No. 798001<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREAT, BARBARA SUE SCHOY, Agreement No. 798002<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 Exception: LESS COUNTY ROADWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, OTHO CALVIN, ET UX, Agreement No. 798003<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 Exception: LESS COUNTY ROADWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 798004<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 Exception: LESS COUNTY ROADWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, HARRY G., Agreement No. 798005<br>USA/OKLAHOMA/CADDO 17 T009N R009W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 Exception: LESS COUNTY ROADWAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBLE, TROY LEE ET UX, Agreement No. 81434001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 024 S2 NE4 Lot 1 Lot 2 Exception: LESS A 5 AC TRACT DESCRBED AS: BEG AT THE NE/C OF LOT 1, THENCE W 20 RODS, THENCE S 40 RODS, THENCE E 20 RODS, THENCE NORTH 40 RODS TO THE POB From SURFACE to BASE OF MARCHAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEUSTON, HARRY W. & MOONYEENE BEATRICE, Agreement No. 81434002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 024 S2 NE4 Lot 1 Lot 2 Exception: LESS A 5 AC TRACT DESCRBED AS: BEG AT THE NE/C OF LOT 1, THENCE W 20 RODS, THENCE S 40 RODS, THENCE E 20 RODS, THENCE NORTH 40 RODS TO THE POB From SURFACE to BASE OF MARCHAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMMING, IRENE M ET AL, Agreement No. 81435000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004 SW4 From 0 to 9,726 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMMING, IRENE M ET AL, Agreement No. 81436000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAYTON, TOM L. & CAROL ANNE, H/W, Agreement No. 81437000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: TRACT IN LOT 1, DESCRIBED AS FOLLOWS: COMMENCING AT A POINT 11 RODS WEST OF NE/C OF LOT 1, THENCE WEST 9 RODS, THENCE SOUTH 12 RODS, THENCE EAST 9 RODS, THENCE NORTH 12 RODS, TO THE POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLIS, DEL & JOHN R., Agreement No. 81438001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: TRACT IN LOT 1 DESCRIBED AS FOLLOWS: COMMENCING AT A POINT 12 RODS SOUTH OF NE/C OF LOT 1, THENCE WEST 20 RODS, THENCE SOUTH 20 RODS, THENCE EAST 20 RODS, THENCE NORTH 20 RODS TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JACK & LOLA FAY, Agreement No. 81439000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: A TRACT LOCATED IN THE E/2 E/2 SE/4 SE/4 DESCRIBED AS FOLLOWS: BEG AT A POINT 66 2/3 RODS NORTH OF THE SE/C OF THE SE/4; THENCE 20 RODS WEST, THENCE 66 2/3 RODS SOUTH; THENCE 20 RODS EAST; THENCE 66 2/3 RODS NORTH TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VIRGIL & RUTH, Agreement No. 81440000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE E/2 E/2 SE/4 SE4 DESCRIBED AS FOLLOWS: BEG AT A POINT 73 1/3 RODS NORTH OF THE SE/C OF THE SE/4; THENCE 6 2/3 RODS NORHT, THENCE 20 RODS WEST, THENCE 6 2/3 RODS SOUTH, THENCE 20 RODS EAST TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BILL & WANDA, Agreement No. 81441000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE E/2 E/2 SE/4 SE/4 DESCRIBED AS FOLLOWS: BEG AT A POINT 66 2/3 RODS NORTH OF THE SE/C OF THE SE/4; THENCE NORTH 6 2/3 RODS; THENCE WEST 20 RODS, THENCE SOUTH 6 2/3 RODS, THENCE EAST 20 RODS TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JACK B. & BETTY LOU, Agreement No. 81442000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004 N2 SE4, SW4 SE4, W2 SE4 SE4, W2 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEARER, ELLEN AGNES & GEORGE ALLEN, ET AL, Agreement No. 81443001<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004 SE4 NW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, STELLA, Agreement No. 81443002<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004 SE4 NW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOT, HUGH ET UX, Agreement No. 81444000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, FRANK, Agreement No. 81445001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, FRED, Agreement No. 81445002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS ESTER, Agreement No. 81445003<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, JOE, Agreement No. 81445004<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, GERALD E., ET UX, Agreement No. 81446000<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 SW4 From 0 feet to 14,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON DONALD L ET UX, Agreement No. 81447001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 E2 NW4 From 0 feet to 14,420 feet<br>SEC 024 W2 NW4 From 0 feet to 14,420 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT BERTHA INDV & AIF, Agreement No. 81447002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 E2 NW4 From 0 feet to 14,420 feet<br>SEC 024 W2 NW4 From 0 feet to 14,420 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASBURY THEOLOGICAL SEMINARY, Agreement No. 85043001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 W2 NW4 From 0 feet to 14,420 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EPPERLY, DONALD C. & ROSIE LEE, Agreement No. 85045000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: TRACT IN LOT 1 DESCRIBED AS FOLLOWS: COMMENCING AT A POINT 32 RODS SOUTH OF NE/C OF LOT 1 THENCE WEST 20 RODS, THENCE SOUTH 8 RODS, THENCE EAST 20 RODS, THENCE NORTH 8 RODS TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANKRATZ, GARY R. & JEAN F., H/W, Agreement No. 85046000<br>USA/OKLAHOMA/CADDO 17 T011N R011W:<br>SEC 004<br>Metes & Bound: TRACT IN LOT 1 DESCRIBED AS FOLLOWS: COMMENCING AT THE NE/C OF LOT 1, THENCE WEST 11 RODS, THENCE SOUTH 12 RODS, THENCE EAST 11 RODS, THENCE NORTH 12 RODS TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINS, JUNIOR LEE, ET UX, Agreement No. 85048001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINS, F C ET UX, Agreement No. 85049001<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 W2 SE4 From 0 feet to 14,420 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPITZ, WANDA L, Agreement No. 85049002<br>USA/OKLAHOMA/CADDO 17 T011N R012W:<br>SEC 024 W2 SE4 From 0 feet to 14,420 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, WESLEY A., TRUST, Agreement No. 85898001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNLI, RUEY A., Agreement No. 85898002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAYA PETROLEUM, INC. Agreement No. 85898003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, WILLIAM R., Agreement No. 85898004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED, LEON, ET UX, Agreement No. 85898005<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONETOWN PROPERTIES, LTD, Agreement No. 85898006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, BILLY GENE, Agreement No. 85903001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, LOUISE ORRELL, Agreement No. 85903002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYS TOWN RANCH, Agreement No. 85903003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, KATHY, Agreement No. 85903004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, LAUREN, Agreement No. 85903005<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE FAMILY TRUST, Agreement No. 85903006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 85903007<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor MILLER, LAURENCE D., III, Agreement No. 85913001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ANNE B., Agreement No. 85913002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JOHN C., TRUST, Agreement No. 85913003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY BROCKWAY REVOCABLE TRUST DTD 11/20/91, Agreement No. 85913004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 S2 NE4 From 0 feet SPRINGER to 0 feet SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, KARL AND JUNE, Agreement No. 85917001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER, LTD., Agreement No. 85917002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, MARGARET LEE, Agreement No. 85917003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCARBOROUGH, DORIS, Agreement No. 85917004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, NIKKI ANGEL, Agreement No. 85917005<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, BOBBY GWEN, Agreement No. 85917006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER PROPERTIES, L.L.C., Agreement No. 85972001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILFORD, GLADYCE O.,TRUST, Agreement No. 85972002<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGMA TRUST, Agreement No. 85972003<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ANNA MAE, TRUST, Agreement No. 85972004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, COLLEEN, Agreement No. 85972005<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLAYTON, Agreement No. 85972006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, JULIE JONES, Agreement No. 85972007<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, SHERRI JONES, Agreement No. 85972008<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DONNA, Agreement No. 85972009<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, CALVIN, Agreement No. 85972010<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BRIAN, Agreement No. 85972011<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANSFORD, MARY LOIS, Agreement No. 85972012<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON ENERGY RESOURCES, Agreement No. 85972013<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, GARY, Agreement No. 85972014<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POOLE, TOMMY, Agreement No. 85972015<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, BRENDA, Agreement No. 85972016<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, BRUNA, Agreement No. 86051001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 001 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING AT THE SE CORNER OF SE; THENCE N 550 FT FOR POB; THENCE W 220 FT; THENCE N 220 FT; THENCE E 220 FT; THENCE S 220 FT TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLANE, ALYCE K., TRUST, Agreement No. 86084006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, KATHY, Agreement No. 86084007<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, LAUREN, Agreement No. 86084008<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYS TOWN RANCH, Agreement No. 86084009<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON TRUST ULW&T SAMUEL JASPER CLAY DTD 4/30/80, Agreement No. 86084010<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARON, DR. JOE E., Agreement No. 86085004<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANCE, GLENNA RUTH ARMSTRONG, Agreement No. 86085005<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, JOHN DIRK, Agreement No. 86085006<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINEGARDNER, DEMITA F/K/A DEMITA ARMSTRONG, Agreement No. 86085007<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMY, JOHN EDWARD, Agreement No. 86168006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PALESANO, ANTHONY GLENN, Agreement No. 86168007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFIELD, SUSAN, Agreement No. 86168008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMY, JOE B. ET UX, Agreement No. 86168009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, BEULAH PEARL, Agreement No. 86168010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALESANO, JAMES WESLEY, Agreement No. 86168011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY ROYALTY, LLC, Agreement No. 86168012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAHOE EXPLORATION, INC. , Agreement No. 86168013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, REX, Agreement No. 86171010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, RAY, Agreement No. 86171011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, CHARLES ET UX, Agreement No. 86171013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DLS, INC., Agreement No. 86171014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, JOSEPH C., Agreement No. 86171015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUTCHER, MARY C., ET VIR, Agreement No. 86171016<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBES, THOMAS L., Agreement No. 86171017<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDERA MINERALS, LLC, Agreement No. 86171018<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MICHAEL TODD, Agreement No. 86171019<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, JOHN, Agreement No. 86171020<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKASSON, ELIZABETH ANNE, Agreement No. 86171021<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, TOM, Agreement No. 86171022<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LARSON, FANNIE SUE, Agreement No. 86171023<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MARY CATHERINE, Agreement No. 86171024<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, JOYCE, Agreement No. 86171025<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, LINDA JO, Agreement No. 86171026<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNRO, CAROLYN, Agreement No. 86171027<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, BETTY H., Agreement No. 86171028<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, JOY DARLENE, Agreement No. 86171029<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNES, BARBARA, Agreement No. 86171031<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, JUDITH, 1997 TRUST, Agreement No. 86171032<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORBES, TYLER, Agreement No. 86171033<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, JAMES D., Agreement No. 86171034<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERS, JERRY L., Agreement No. 86171035<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVERS, HAROLD E., Agreement No. 86171036<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, GLEN BERT, Agreement No. 86171037<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLMAN, CINDY K. TRUST, Agreement No. 86171038<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENCE, PHILLIP GUY TRUST, Agreement No. 86171039<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEE, WANDA MAE, ET VIR, Agreement No. 86181001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS AND EXCEPT A TRACT BEGINNING AT NW CORNER LOT 4,<br>THENCE E 1050 FEET TO POB, THENCE S 210 FEET, THENCE E 208 FEET, THENCE N 210 FEET, THENCE W 208<br>FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, CHARLES, ET UX, Agreement No. 86181002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS AND EXCEPT A TRACT BEGINNING AT NW CORNER LOT 4,<br>THENCE E 1050 FEET TO POB, THENCE S 210 FEET, THENCE E 208 FEET, THENCE N 210 FEET, THENCE W 208<br>FEET TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BREWSTER, WYNONA GAY & RICHARD, Agreement No. 86181003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS AND EXCEPT A TRACT BEGINNING AT NW CORNER LOT 4,<br>THENCE E 1050 FEET TO POB, THENCE S 210 FEET, THENCE E 208 FEET, THENCE N 210 FEET, THENCE W 208<br>FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM FAMILY LIMITED PARTNERSHIP, Agreement No. 86182001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 SW4 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, TONY A., FAMILY TRUST, Agreement No. 86182002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 SW4 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE, JOYRENE, Agreement No. 86182003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 SW4 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHCRAFT INVESTMENT COMPANY #1, LLC, Agreement No. 86182004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 SW4 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEETER, WILLIE, Agreement No. 86183001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 NE4 SW4 Lot 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGDORF, HARVEY LYNN, Agreement No. 86183002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 NE4 SW4 Lot 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, BARBARA KAY, Agreement No. 86183003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 NE4 SW4 Lot 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, LOIS, LIFE ESTATE, Agreement No. 86184001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, DOROTHY L., Agreement No. 86184002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACQUES, PAULINE L., Agreement No. 86184003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, BETTY JO, Agreement No. 86184004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBLEFIELD, PATSY J., Agreement No. 86185001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, RALPH J., Agreement No. 86185002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALESANO, SANDRA S., Agreement No. 86185003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, RAYMOND L., Agreement No. 86185004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, MARTHA O., Agreement No. 86185005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, WARREN G., Agreement No. 86185006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIM, EMMA RUTH, Agreement No. 86185007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORIO, WILMA FAYE, Agreement No. 86185008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICK, ELIZABETH C., Agreement No. 86185009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUFFY, DORTHA FERN, Agreement No. 86185010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006<br>Metes & Bound: SE LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, LEWIS GORDON, Agreement No. 86185011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A 2 ACRE TRACT DESCRIBED AS BEGINNING IN THE SE/C OF SE,<br>THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DEL WANDA, Agreement No. 86185012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, DAVID ALLEN, Agreement No. 86185013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, PEGGY, Agreement No. 86185014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, LYNDELL, Agreement No. 86185015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, CHARLES SAMUEL, Agreement No. 86185016<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, RAY, Agreement No. 86185017<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, CHARLOTTE, Agreement No. 86185018<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEETS, RACHEAL MCCULLOUGH, Agreement No. 86185019<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE<br>N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, ROBERT, JR., Agreement No. 86185020<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETT, CHRISTINE WALKER, Agreement No. 86185021<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, NORMAN J., JR., Agreement No. 86185022<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, TONI HOPPER, Agreement No. 86185023<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, BILLY JOE, Agreement No. 86185024<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOPER, TRESSIE MCCULLOUGH, Agreement No. 86185025<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, GARY, Agreement No. 86185026<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, JUDY, Agreement No. 86185027<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, ROY LEE, Agreement No. 86185028<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, THOMAS, Agreement No. 86185029<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPER, CARL NEIL, Agreement No. 86185030<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, DEBBIE, Agreement No. 86185031<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, SHAWN LEE, Agreement No. 86185032<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, MICHAEL, Agreement No. 86185033<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, GARY D., Agreement No. 86185034<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ORRELL, JACKIE VAN, Agreement No. 86185035<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 SE4 Exception: LESS AND EXCEPT A TRACT BEGINNING IN THE SE/C, THENCE W 429 FEET, THENCE N 203 FEET, THENCE E 429 FEET, THENCE S 203 FEET TO POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMAN, CORINNE, Agreement No. 86186001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERMAN, TERRY P., ET UX, Agreement No. 86186002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGDORF, JUANITA, Agreement No. 86186003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTOSOVSKY, BOBBY DEAN, Agreement No. 86186004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, BRENDA SUE, Agreement No. 86186005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTOSOVSKY, BILLY RAY, Agreement No. 86186006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BICKFORD, NORMA ROSE, Agreement No. 86186007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, ALICE, Agreement No. 86186008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUG, ANITA JOYCE, Agreement No. 86186009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, DON ALAN, Agreement No. 86186010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARION L., ET UX, Agreement No. 88859001<br>USA/OKLAHOMA/CADDO 17 T006N R012W:<br>SEC 028 E2 E2 NW4, E2 W2 E2 NW4<br>Metes & Bound: AND E2 E2 E2 W2 W2 E2 NW4, E2 W2 E2 E2 W2 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CISCO, PATRICIA M., Agreement No. 88877001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, VIRGINIA, Agreement No. 88877002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, MARY M. JAY, Agreement No. 88877003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, CAROL SUE MOJICA, Agreement No. 88877004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARR, ALICE JAY, Agreement No. 88877005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAY, ELMER F., JR., Agreement No. 88877006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTUNA, LOTTIE LEA JAY, Agreement No. 88877007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, LEATRICE J. PEWEWARD, Agreement No. 88877008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, SANDY LEE, Agreement No. 88877009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, BOBBY L., Agreement No. 88877010<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, DAVID D., TRUST, Agreement No. 88877011<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, CHRIS E., TRUST, Agreement No. 88877012<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, ALAN K., TRUST, Agreement No. 88877013<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDCO ENERGY, INC. Agreement No. 88877014<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, L. A., ET UX, Agreement No. 88877015<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, E. A., ET UX, Agreement No. 88877016<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHARLTON, JOHN., ET UX, Agreement No. 88877017<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUNSHINE EXPLORATION COMPANY, Agreement No. 88877018<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, GARY D., Agreement No. 88877019<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 SE4 Exception: LESS AND EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE, N/2 NE NE NE SE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, LEOLA M., Agreement No. 88879001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, DON RILEY, ESTATE, Agreement No. 88879002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODWARD, DAVID D., TRUST, Agreement No. 88879003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, CHRIS E., TRUST, Agreement No. 88879004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, ALAN K., TRUST, Agreement No. 88879005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, GARY D., Agreement No. 88879006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, LOUISE ORRELL, Agreement No. 88880001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, BILLY GENE, Agreement No. 88880002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCIADA PRODUCTION CO., Agreement No. 88880003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BILL AND LAUREL TRUST, Agreement No. 88880004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAFTON, BETTY, Agreement No. 88880005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, WILLIAM R., Agreement No. 88880006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAYA PETROLEUM, INC., Agreement No. 88880007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGWELL NO. 3 FAMILY LIMITED PARTNERSHIP, Agreement No. 88880008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, STEVEN R., Agreement No. 88880009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, RANDY J., Agreement No. 88880010<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIFFE, DONALD K., TRUST, Agreement No. 88880011<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, JACKIE VAN, Agreement No. 88880012<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 028 E2 Exception: LESS & EXCEPT 3 TRACTS OF LAND DESCRIBED AS: S/2 N/2 NE NE SE SE; N/2 S/2 NE NE SE SE AND THE N/2 NE NE NE SE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RALPH E., Agreement No. 89219001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ROLLA D. & JAMIE E., TRUST, Agreement No. 89219002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLEN, GARY RAY, Agreement No. 89219003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GASKILL, PHYLLIS ANN, Agreement No. 89219004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, R. M., Agreement No. 89219005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANCIL, CLARICE, AND LISA WAGGONER, Agreement No. 89219006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSDEN, PAUL F. ET UX, Agreement No. 89220001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOMFORD, SHIRLEY ANN, Agreement No. 89220002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, LISA, Agreement No. 89221001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, TORREY, Agreement No. 89221002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, RICHARD WRAY, Agreement No. 89221003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, PAUL, Agreement No. 89222001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGILL, DEBORAH, Agreement No. 89223001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, PAUL JR. ET UX, Agreement No. 89223002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLWEE, DOROTHY A., Agreement No. 89223003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTA, PATRICIA J., Agreement No. 89223004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, DONALD L., Agreement No. 89223005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, KARIN G., Agreement No. 89223006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER FAMILY TRUST, Agreement No. 89223007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 015 W2 E2 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FUNK, RAY, Agreement No. 89225001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, REX, Agreement No. 89225002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, JAMES D., Agreement No. 89225003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, FANNIE SUE, Agreement No. 89225004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MARY CATHERINE, Agreement No. 89225005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MICHAEL TODD, Agreement No. 89225006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, JOHN, Agreement No. 89225007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, BETTY H., Agreement No. 89225008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNRO, CAROLYN, Agreement No. 89225009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, JOY DARLENE, Agreement No. 89225010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, LINDA JO, Agreement No. 89225011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNES, BARBARA, Agreement No. 89225012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, TOM, Agreement No. 89225013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKASSON, ELIZABETH ANNE, Agreement No. 89225014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, JOYCE, Agreement No. 89225015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, GLEN BERT, Agreement No. 89225016<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEL, SHIRLEY ANN HUGHES, Agreement No. 89225017<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENCE, PHILLIP GUY, Agreement No. 89225018<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLMAN, CINDY K., Agreement No. 89225019<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILHITE, JUDITH E., 1997 REVOCABLE TRUST, Agreement No. 89225020<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 010 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JIM ET AL, Agreement No. 89232001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWEN, DR. STEVE, Agreement No. 89232002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPCHURCH, VIRGIL L., Agreement No. 89232003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, LUCILE, Agreement No. 89232004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLAND, LETHA, Agreement No. 89232005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYRONNE, LARRY, Agreement No. 89232006<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, NORMAN K., Agreement No. 89232007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUITT, EARLENE MARIE, Agreement No. 89232008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREELAND, CYNTHIA, Agreement No. 89232009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, DAVID, Agreement No. 89232010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, STEVEN, Agreement No. 89232011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, MILDRED, Agreement No. 89232012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLLMAN, CINDY K., Agreement No. 89237002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENCE, PHILLIP GUY, Agreement No. 89237003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, GLEN BERT, Agreement No. 89237004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, ALBERT DOYLE AND NORA F., TRUST, Agreement No. 89237007<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, WESLEY A., REV TRUST, ET AL, Agreement No. 89237008<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, EDWIN, Agreement No. 89237009<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLIFT, ANGUS GLENDALE, Agreement No. 89237010<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, IMOGENE, Agreement No. 89237011<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASCH, MAXINE W., Agreement No. 89237012<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWICKEY, THELMA LOIS, Agreement No. 89237013<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, FANNIE SUE, Agreement No. 89237014<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, JAMES D., Agreement No. 89237015<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, TOM, Agreement No. 89237016<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MARY CATHERINE, Agreement No. 89237017<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MICHAEL TODD, Agreement No. 89237018<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKASSON, ELIZABETH ANNE, Agreement No. 89237019<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, JOHN, Agreement No. 89237020<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, BETTY H., Agreement No. 89237021<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNRO, CAROLYN, Agreement No. 89237022<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, LINDA JO, Agreement No. 89237023<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, JOY DARLENE, Agreement No. 89237024<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, JUDITH E., TRUST, Agreement No. 89237025<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERER, H. C., Agreement No. 89242001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGACY ROYALTY, LLC, Agreement No. 89242002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, TOM J ET AL, Agreement No. 89242003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PANTHER OIL CO., Agreement No. 89242004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, J. B., TRUSTS, Agreement No. 89242005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, S. B., TRUST II , Agreement No. 89242006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LODES, LACY, Agreement No. 89242007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER DUNCAN OIL, Agreement No. 89242008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVAUGHAN, DARLA KAY, Agreement No. 89242009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 S2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, LISA, Agreement No. 89243001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, RICHARD WRAY, Agreement No. 89243002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, TORREY, Agreement No. 89243003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 89244001<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, DANE, Agreement No. 89244002<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, SAM L. ET AL, Agreement No. 89244003<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E-TEX PRODUCTION COMPANY, Agreement No. 89244004<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER FAMILY TRUST, Agreement No. 89244005<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE-HOUSE, SUZAN A., Agreement No. 89244006<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORRELL, MILDRED, FAMILY TRUST, Agreement No. 89244007<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSTOTTS, MAHONNA MAXINE, Agreement No. 89244008<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN FAMILY ROYALTY TRUST, Agreement No. 89244009<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATLIFF, RANDALL LEE, Agreement No. 89244010<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, JAMES S., Agreement No. 89244011<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, ROY C., Agreement No. 89244012<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCHILL, HAL THOMAS, Agreement No. 89245000<br>USA/OKLAHOMA/CADDO 17 T007N R012W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, BILLIE GENE, Agreement No. 89429001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING AT THE NW/C OF LOT 3, THENCE S 68 RODS, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE N 86 RODS TO THE CENTER LINE OF SECTION 7, THENCE W TO THE POB; AND BEGINNING 68 RODS S OF THE NW/C OF LOT 3, THENCE E 40 RODS THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S 74 RODS TO THE SE/C SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE W TO THE SW/C, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, ANITA, Agreement No. 89430001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW/C OF LOT 3, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S 74 RODS TO THE SE/C SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE W TO THE SW/C, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, KENNY, Agreement No. 89430002<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW/C OF LOT 3, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S 74 RODS TO THE SE/C SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE W TO THE SW/C, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, WILLIAM, ESTATE, Agreement No. 89430003<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW/C OF LOT 3, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S 74 RODS TO THE SE/C SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE W TO THE SW/C, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER FAMILY TRUST, Agreement No. 89430004<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW/C OF LOT 3, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS TO THE SE/C OF LOT 3, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S 74 RODS TO THE SE/C SECTION LINE BETWEEN SECTIONS 7 AND 18, THENCE W TO THE SW/C, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANO, DORAN, Agreement No. 89430005<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 007 All depths<br>Metes & Bound: BEGINNING 68 RODS SOUTH OF THE NW/C OF LOT 3, THENCE E 40 RODS, THENCE S 12 RODS, THENCE E 43 RODS, THENCE S 6 RODS, THENCE E 80 RODS, THENCE S TO THE SE/C OF NW/4, THENCE W TO THE SW/C OF LOT 4, THENCE N TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON ENERGY RESOURCES, Agreement No. 89449001<br>USA/OKLAHOMA/CADDO 17 T006N R011W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD 1987 MINERAL PURCHASE, LP, Agreement No. 136413000<br>USA/OKLAHOMA/CANADIAN 17 T013N R005W:<br>SEC 003 NE4 All depths<br>SEC 033 SE4 All depths T013N R008W:<br>SEC 004 SE4 NE4 Lot 1 All depths T013N R010W:<br>SEC 015 NE4, E2 NW4 All depths T014N R006W:<br>SEC 015 SW4 All depths T014N R007W:<br>SEC 025 SE4 All depths | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Surface<br>Original Lessor HAL C. SMITH & ASSOCIATES, INC., Agreement No. DNS0765000<br>USA/OKLAHOMA/CANADIAN 17 T012N R005W:<br>SEC 027<br>Metes & Bound: PART OF THE SW/4, MORE PARTUCULARLY DESCRIBED AS FOLLOWS: COMMENCING AT THE SE/C OF THE SW/4 OF SAID SECTION; THENCE WEST ALONG THE SOUTH LINE A DISTANCE OF 208.71' TO THE POB; THENCE CONTINUING WEST ALONG THE SOUTH LINE OF SAID SECTION A DISTANCE OF 208.71'; THENCE NORTH AND PARALLEL TO THE EAST LINE OF THE SW/4 OF SAID SECTION A DISTANCE OF 417.42'; THENCE EAST AND PARALLEL TO THE SOUTH LINE A DISTANCE OF 208.71'; THENCE SOUTH AND PARALLEL TO THE EAST LINE OF THE SW/4 OF SAID SECTION 27 A DISTANCE OF 417.42' TO THE POB. | Company Fee | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ROER, BARBARA WILSON OKLAHOMA TRUST DTD 4/12/99, Agreement No. 133926000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 008 SW4<br>Metes & Bound: A PIPELINE EASEMENT 30' WIDE, OVER, THROUGH, ACROSS, UPON & UNDER THE SW/4 OF SECTION 8. EASEMENT SHALL BE EXPANDED FROM TIME TO TIME TO 50' FOR SO LONG AS REASONABLE & NECESSARY FOR OPS TO REVERT TO PERMANENT WIDTH AS SET FORTH MORE FULLY ON EX. A | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALEY, TIMOTHY C., Agreement No. 135157000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 018<br>Metes & Bound: AUTHORIZATION FOR SAMSON TO USE WATER FROM A POND IN THE SW/4 AND TO PIPE WATER ACROSS PROPERTY. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HALEY, TIMOTHY C., Agreement No. 135741000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 018 W2 NW4 All depths<br>Metes & Bound: TIM HALEY 1-7H SURFACE LOCATION: AN EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROXIMATELY FOUR (4) ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE, ETC. SUBSURFACE: A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS, ETC. ROADWAY: ROW AND EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) THE LANDS OR OTHER LANDS AS MAY BE NEEDED BY OR NECESSARY FOR GRANTEE'S OPERATION ON OR OFF THE LANDS. THE ROW AND EASEMENT ASSOCIATED WITH THE ROADWAY SHALL BE EXPANDED FROM TIME TO DIME DURING ANY PERIOD(S) OF CONSTRUCTION, MAINTENANCE, OR REPAIR TO A WIDTH OF 40' FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY, ETC. UPON, ACROSS, THROUGH, OVER, AND UNDER THE LANDS DESRIBED IN EXHIBIT "A" LOCATED IN CANADIAN COUNTY, OKLAHOMA. | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WILMA JAMESON FARM, FAMILY LIMITED PARTNERSHIP, Agreement No. 136173000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 017 NW4 All depths<br>Metes & Bound: SURFACE LOCATION-EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROX. 4 ACRES OF LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. SUBSURFACE-A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS. AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. ROADWAY-A ROW AND EASEMENT 30' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE INGRESS AND EGRESS TO THE LANDS. THE ROW AND EASEMENT MAY BE EXPANDED UP TO 50' WIDE FOR SO LONG AS SUCH USE IS REASONABLY NECESSARY FOR THE OPERATIONS BEING CONDUCTED AND SHALL REFER TO THE PERMANENT WIDTH OF 30' WIDE UPON COMPLETION. WELL: GEORGE 1-8H IN CANADIAN COUNTY, OKLAHOMA | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TECH, JAMES RAY, Agreement No. 137496000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NW4 All depths<br>Metes & Bound: WELL: LONGNECK 1-5H | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PORTER, RANDALL C. & SANDRA K., Agreement No. 139713000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TECH, JAMES RAY, Agreement No. 145634000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 (0 ACRES) Legal Segment (0 / 0 acres)<br>Metes & Bound: SETTLEMENT & RELEASE OF ABANDONMENT OF THE LONGNECK 1-5 WELL & PROPERTY ALL LOCATED IN SECTION 8-14N-9W, CANADIAN CTY, OK. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLANC, CURTIS D., Agreement No. ROW2704000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 NE4<br>Metes & Bound: NE (PIPELINE R-O-W EASEMENT FOR BLANC #2-1 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BLANC, CURTIS, Agreement No. SR00301000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001<br>Metes & Bound: A WELL LOCATED ON THE FOLLOWING LANDS: NE | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESSENER, FRANCES M. ET AL, Agreement No. 107135001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, ETHEL LVG. TST, Agreement No. 11457001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, MARVIN, Agreement No. 11457002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKES, BARBARA SCHONWALD, Agreement No. 11457003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANOFF, JANET S., ETVIR, Agreement No. 11457004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, VIRGINIA C., ET VIR, Agreement No. 11461001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, PAUL E., Agreement No. 11461002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENSEN, GLADYS, Agreement No. 11461003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEINHOFF,CAROL LEE,ETVIR. Agreement No. 11461004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUNSBURY, MARVEL, Agreement No. 11468001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 Exception: LESS & EXCEPT ALL FORMATIONS BELOW 100' BELOW THE DEEPEST DEPTH DRILLED ON THIS LEASE. From SURFACE to 11,456 feet<br>Metes & Bound: EAST 100 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MAUREEN J., Agreement No. 11468002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 Exception: LESS & EXCEPT ALL FORMATIONS BELOW 100' BELOW THE DEEPEST DEPTH DRILLED. From SURFACE to 11,456 feet<br>Metes & Bound: EAST 100 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MILDRED, Agreement No. 11468003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 Exception: LESS & EXCEPT ALL RIGHTS BELOW THE DEEPEST DEPTH PENETRATED BY ANY WELL DRILLED UNDER THE TERMS OF THIS LEASE. From SURFACE to 11,456 feet<br>Metes & Bound: EAST 100 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, EMIL C & DOROTHY, JOINT REVOCABLE TRUST, Agreement No. 11470001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028<br>Metes & Bound: THE WEST 60.0 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY,VILETTE L. REV TST, Agreement No. 11470002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028<br>Metes & Bound: THE WEST 60.0 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, MAX H. REV. TRUST, Agreement No. 11470003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028<br>Metes & Bound: THE WEST 60.0 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, JULIUS, ET AL, Agreement No. 11470004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028<br>Metes & Bound: THE WEST 60 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIN, ISABEL LOOSEN TST., Agreement No. 11470005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028<br>Metes & Bound: THE WEST 60.0 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEATHERS, HELEN D., Agreement No. 11472001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEARINGEN, NOLA D. BANKS, Agreement No. 11472002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWING, TWILA D., Agreement No. 11472003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, GLENN, Agreement No. 11472004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDY, HELEN D., Agreement No. 11472005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SURBER, ARDITH DILLARD, Agreement No. 11472006<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLARD, WAYNE E., ET UX, Agreement No. 11472007<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLOW ROYALTIES, INC., Agreement No. 11473001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSIER, IDA, Agreement No. 114911001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADOWS, EDYTHE W. & W.F., Agreement No. 114917000<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 N2 SE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITCHER, JAMES W. ET AL, Agreement No. 114924000<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 S2 SE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 11518001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 028 S2 Exception: LESS & EXCEPT ALL LANDS NOT WITHIN A PRODUCING UNIT All depths<br>Metes & Bound: EAST 100 ACRES OF THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARCIA, REBECCA J., Agreement No. 115377005<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREL, DAVID LEE, Agreement No. 115377006<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREL, LARRY JOE, Agreement No. 115377007<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARO, JANIS, Agreement No. 115377008<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROUGHS, KATHY DIANE, Agreement No. 115377009<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, ORRIN F., Agreement No. 115509001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 115509002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, JOHN N. & MARJORIE, Agreement No. 115509003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISENBAKER, SUSAN MARY, TRUSTEE, Agreement No. 115509004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 NW4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDON, JESSE W., Agreement No. 115513001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, CHARLES C., Agreement No. 115513002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAKA LIVING TRUST DATED FEBRUARY 1, 2000, Agreement No. 117019000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 036 SE4, W2 NE4 From SURFACE to 100 feet below top WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VON TUNGELN, EDWARD F., JR. & EULA F., Agreement No. 120480000<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 032 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REUTER, LUCILLE, Agreement No. 120511000<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 032 N2 NW4 From 0 feet top WOODFORD 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REUTER, CLINT & DARLA J., H/W, Agreement No. 120513000<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 032 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REUTER, CLINT & DARLA J., H/W, Agreement No. 120534000<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 032 S2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOD, DELLA MAE, Agreement No. 120562001<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEITZER, KAREN E., Agreement No. 120562002<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMINSHINE, BETTY ANN, Agreement No. 120562003<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, TERI, Agreement No. 120574001<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECORD, DENISE, Agreement No. 120574002<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFMANN, R.A., Agreement No. 120574003<br>USA/OKLAHOMA/CANADIAN 17 T012N R008W:<br>SEC 033 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRY, GEORGE ESTATE, Agreement No. 121761001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 023 E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNSTADT, WILLIAM H., Agreement No. 121761002<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 023 E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEASON, DOROTHY, Agreement No. 121771001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 026 SW4 NW4, E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLEASON, DOROTHY, Agreement No. 121773001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 026 NW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEASON, DOROTHY, Agreement No. 121806001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 026 S2 N2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEASON, DOROTHY, Agreement No. 121862001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 026 N2 N2 SW4, S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #572094, Agreement No. 121913000<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 From 0 feet MISSISSIPPI/WOODFORD C.S.S. to 0 feet HUNTON C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, MILDRED ET AL, Agreement No. 121918001<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 Lot 4 Lot 5 Lot 6 Lot 7 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROGDEN, AVERY ANN C/O RONALD LYNN BROGDEN, Agreement No. 121937001<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROGDEN, RONALD LYNN, Agreement No. 121937002<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, FRANK G. & PATRICIA A., Agreement No. 121937003<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ALVIN E. & JOAN L., Agreement No. 121937004<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, PAUL J. & MARY A., Agreement No. 121937005<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLAN, L. B., ET AL, Agreement No. 124383000<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, CHARLES, ET UX, Agreement No. 124389000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 026 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, CHARLES, ET UX, Agreement No. 124394000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 026 N2 SE4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROEKER, J. N., ET UX, Agreement No. 124395000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, DON ELDA, ET VIR, Agreement No. 124447000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NW4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NITZEL, JOANN LAVERNE, ET AL, Agreement No. 124454000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 SW4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, LEOTA P., ET VIR, Agreement No. 124455000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 SE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, EDITH, Agreement No. 124456001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, CHARLIE S., ET UX , Agreement No. 124456002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, JAMES BYRON, JR., Agreement No. 124456003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRASS, HAROLD A., Agreement No. 124456004<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, JOHN P. , Agreement No. 124456005<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, MARIE J., Agreement No. 124456006<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGE, HAZEL, Agreement No. 124456007<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 029 NE4 From 0 feet to 11,899 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, GLEN W., ET AL, Agreement No. 124570001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, DOROTHY D., ET AL, Agreement No. 124570002<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARAMORE, MALETA SANDERS, ET VIR, Agreement No. 124570003<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEVINS, ANNA MAE SANDERS, Agreement No. 124570004<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ELZA M., ET AL, Agreement No. 124570005<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, LEO, Agreement No. 124570006<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 S2 NW4 Lot 10 Lot 11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSLER, OSCAR P., ET UX, Agreement No. 124571001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 NE4 From SURFACE to 11,901 feet From to 11,901 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAKA, EMIL V., ET UX, Agreement No. 124571002<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 NE4 From SURFACE to 11,901 feet From to 11,901 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAKA, EMIL V., ET UX, Agreement No. 124572000<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 005 Lot 6 Lot 7 From SURFACE to 11,901 feet From to 11,901 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEHMULLER, OSCAR J., ET UX, Agreement No. 124604000<br>USA/OKLAHOMA/CANADIAN 17 T013N R007W:<br>SEC 002 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERTS, CLARENCE, ET UX, Agreement No. 12563000<br>USA/OKLAHOMA/CANADIAN 17 T013N R006W:<br>SEC 035 W2 SE4 From SURFACE to 9,100 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, KELLEY LEIGH, Agreement No. 127512001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 024 SW4 From 0 feet bottom SPRINGER to 0 feet C.O.E. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KYLE, CLINTON, Agreement No. 127537001<br>USA/OKLAHOMA/CANADIAN 17 T014N R010W:<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, REBECCA CARTER, Agreement No. 12788001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From SURFACE to 11,290 feet From SURFACE to 11,290 feet From SURFACE to 9,675 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PROSPECT COMPANY, Agreement No. 12788002<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, E. H., ET UX, Agreement No. 12788003<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, EDNA M., Agreement No. 12789001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 SE4 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, IRA W., ET UX, Agreement No. 12789002<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 SE4 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTHUR, CHARLES S., ET AL, Agreement No. 12789003<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 SE4 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CLIFFORD L., ET UX. Agreement No. 12790001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 Exception: SAVE AND EXCEPT A 10 ACRE TRACT IN THE NE/4, DESC IN WD<br>DTD 6-9-1971, BK 482, PG 251 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, MARY ANN L., Agreement No. 12791000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTKOPP, LIZZIE, Agreement No. 12792000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 From SURFACE to 11,290 feet From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TITTERINGTON, SAMUEL,ETUX, Agreement No. 12793001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 006<br>Metes & Bound: 10 ACRES DESC AS BEGINNING AT NE/C OF NE/4 OF SECTION 6-11N-7W, MORE FULLY DESC<br>BY METES AND BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JW OIL & GAS LLC, Agreement No. 128753001<br>USA/OKLAHOMA/CANADIAN 17 T014N R010W:<br>SEC 014 E2 SE4 From 0 feet bottom SPRINGER to 0 feet COE From 0 feet SURFACE to 0 feet top SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHN F., Agreement No. 128940001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 003 Lot 1 Lot 3 Lot 4 Lot 9 From 0 feet bottom ATOKA-MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, ROBERT C., Agreement No. 128940002<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 003 Lot 1 Lot 10 (FORMERLY LOT 9) Lot 3 Lot 4 From 0 feet bottom ATOKA-MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERITAGE ROYALTIES, INC., Agreement No. 129165001<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 SW4, W2 SE4 From 11,947 feet to 13,713 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDY, DON H., Agreement No. 129165002<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 W2 SE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODDY, GARY WAYNE, Agreement No. 129165003<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 W2 SE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANKIN, ANNA MAE, Agreement No. 129165004<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 W2 SE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PRINCE, MARY YVONNE, Agreement No. 129165005<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 W2 SE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIGLE, VIOLA S. REVOCABLE TRUST, Agreement No. 129165006<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 001 W2 SE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNSFORD, EARCIL, Agreement No. 129218000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 S2 SE4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGAN, EDITH & SAM. L, Agreement No. 129220000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 N2 SE4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, HAZEL STOUGH & HAROLD S., Agreement No. 129221001<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NW4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUGH, DANIEL F., JR. & VESTA LEE, HIS WIFE, Agreement No. 129221002<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NW4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUGH, ROBERT AUSTIN & ELEANOR W., HIS WIFE, Agreement No. 129221003<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NW4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUGH, MYDA M., Agreement No. 129221004<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NW4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, TEMPEY, Agreement No. 129222000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 SW4 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTON, LYDIA ET AL, Agreement No. 129223001<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 SE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, WARD ET AL, Agreement No. 129223002<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 SE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGAN, OMA & LAFE, Agreement No. 129225001<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, L.W. C/O FIRST NAT'L BANK OF GEARY, Agreement No. 129225002<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLANDI, BETTY JEAN, Agreement No. 129225003<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, RUTH ET AL, Agreement No. 129225004<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASIN ROYALTY COMPANY, Agreement No. 129225005<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 NE4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFF, RUBY M. & CLAUDE M., Agreement No. 129227000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, WESLEY WARD ET AL, Agreement No. 129228000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 10,683 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRICK, CLINT E. & CAROLYN ANN, Agreement No. 129838001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 E2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALEY, TIMOTHY C., Agreement No. 129839001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, MILDRED G., Agreement No. 129839002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, LISA RENAE, Agreement No. 129839003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, DEBBIE EVETT, Agreement No. 129841000<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 All depths<br>Metes & Bound: ONE SQUARE ACRE IN THE NE/C OF THE NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWESTERN OKLAHOMA STATE UNIVERSITY FOUNDATION, Agreement No. 129842001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGHERTY, RAYMOND J. & EILEEN W., H/W, Agreement No. 129842002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGHERTY, RAYMOND J., IND & AS GUARDIAN, Agreement No. 129842003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWESTERN OKLAHOMA STATE UNIVERSITY FOUNDATION, Agreement No. 129842004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE FIRST PRESBYTERIAN CHURCH, CORDELL, OKLAHOMA, Agreement No. 129842005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, ETHEL C/O RON L. MAXEY, Agreement No. 129842006<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, LESTER DWAYNE, Agreement No. 129842007<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, JAMES D., REVOCABLE TRUST, Agreement No. 129842008<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, MARY H., Agreement No. 129842009<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAG, CARL EUGENE, Agreement No. 129842010<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAG, JOHN F. TRUST DATED JUNE 29,1995, Agreement No. 129842011<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAG, WANDA L. TRUST DATED JUNE 29, 1995, Agreement No. 129842012<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, BETTY HAGIN, Agreement No. 129842013<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, JERRY CARL, Agreement No. 129842014<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOTTOMS, KATHRYN L., Agreement No. 129842015<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, CLIFFORD R. & MARIE, Agreement No. 129850001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 013 W2 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVISON, MICHAEL A. & DEBBI A., Agreement No. 130390001<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 024 W2 From SURFACE to 100 feet below MISS/WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIGLE OIL & GAS LLC, Agreement No. 130816001<br>USA/OKLAHOMA/CANADIAN 17 T011N R009W:<br>SEC 014 Lot 11 From SURFACE to 100 feet below WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIPE, RODERICK L., Agreement No. 130943001<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIPE, CHARLES, Agreement No. 130943002<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIPE, JOSEPH, Agreement No. 130943003<br>USA/OKLAHOMA/CANADIAN 17 T011N R010W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, MARGARET ESTELLA, Agreement No. 131279000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 018 E2, E2 NW4 From 0 feet to 10,680 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, BUCK, JR., Agreement No. 131281000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 018 Lot 1 Lot 2 From 0 feet to 10,680 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, VIRGINIA C. LIVING TRUST UTA DTD 9/1/09, Agreement No. 131573001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 SE4 From SURFACE to WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEINHOFF, CAROL LEE & WILLIAM B., Agreement No. 131573002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 SE4 From SURFACE to WOODFORD | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #569208, Agreement No. 132556000<br>USA/OKLAHOMA/CANADIAN 17 T013N R010W:<br>SEC 007 From 0 feet WOODFORD to 0 feet HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPPE, DURWARD BELMONT, ESTATE, Agreement No. 134012001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 012 SE4 From 0 feet to 9,930 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERITAGE RESOURCES, INC., Agreement No. 134013001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 012 NE4 From 0 feet to 9,930 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETROLEUM CORPORATION OF TEXAS, Agreement No. 134013002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 012 From 0 feet to 11,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUN OIL COMPANY, Agreement No. 134013003<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 012 From 0 feet to 11,200 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, KATHERINE, Agreement No. 134420001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 007 E2 SW4 Lot 4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JACK A. & CARRIE M., Agreement No. 134423001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KITSON, G. SCOTT, Agreement No. 134426001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 006 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JAMES TICE, Agreement No. 134426002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 006 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHILLING, MAYME Z. & GREAR W., Agreement No. 134426003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 006 Lot 13 Lot 14 Lot 3 Lot 4 Lot 5 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHEAD, HOWARD E. & MARY ELLEN, Agreement No. 134433001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 006 S2 NE4, NE4 SE4 Lot 1 Lot 10 Lot 2 Lot 7 Lot 8 Lot 9 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBER, PAUL C. & GRETCHEN E., Agreement No. 134443001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 006 NW4 NE4 NW4, E2 NE4 NW4, E2 SE4 NW4, SW4 SE4 NW4, S2 SW4 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELLA ELIZABETH & FRANKLIN O., Agreement No. 134445001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 W2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEINHOFF, CAROL LEE, Agreement No. 134445002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 W2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, VIRGINIA CATHERINE, Agreement No. 134445003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 W2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ANN E., Agreement No. 134450001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 E2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MICHAEL F. & ARLENE J., Agreement No. 134450002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 E2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANSBERRY, SUSAN K. & HAROLD, Agreement No. 134450003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 E2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEIGHTON, GEORGE W. TRUST DTD 6/12/1989, Agreement No. 134450004<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 E2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, LOY, Agreement No. 134461001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 008 S2 SE4, SE4 SW4 Lot 1 Lot 10 Lot 11 Lot 12 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEIGHTON, ARTHUR B. & VERNA A., Agreement No. 134462001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 018 N2 SE4 From 11,390 feet top WOODFORD to 11,665 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, TOM E. & ADA B., ET AL, Agreement No. 134465001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ROBERT L., Agreement No. 134468001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, NEAL H., Agreement No. 134468002<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, ERMA, ET AL, Agreement No. 134468003<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.            15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA MEDICAL RESEARCH FOUNDATION, Agreement No. 134468004<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK AND TRUST COMPANY, TRUSTEE, Agreement No. 134468005<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 S2 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNNING, ELEANOR, Agreement No. 134472001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 Lot 13 Lot 14 Lot 5 From 0 feet WOODFORD to 0 feet WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, MAY ROSE, Agreement No. 134472002<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 Lot 13 Lot 14 Lot 5 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADDERHOLD, GEORGE W., Agreement No. 134472003<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 Lot 13 Lot 14 Lot 5 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUM, HAROLD F., Agreement No. 134474001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 SE4 SW4 SW4, SE4 SW4, NW4 SE4, N2 SW4 SE4, W2 SE4 SW4 SE4, SW4 SW4 SE4 From 0 feet WOODFORD to 0 feet WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WANITA & ROGER D., Agreement No. 134477001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 E2 SE4 SW4 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGGS, LULA MAE, ET AL, Agreement No. 134478001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 NW4 SW4 Lot 12 Lot 6 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUM, THELMA A., Agreement No. 134480001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 NW4 SE4, N2 SW4 SE4, W2 SE4 SW4 SE4, SE4 SW4 SW4, SE4 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUM, THELMA A., Agreement No. 134481001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 SW4 SW4 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ROSS L. & SUE, Agreement No. 134484001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 N2 SW4 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD<br>Metes & Bound: AND THE NORTH 475.2 FT OF THE WEST 462 FT OF THE SE/4 SW/4 TOGETHER WITH ALL ACCRETION AND RIPARIAN LANDS APPURTENANT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, RALPH E. & SHIRLEY M., Agreement No. 134485001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 E2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALPHA AMY, Agreement No. 134489001<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 001 E2 SW4 SW4 SW4, W2 SW4 SW4 SW4, E2 NW4 SE4, NE4 SW4 SE4, N2 SW4 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESCHBERGER, MILDRED, Agreement No. 135898001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 021 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESCHBERGER, MILDRED, Agreement No. 135900001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 021 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESCHBERGER, MILDRED, Agreement No. 135902001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 021 E2 SE4 Exception: LESS & EXCEPT A TRACT IN THE E/2 SE BEGINNING AT THE SE/C, THENCE N ALONG THE E LINE A DISTANCE OF 320', THENCE S 88 DEG 40' 33" W A DISTANCE OF 215.5 FT, THENCE S 10 DEG 22' 00" E A DISTANCE OF 321' TO A POINT ON THE S LINE OF SAID SE/4, THENCE N 89 DEG 48' 30" E A DISTANCE OF 158' TO POB<br>SEC 021<br>Metes & Bound: A TRACT IN THE E/2 SE BEGINNING AT THE SE/C, THENCE N ALONG THE E LINE A DISTANCE OF 320', THENCE S 88 DEG 40' 33" W A DISTANCE OF 215.5 FT, THENCE S 10 DEG 22' 00" E A DISTANCE OF 321' TO A POINT ON THE S LINE OF SAID SE/4, THENCE N 89 DEG 48' 30" E A DISTANCE OF 158' TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AUSTIN, MARTHA, Agreement No. 135902002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 021 E2 SE4 Exception: LESS & EXCEPT A TRACT IN THE E/2 SE BEGINNING AT THE SE/C, THENCE N ALONG THE E LINE A DISTANCE OF 320', THENCE S 88 DEG 40' 33" W A DISTANCE OF 215.5 FT, THENCE S 10 DEG 22' 00" E A DISTANCE OF 321' TO A POINT ON THE S LINE OF SAID SE/4, THENCE N 89 DEG 48' 30" E A DISTANCE OF 158' TO POB From 0 feet top SURFACE to 11,069 feet WOODFORD<br>SEC 021<br>Metes & Bound: A TRACT IN THE E/2 SE BEGINNING AT THE SE/C, THENCE N ALONG THE E LINE A DISTANCE OF 320', THENCE S 88 DEG 40' 33" W A DISTANCE OF 215.5 FT, THENCE S 10 DEG 22' 00" E A DISTANCE OF 321' TO A POINT ON THE S LINE OF SAID SE/4, THENCE N 89 DEG 48' 30" E A DISTANCE OF 158' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENWRIGHT, JOE & GLENNA J., Agreement No. 136017001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 020 S2 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, LOIS S. & MELVIN, Agreement No. 136021001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 020 From 0 feet top WOODFORD to 0 feet bottom WOODFORD<br>Metes & Bound: THE EAST 30 ACRES OF THE SW/4; AND ALL OF THE SE/4 LYING SOUTH AND WEST OF THE R/R R/W, EXCEPT A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE SOUTH LINE OF SAID SE/4 972 FEET EAST OF THE SW/C OF THE SE/4, THEN NORTH 227 FEET, THEN EAST 191.9 FEET, THEN SOUTH 27 FEET, THEN WEST ALONG THE SOUTH LINE OF SAID SE/4 TO THE POINT OF BEGINNING, CONTAINING 1 ACRE, M/L, CONTAINING IN THE AGGREGATE 117 ACRES M/L. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, EDWARD LOY JR., Agreement No. 136025001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 017 N2 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANON, JOY ELLEN, Agreement No. 136025002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 017 N2 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NITZEL, JAMES LEE ET UX MARY R. NITZEL, ET AL., Agreement No. 136028001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRASS, HAROLD A., Agreement No. 136028002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, CHARLIE S., ET AL, Agreement No. 136028003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEAR, EDITH, Agreement No. 136028004<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, JOHN P., Agreement No. 136028005<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSEN, MARIE J., Agreement No. 136028006<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGE, HAZEL., Agreement No. 136028007<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, JAMES BYRON JR., Agreement No. 136028008<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBSON, LILLIE MARIE & ELTON H., Agreement No. 136038001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOBIAS, BEULAH MARIE, Agreement No. 136038002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOUBA, VELDON L. & VIRGINIA L., Agreement No. 136038003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZUNSKI, LEOTA, Agreement No. 136038004<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, BEN B. & SOPHIA, Agreement No. 136038005<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, CHRISTINE, Agreement No. 136038006<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANKLIN, IONA MAE, Agreement No. 136038007<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, GEORGE ROGER, Agreement No. 136038008<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, LARRY, Agreement No. 136038009<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, BESSIE, Agreement No. 136038010<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, JAMES C., Agreement No. 136038011<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, FRANCIS HUNTER TRUST, Agreement No. 136051000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 SW4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, FRANCIS HUNTER TRUST, Agreement No. 136054001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 S2 NW4 LOT 3 LOT 4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSFIELD, KATHLEENE C., Agreement No. 136056001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 SE4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEIGHTON, ARTHUR B., Agreement No. 136056002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 SE4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUST AGREEMENT DTD 7/1/1953, Agreement No. 136056003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 SE4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, STEPHEN EMMERICH, Agreement No. 136056004<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 SE4 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, WAUNITA D., Agreement No. 136075001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 NW4 NE4, N2 SW4 NE4, E2 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAY, LA VERNE ESTATE, Agreement No. 136075002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 NW4 NE4, N2 SW4 NE4, E2 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, JEWEL W. & WAUNITA, Agreement No. 136077000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 E2 E2 NW4, E2 SW4 Lot 3 Lot 4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LOTTIE LEE, Agreement No. 136080001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 W2 E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, HARRY S., DECEASED, Agreement No. 136080002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 W2 E2 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHELBY, VILETTE LOOSEN, ET AL., Agreement No. 136085000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 S2 SW4 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, AMEDIA HORTENSE, Agreement No. 136087001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, CHARLES EDWARD, Agreement No. 136087002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, LEE ROY & WILMA, Agreement No. 136087003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, ANNA & OTTO F., Agreement No. 136091001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 Lot 1 Lot 2 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSNO, JESSIE & BENNIE, Agreement No. 136091002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 Lot 1 Lot 2 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, ANNA, TRUSTEE IN CAUSE NO. C-73-246, Agreement No. 136091003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 007 Lot 1 Lot 2 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TECH, RAY & PEARL L., Agreement No. 136097001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TECH, BILL & CAROL, Agreement No. 136097002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TECH, CHARLES FRED & VIRGINIA LEE, Agreement No. 136102001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 136102002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WAYMAN J., Agreement No. 136102003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING TRUST "A", Agreement No. 136102004<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON'S GRANDSONS' TRUST, Agreement No. 136102005<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MAUDE, Agreement No. 136102006<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 136102007<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REESE, INA FAYE, Agreement No. 136108001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4, NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTON, JAMES P., Agreement No. 136108002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4, NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**　　　　**SCHEDULE A - REAL PROPERTY**　　　　**Case No.**　　　**15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HICKS, FRED B., Agreement No. 136108003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 SW4, NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUST AGREEMENT DATED JULY 1, 1953, Agreement No. 136112001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4, SW4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD<br>SEC 008 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, JAMES L. & ANNA MAE, Agreement No. 136114001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 136114002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING TRUST "A", Agreement No. 136114003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 136114004<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MAUDE, Agreement No. 136114005<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 136116001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NE4 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVAN, JOHNNIE, Agreement No. 136213002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 005 S2 NE4 LOT 1 LOT 2 from top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEIGHTON, ARTHUR B. & VERNA A., Agreement No. 136217001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 018 NE4 Exception: NE/4 LESS AND EXCEPT: TRACT OF LAND IN THE NE/4, BEGINNING AT NE/C; THEN WEST 760 FT, THEN SOUTH 282 FT, THEN EAST 760 FT, THEN NORTH 282 FT TO THE POB, SAID TRACT CONTAINING 4.92 ACRES, M/L. From 11,390 feet top WOODFORD to 11,665 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTHY, ELIZABETH LOOSEN, Agreement No. 136593001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 N2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, FRANCIS H., Agreement No. 136593002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 N2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, PATRICIA L., Agreement No. 136593003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 N2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT BOMHOFF FARMS, INC., Agreement No. 136609001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NW4 SE4, S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, RUBY C., Agreement No. 136609002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 NW4 SE4, S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, PATRICIA L., IRREVOCABLE TRUST DTD 5/25/94, Agreement No. 136642001<br>USA/OKLAHOMA/CANADIAN 17 T014N R008W:<br>SEC 028 NE4 From SURFACE to 100 feet below WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOSEN, SUSAN E., REVOCABLE TRUST DTD 5/29/97, Agreement No. 136642002<br>USA/OKLAHOMA/CANADIAN 17 T014N R008W:<br>SEC 028 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENWRIGHT, JOE ET UX., Agreement No. 136850001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 020 S2 NE4 From top WOODFORD to bottom WOODFORD<br>SEC 020 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: ALL THAT PART OF THE SE/4 LYING NORTH AND EAST OF THE C.R.I. & P. RAILROAD RIGHT OF WAY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAIR, LUCILLE A., Agreement No. 138287001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, JAMES A. & GRACE MARIE, H/W, Agreement No. 138287002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIEHLER, DR. LARRY LOYD, Agreement No. 138287003<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, BILLIE J. & MARGIE LOU, H/W, Agreement No. 138287004<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAS, CHARLES E., Agreement No. 138287005<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, MELVIN M. & MARGARET J., H/W, Agreement No. 138287006<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, WILLIAM LAWRENCE, Agreement No. 138287007<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 008 S2 SE4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DABNEY, B. WAYNE, Agreement No. 138809001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, ROBERT J., P.C., Agreement No. 138809002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B. AND TAMARA D., H/W, Agreement No. 139346001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 139346002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THREET, JACK C. AND CATHERINE L, H/W, Agreement No. 139346003<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDHILL, A WYOMING PARTNERSHIP, Agreement No. 139346004<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORIN, RENE, Agreement No. 139346006<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DNR OIL AND GAS INC., Agreement No. 139346007<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RECTOR FAMILY LTD LIABILITY LTD PARTNERSHIP, Agreement No. 139346008<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER FARMS, LLC, Agreement No. 139346009<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUCKER FAMILY INVESTMENTS, LLLP, Agreement No. 139346010<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 034 SW4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POCO MINERALS, L.L.C., Agreement No. 139453000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 013 Exception: LESS A TRACT IN THE SW/4, BEGINNING AT A POINT 660' SOUTH OF THE NW/C OF THE SW/4; THENCE EAST ALONG THE SOUTH SIDE OF SHERK ST. TO THE TOWN OF CALUMET, OK 33.0'; THENCE SOUTH 90'; THENCE WEST 330'; THENCE NORTH 90' TO THE POINT OF BEGINNING. Exception: LESS A TRACT IN THE SW/4, BEGINNING AT A POINT 1020.0' SOUTH AND 33.0' EAST OF THE NW/C OF THE SW/4 AND SAID POINT BEING ON THE EAST LINE OF CENTRAL AVE.; THENCE SOUTH ALONG SAID EAST LINE 100.0'; THENCE NORTH 100.0'; THENCE WEST 100.0' TO POINT OF BEGINNING. Exception: LESS A TRACT IN THE SW/4, BEGINNING AT A POINT 970.0' SOUTH AND 33.0' EAST OF THE NW/C OF THE SW/4; THENCE SOUTH ALONG THE EAST LINE 50.0'; THENCE EAST 100.0'; THENCE NORTH 50.0'; THENCE WEST 100.0' TO THE POINT OF BEGINNING. Exception: LESS A TRACT IN THE SW/4, BEGINNING AT A POINT 750.0' SOUTH AND 33.0' EAST OF THE NW/C OF THE SW/4; THENCE SOUTH 220.0'; THENCE EAST 100.0'; THENCE SOUTH 150.0'; THENCE WEST 100.0'; THENCE SOUTH 135.0'; THENCE EAST 300.0' THENCE NORTH 505.0'; THENCE WEST 300.0' TO THE POINT OF BEGINNING. Exception: LESS A TRACT UB TGE SW/4, BEGINNING AT THE SW/C OF THE SW/4, THENCE NORTH 1385.0' ALONG THE WEST LINE TO THE SOUTH LINE OF BLOCK 2 WALLS ADDITION TO CALUMET, OK.; THENCE EAST 333.0' THENCE SOUTH 1385.0' TO THE SOUTH LINE OF THE SW/4; THENCE WEST 333.0' TO THE POINT OF BEGINNING. Exception: LESS A TRACT IN THE SW/4, BEGINNING AT A POINT 1063.0' EAST AND 840.0' SOUTH OF THE NW/C OF THE SW/4; THENCE EAST 300.0' ALONG THE SOUTH SIDE OF SECOND ST.; THENCE SOUTH 150.0'; THENCE WEST 300.0'; THENCE NORTH 150.0' TO THE POINT OF BEGINNING. Exception: LESS A TRACT IN THE SW/4 BEGINNING AT A POINT 1003.0' EAST AND 840.0' SOUTH OF THE NW/C OF THE SW/4; THENCE 150.0' SOUTH; THENCE 75.0' WEST; THENCE 150.0' NORTH, THENCE EAST TO THE POINT OF BEGINNING. From 0 feet MISSISSIPPI FORMATION to 0 feet bottom BELOW From 0 feet to 16,416 feet<br>Metes & Bound: ALL THAT PART OF SW/4 LYING SOUTH OF THE C.R.I.P. RAILROAD RIGHT-OF-WAY AND OUTSIDE THE TOWNSITE OF CALUMET, OKLAHOMA. ALSO LOTS 11, 12, 13, 14 IN BLOCK 1; LOTS 11 THROUGH 20 INCLUSIVE IN BLOCK 4 IN THE LEWIS ADDITION TO CALUMET; LOTS 1 THROUGH 10 INCLUSIVE AND LOTS 1 THROUGH 12 INCLUSIVE IN BLOCK 1; AND LOTS 1 THROUGH 24 INCLUSIVE IN BLOCK 7: LOTS 1 THROUGH 12 INCLUSIVE AND LOTS 15 THROUGH 24 INCLUSIVE BLOCK 6, ALL IN MARTINS EXTENSION OF THE LEWIS ADDITION TO CALUMET, OKLAHOMA, CONTAINING 135.00 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT AND COMPANY RESOURCES, L.L.C., Agreement No. 140821001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 027 NW4 From top MISSISSIPPI to bottom MISSISSIPPI From top HUNTON to bottom HUNTON From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATLANTIC RICHFIELD COMPANY, Agreement No. 141423001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 014 E2 NE4 From top WOODFORD to bottom WOODFORD From top SURFACE to bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURRAY, RUTH M., Agreement No. 141424001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, M. O., TRUST, DTD 6/5/1974, Agreement No. 141424002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CLEM C., Agreement No. 141424003<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MAX E., ET AL, Agreement No. 141424004<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDDERSEN, EVERETT J., ET UX, Agreement No. 141425001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 014 NE4 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, EARL JAMES, ET UX, Agreement No. 141427000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 014 E2 SE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REUTER, GAYLORD, ET UX, Agreement No. 141428001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 E2 NE4, NW4 NE4, N2 SW4 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, ROXANA S., Agreement No. 141429001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 022 SW4 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, CHARLES, ET UX, Agreement No. 141431001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 014 W2 SE4 From top WOODFORD to bottom WOODFORD<br>SEC 022 NW4 NE4 From top WOODFORD to bottom WOODFORD<br>SEC 022 E2 NE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROEKER, J. N., ET AL, Agreement No. 141432000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 022 SW4 NE4 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, CHARLES W., ET AL, Agreement No. 141433000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 022 W2 NW4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, EARL JAMES, ET UX, Agreement No. 141434000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 022 E2 NW4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZILSDORF, GLADYS, Agreement No. 141435000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 023 SW4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETREE, MARGARET E., Agreement No. 141436000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 023 SE4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETREE, MARGARET E., Agreement No. 141437000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 008 NW4, SE4, S2 S2 SW4, S2 N2 S2 SW4, NE4 SW4, N2 N2 SE4 SW4 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SECTION 8, T11N-R8W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETREE, MARGARET E., Agreement No. 142251000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 007 E2 Lot 3 Lot 4 From SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANA, MARY E., TRUST A, Agreement No. 142253001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 007 E2 W2 Lot 1 Lot 2 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHANNON, ANDREA D., TRUST B, Agreement No. 142253002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 007 E2 W2 Lot 1 Lot 2 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANA, DAVID C., Agreement No. 142253003<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 007 E2 W2 Lot 1 Lot 2 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARIE H., Agreement No. 142256000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 006 S2 NE4, SE4 Lot 1 Lot 2 From SURFACE to BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #612395, Agreement No. 143733000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 From WOODFORD to WOODFORD<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #578463, Agreement No. 143991000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 005 From top MISSISSIPPI CHESTER to bottom MISSISSIPPI CHESTER From top WOODFORD to bottom WOODFORD From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #577661, Agreement No. 144169000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 020 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVAN, DR. GEORGE L., INDIV & AIF , Agreement No. 144199000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUTTEE, ROBERT D REV TRUST, ET AL, Agreement No. 144201000<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 From 0 feet top WOODFORD to 0 feet bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOVOSAD, ALFREDA M., Agreement No. 144312001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 N2 NW4, SW4 NW4, NW4 SW4 Exception: N2 NW LESS & EXCEPT A TRACT OF LAND DESCRIBED AS FOLLOWS: BEG @ NW/CORNER OF<br>SEC 33, THENCE SOUTH 619 FEET, THENCE EAST 335 FEET, THENCE NORTH 619 FEET, THENCE WEST 335 FEET TO POB, THIS TRACT NOW OCCUPIED AS A PUBLIC CEMETERY. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, EDWIN C., ET UX, Agreement No. 15292000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SW4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANC, DARWIN C., ET UX, Agreement No. 15293001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, JOHN L., ET UX, Agreement No. 15294000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RONALD CLARK ET UX, Agreement No. 15295000<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWCOMER, RUTH SWINNEY, Agreement No. 15296001<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUELLER, ALFRED W., Agreement No. 15296002<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUELLER, BERNICE ELLA, Agreement No. 15296003<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, MARY C., Agreement No. 15296004<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, B. ROY, Agreement No. 15296005<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CLARENCE E., Agreement No. 15296006<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, RONALD CLARK, ET UX, Agreement No. 15296007<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 From SURFACE to 11,290 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, JANE R., Agreement No. 15296008<br>USA/OKLAHOMA/CANADIAN 17 T011N R008W:<br>SEC 001 SE4 Exception: LESS & EXCEPT WELLBORE OF PORTER A-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATZ, LUCY B., Agreement No. 15644000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 005 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Exception: LESS & EXCEPT WELLBORE OF PORTER 5-2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAWVER, EULA A., Agreement No. 16118000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 E2 NE4 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALL, JAMES DILLON, Agreement No. 16119000<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSIER, IDA, Agreement No. 16120001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 W2 NE4 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, LEO, ET UX, Agreement No. 16120002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 W2 NE4 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRITTENBRINK, KEITH, ETUX, Agreement No. 16123001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, CLYDE T. ET UX, Agreement No. 16124001<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WB OF LOUIS DREYFUS NAT GAS CORP MOORE #1-30 FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, CHRISTIAN J JR,ET, Agreement No. 16124002<br>USA/OKLAHOMA/CANADIAN 17 T014N R009W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT LOUIS DREYFUS MOORE 1-30 WELL BORE FROM SURF TO TD From 0 feet to 10,098 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUNYAN, LENA W., Agreement No. 18215000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 017 E2 E2 Exception: LIMITED TO INTEREST IN AND TO THOSE HORIZONS AND STRATA KNOWN AS THE MORROW-SPRINGER FORMATION UNDERLYING SAID LANDS. LESS & EXCEPT THE LORETTA 2-17 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, L. W., ET UX, Agreement No. 18216000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 017 NW4 Exception: LESS AND EXCEPT RIGHTS AS TO AMOCO PRODUCTION COMPANY'S L. K. PAYNE #1. LESS & EXCEPT THE LORETTA 2-17 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, EMMETT FRANK, Agreement No. 18217000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 017 SW4 Exception: LIMITED TO INTEREST IN AND TO THOSE HORIZONS AND STRATA KNOWN AS THE MORROW-SPRINGER FORMATION UNDERLYING SAID LANDS LESS & EXCEPT THE LORETTA 2-17 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARGERUM, MARIE, Agreement No. 18405001<br>USA/OKLAHOMA/CANADIAN 17 T012N R009W:<br>SEC 022 NW4 Exception: LESS & EXCEPT THE WELLBORE OF CHILES # 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA BRICK CORPORATION, Agreement No. 22127000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 From SURFACE to 9,800 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL THAT PART OF SW/4 OF SECTION 16, LYING WEST OF THE CENTER LINE OF THE RIGHT OF WAY OF THE CHICAGO, ROCK ISLAND & PACIFIC RAILROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNER, W. L., SR., ETUX, Agreement No. 22128000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 From SURFACE to 9,800 feet<br>Metes & Bound: ALL THAT PART OF THE SW/4 OF SECTION 16, LYING EAST OF THE CENTER LINE OF THE RIGHT OF WAY OF THE CHICAGO, ROCK ISLAND & PACIFIC RAILROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12678, Agreement No. 22129000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 NW4 From SURFACE to 9,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMACHER, GEORGE P ETAL, Agreement No. 25255001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: A TRACT BEGINNING 150' E AND 40' S OF THE SW/C OF BLOCK 5; THENCE S 410', THENCE E 586' TO WEST ROW OF C. R. I. & P. RY CO; THENCE NW'LY ALONG ROW 426'; THENCE W 470' TO BEGINNING, BEING A PART OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF UNION CITY, Agreement No. 25256001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PART OF THE NE/4 DESCRIBED AS: BEGIN AT A POINT 1370' S AND 141.7' W OF THE NE/C AND RUN THENCE S 400', THENCE W 150', THENCE S 50', THENCE W 175', THENCE S 550', THENCE E 50', THENCE S 100', THENCE E 275' TO POB, AND A STRIP OF LAND 20' WIDE, THE CENTER LINE OF WHICH IS DESCRIBED AS BEGINNING AT A POINT 1070' S AND 341.7' W OF THE NE/C AND RUNNING THENCE SOUTH A DISTANCE OF 300' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIEHUES, ERVIN F., Agreement No. 25257001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: A TRACT OF LAND BEGINNING 40' S OF SE/C OF BLOCK 6; THENCE W 350'; THENCE S 250'; THENCE E 350'; THENCE N 250' BEING A PART OF THE NE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY                    Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUTHRIE COTTON OIL CO., Agreement No. 25258001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: THAT PART OF THE S/2 NE NE DESCRIBED AS: BEGIN AT A POINT 40' S AND 20' W OF THE SW/C OF BLOCK 5, TOWN OF UNION ACCORDING TO PLAT RECORDED IN BK 1 OF PLATS AT PG 4, THENCE S 270', THENCE E 170', THENCE N 270', THENCE W 170' TO POB. ALSO A STRIP OF LAND 60' WIDE ALONG THE ENTIRE WEST SIDE OF THE ABOVE DESCRIBED TRACT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, DANNY & IRMA, Agreement No. 25259001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT 1 OF KANALY'S UNION CITY ADDITION, BEING PART OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILPEN, JOHNNY & ELIZABETH, Agreement No. 25260001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT 2 OF KANALY'S UNION CITY ADDITION, BEING PART OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOAD, MILDRED E., Agreement No. 25261001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT 5 OF KANALY'S UNION CITY ADDITION, BEING PART OF NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, AGNES M, Agreement No. 25262001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PART OF NW NE DESCRIBED AS: BEGINNING AT THE NE/C OF THE NW NE, THENCE W 196.125', THENCE S 320', THENCE E 196.125', THENCE N 320' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNION CITY CEMETERY CORP, Agreement No. 25263001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PART OF THE N/2 NW DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C, THENCE E 335', THENCE N 619', THENCE W 335' TO POB, SAID STRIP OCCUPIED AS A CEMETERY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, ANGELA & ROBERT W, Agreement No. 25264001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 All depths<br>Metes & Bound: NE SE, S SE, SE NE, S NE NE. LESS & EXCEPT 3 TRACTS CONT 11.629 ACS M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRIES, FRED J & FLORENCE, Agreement No. 25265001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MICHALICKA, JOHN J., Agreement No. 25266001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, AGNES M., Agreement No. 25267001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, AGNES M., Agreement No. 25268001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033 E2 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH OF UNION CITY, Agreement No. 25269001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 THROUGH 10, BLK 1, ORIG TOWN OF UNION CITY, OK, BEING PART OF N2 NE NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CARL, Agreement No. 25270001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PT OF N2 NE NE, BEING ALL INTEREST OWNED OR CLAIMED IN THAT PART OF THE C & RI RR ROW TO THE CENTER LINE THEREOF LYING ADJACENT OR CONTIGUOUS TO LOT 1, BLOCK 4, ORIGINAL TOWN OF UNION CITY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATTERMAN, MARY, Agreement No. 25271001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PT OF N2 NE NE, BEING ALL INTEREST OWNED OR CLAIMED IN THAT PART OF THE C & RI RR ROW TO THE CENTER LINE THEREOF LYING ADJACENT OR CONTIGUOUS TO LOT 11, BLOCK 4, ORIGINAL TOWN OF UNION CITY, OKLAHOMA | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMMONS, CECIL F, ET UX, Agreement No. 25272001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: PT OF N2 NE NE, BEING ALL INTEREST OWNED OR CLAIMED IN THAT PART OF THE C & RI RR ROW TO THE CENTER LINE THEREOF LYING ADJACENT OR CONTIGUOUS TO BLOCK 3, ORIGINAL TOWN OF UNION CITY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, EUGENIA, Agreement No. 25273001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT B, BLOCK 7, ORIG TOWN OF UNION CITY, OK, BEING PT OF NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY LESSOR IN STREETS AND/OR ALLEYS LYING ADJACENT OR CONTIGUOUS THERETO, AND IN THE C & RI RR ROW LYING ADJACENT OR CONTIGUOUS THERETO TO THE CENTER LINE OF SAID RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNSCHRECK, KARL E, ETUX, Agreement No. 25274001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT A, BLOCK 7, ORIG TOWN OF UNION CITY, OK, BEING PT OF NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS AND/OR ALLEYS LYING ADJACENT OR CONTIGUOUS THERETO, AND IN THE C & RI RR ROW LYING ADJACENT AND/OR CONTIGUOUS THERETO TO THE CENTER LINE OF SAID RR ROW. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, IVA, Agreement No. 25275001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 4 THROUGH 6, BLK 6, ORIG TOWN OF UNION CITY, OKLAHOMA, BEING A PART OF NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CARL, Agreement No. 25276001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 THROUGH 5, BLK 4, ORIG TOWN OF UNION CITY, OKLAHOMA BEING A PART OF THE NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROMLOW, CLIFFORD & ODESS, Agreement No. 25277001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 4, 5, & 6, BLOCK 2, ORIG TOWN OF UNION CITY, OK, BEING PART OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROMLOW, CLIFFORD, Agreement No. 25278001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 11 & 12, BLK 1 & LOTS 3 & 4, BLK 7, ORIG TOWN OF UNION, BEING PT OF NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNDLEY OIL COMPANY, INC, Agreement No. 25279001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 & 2, BLK 7, ORIG TOWN OF UNION CITY, OK, BEING A PART OF THE NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARY, AUTALEE, ET VIR, Agreement No. 25280001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 7, 8, & 9 OF BLOCK 2, ORIG TOWN OF UNION CITY, OK, BEING PT OF NE NE, TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSOR IN STREETS AND/OR ALLEYS LYING ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATT, EDNA, Agreement No. 25281001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 7 THROUGH 9 BLK 6, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, CECIL F., Agreement No. 25282001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 THROUGH 7 BLK 3, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOWLIN, WINNIE MAE, Agreement No. 25283001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 13 THROUGH 17, BLK 2, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, WOODROW & FRANCIS, Agreement No. 25284001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: S2 LOTS 7 THROUGH 12, BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, A. B., Agreement No. 25285001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 19 THROUGH 23, BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, J. D., Agreement No. 25286001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1, 2, & 3, BLOCK 2, ORIG TOWN OF UNION CITY, OK, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNSCHRECK, KARL & MARIE, Agreement No. 25287001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 THROUGH 3, BLK 6 & LOTS 5 THROUGH 12, BLK 7, ORIG TOWN OF UNION CITY BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPLES, LARRY B & MADALINE, Agreement No. 25288001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 1 THROUGH 6, BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATTERMAN, MARY, Agreement No. 25289001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 6 THROUGH 11, BLK 4, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, EUGENIA, Agreement No. 25290001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 13 THROUGH 16, BLK 7, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROTHERS, JAY & RUBY, Agreement No. 25291001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 18 THROUGH 24, BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDLE, ODIE & AGNES, Agreement No. 25292001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: N2 LOTS 7 THROUGH 12 BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, MEREDITH, Agreement No. 25293001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 14, 15, & 16, BLOCK 1, ORIG TOWN OF UNI0N CITY, OK, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  |  **SCHEDULE A - REAL PROPERTY**  |  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, JOHANNA, Agreement No. 25294001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 17 & 18, BLK 1, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, VIRGIL H & LEONA, Agreement No. 25295001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT 10 & E2 LOT 11, BLK 2, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICKETTS, ALTON A., Agreement No. 25296001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 13 THROUGH 17, BLK 5, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, J D & ARDELLA, Agreement No. 25297001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOTS 19 THROUGH 24, BLK 6, ORIG TOWN OF UNION CITY, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, MCHENRY, Agreement No. 25298001<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 033<br>Metes & Bound: LOT 18, BLOCK 2, ORIG TOWN OF UNION CITY, OK, BEING PT OF NE NE TOGETHER WITH ALL INTEREST OWNED OR CLAIMED BY THE LESSORS IN STREETS AND/OR ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANEY, JOHN W. ET UX, Agreement No. 27263001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Lot 7 Lot 8 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400' All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BRONETA DAVIS, ET VIR, Agreement No. 27264001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Exception: LESS AND EXCEPT THE WHITE FARMS 5A WELLBORE From 0 feet to 10,400 feet<br>Metes & Bound: LOT 10A IN SECTION 3, LOTS 2A, 3A, AND 4A IN SECTION FOUR (4), AND LOTS 2A,3 3A,4,4A AND THE SOUTHEAST QUARTER OF THE NORTHWEST QUARTER (SE NW) AND THE NORTHWEST QUARTER OF THE SOUTHWEST QUARTER OF 10A, AND ALL THAT PART OF THE SOUTHWEST QUARTER (SW) LYING WEST OF THE C.R.I. &P. RAILWAY OF SECTION TEN (10), AND ALL THAT PART OF THE NORTHWEST QUARTER OF THE NORTHWEST QUARTER OF SECTION FIFTEEN (15), LYING WEST OF THE C.R.I.&.P RAILWAY, ALL IN TOWNSHIP TEN (10) NORTH AND RANGE SEVEN WEST (7W), OF I.M. AND CONTAINING 645.82 ACRES MORE OR LESS TOGETHER WITH ALL ACCRETIANS THAT HAVE HERETOFORE OCCURRED OR MAY HEREAFTER OCCUR AND TOGETHER WITH ALL RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTOR ROYALTY COMPANY, Agreement No. 27265001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 S2 NW4 Lot 5 Lot 6 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400' All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, CLELL E., ET AL, Agreement No. 27266001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Lot 9 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>SEC 005 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTA, A. F. TRUSTEE, Agreement No. 27267001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 S2 NW4 Lot 5 Lot 6 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400' All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGNIER, COL. A. J. TRTEE, Agreement No. 27268001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: LOT 2A OF<br>SEC 4-10N-7W A/D/A ACCRETIONS TO LOT 2 0F<br>SEC 9-10N-7W IN SAID<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, ANGELA D., Agreement No. 27269001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE N/2 NE/4 WHICH AS ACCRETED TO S/2 SE/4 OF SECTION 33 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARNER, CECELIA A., Agreement No. 27270001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 Lot 21 Exception: LESS AND EXCEPT THE WHITE FARMS 5A WELLBORE LTD FROM SURF TO 10,400'<br>Metes & Bound: LT 2A, TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JAMES A. ET UX, Agreement No. 27271001<br>USA/OKLAHOMA/CANADIAN 17 T010N R007W:<br>SEC 004 S2 NW4 Lot 5 Lot 6 Lot 7 Lot 8 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400' All depths<br>SEC 005 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSLER, BENNO W., ET UX, Agreement No. 40132000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYER, NOLA H., ET UX, Agreement No. 40133000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGALY, LEO J., ET UX, Agreement No. 40134000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 016 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINDLEY, RALPH R. ET UX, Agreement No. 40147001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 NE4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, FOREST E. ET AL, Agreement No. 40147002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 NE4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, FLOSSIE F., Agreement No. 40148001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, LESTER F., Agreement No. 40148002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXEY, ETHEL, Agreement No. 40148003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, CARL, Agreement No. 40148004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAAG, ALTA, Agreement No. 40148005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, RUBY, Agreement No. 40148006<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 E2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 40149001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S., Agreement No. 40149002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 40149003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, JUNE J., TRUST, Agreement No. 40149004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FLOSSIE IRENE, Agreement No. 40149005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 From SURFACE to 11,550 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARR, PAT, Agreement No. 40149006<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 W2 NW4 From SURFACE to 12,491 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENEAU, PEARL ET VIR, Agreement No. 40150001<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOWERS, MARY ELLEN, Agreement No. 40150002<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGIN, MABEL I. ET VIR, Agreement No. 40150003<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, HARRY ET UX, Agreement No. 40150004<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, DORTHA L. ET VIR, Agreement No. 40150005<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUSE, WALTER ET UX, Agreement No. 40150006<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLENDON, LOIS ET VIR, Agreement No. 40150007<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4 From SURFACE to 11,550 feet<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNT, BEULAH, Agreement No. 40150008<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, GILBERT, Agreement No. 40150009<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, L. W., Agreement No. 40150010<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, C. EVELYN, Agreement No. 40150011<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULLER, LOREN, Agreement No. 40150012<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, RUBY, Agreement No. 40150013<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKER, LEONA, Agreement No. 40150014<br>USA/OKLAHOMA/CANADIAN 17 T012N R010W:<br>SEC 032 SE4 SW4, S2 SE4<br>Metes & Bound: AND ALL THAT PT OF N2 SE LYING EAST OF THE CENTER OF THE NATURAL CHANNEL OF THE CANYON WHICH STARTS INTO THE TRACT AT THE SW/C AND RUNS NORTHEASTERLY AND OUT OF THE TRACT APPROX 30 RODS EAST OF THE NW/C | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDO, MARGERY E ET AL, Agreement No. 57800001<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 016 N2 NW4 Exception: L&E WELLBORE WALDO 2-16 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDO, MARGERY E ET AL, Agreement No. 57800002<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 016 N2 NW4 Exception: L&E WELLBORE WALDO 2-16 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHABEL, ALBERT F TRUST, Agreement No. 57800003<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 016 N2 NW4 Exception: L&E WELLBORE WALDO 2-16 From 0 feet SURFACE to 0 feet top NOVI LIMESTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASENGAME, RUTH, Agreement No. 57800004<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 016 N2 NW4 Exception: L&E WELLBORE WALDO 2-16 From 0 feet SURFACE to 0 feet top NOVI LIMESTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SON, MARGARET F ET VIR, Agreement No. 57800005<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 016 N2 NW4 Exception: L&E WELLBORE WALDO 2-16 From to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LORENA, Agreement No. 5780101A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 Lot 5 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet<br>Metes & Bound: LOT 5 INCL ACCRETIONS & RIPARAIAN RTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYSE, ELLA P ET AL, Agreement No. 5780201A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 NE4 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRANK O ET UX, Agreement No. 5780301A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 W2 N2 NW4 Lot 1 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRANK O ET UX, Agreement No. 5780302A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 E2 N2 NW4 Lot 2 Lot 3 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRANK O ET UX, Agreement No. 5780303A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 Lot 4 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FRANK O ET UX, Agreement No. 5780304A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 NE4 SE4 Exception: EXC WELLBORE OF MILLER 1-9 From 0 feet to 11,974 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLPHIN, PHILIP ET UX, Agreement No. 5780305A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: EXC WELLBORE OF MILLER 1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, GORDON D ET UX, Agreement No. 5780401A<br>USA/OKLAHOMA/CANADIAN 17 T013N R008W:<br>SEC 009 S2 SW4 Lot 6 Lot 7 Lot 8 Exception: EXC WELLBORE OF MILLER 1-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ERNEST B., ET UX, Agreement No. 58193000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOSLER, LOUIS S., ET UX, Agreement No. 58194000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDDERSEN, GLEN E., ET UX, Agreement No. 58195000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027 All depths<br>Metes & Bound: W SE EXCEPT PLAT OF GROUND IN THE SOUTHWEST CORNER OF W/2 SE/4 DESCRIBED AS BEG AT THE SW/C, THENCE E 208' N 208' W 208' S 208' TO BEGINNING AND THE SOUTHWEST QUARTER (SW1/4 OF SECTION TWENTY SEVEN. EXCEPT TRACT DESCRIBED AS BEGINNING AT THE SW/C OF SW, THEN N 1035' E 300' S 435' E 363' S 600' TO THE SECTION LINE, THENCE W 663' TO BEGINNING: ALL IN TOWNSHIP ELEVEN (11) NORTH OF RANGE SEVEN (7) WEST I.M. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, E. M., ET UX, Agreement No. 58196000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUNIOR BOOSTER CLUB OF UNION CITY, Agreement No. 58197000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CADDO ELECTRIC COOPERATIVE, Agreement No. 58198000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: A TRACT BEGINNING 104 FEET EAST OF THE SOUTHWEST CORNER OF THE W/2 SE/4, THENCE EAST 104 FEET, THENCE NORTH 208 FEET, THENCE WEST 104 FEET, THENCE SOUTH 208 FEET, TO THE POINT OF BEGINNING IN SECTION 27-11N-7W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLETT, GERALD D., ETUX, Agreement No. 58199000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: A TRACT BEGINNING AT THE SOUTHWEST CORNER OF THE W/2 SE/4, THENCE EAST 104 FEET, THENCE NORTH 208 FEET, THENCE WEST 104 FEET, THENCE SOUTH 208 FEET, TO THE POINT OF BEGINNING IN SECTION 27-11N-7W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKELLAR OIL COMPANY, Agreement No. 58200000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: BEGINNING 890' NORTH OF THE SOUTHWEST CORNER OF SW/4, THENCE EAST 300', THENCE NORTH 145', THENCE WEST 300', THENCE SOUTH 145' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRON, STELLA J., Agreement No. 58201000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: A TRACT OR PARCEL OF LAND DESCRIBED AS FOLLOWS: BEGINNING 790 FEET NORTH OF THE SOUTHWEST CORNER OF THE SW/4, THENCE NORTH 100 FEET, THENCE EAST 300 FEET, THENCE SOUTH 100 FEET, THENCE WEST 300 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MARION JEAN, Agreement No. 58202000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: LOT 7 BLK 1 BOLLINGER ADDITION TO UNION CITY, OK. BEING A PART OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENZ, LAWRENCE B., ET UX, Agreement No. 58203000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: A TRACT OR PARCEL OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF SW/4, THENCE NORTH 300 FEET, THENCE EAST 300 FEET, THENCE SOUTH 300 FEET, THENCE WEST 300 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSLER, OSCAR P., ET UX, Agreement No. 58204000<br>USA/OKLAHOMA/CANADIAN 17 T011N R007W:<br>SEC 027<br>Metes & Bound: A TRACT OR PARCEL OF LAND DESCRIBED AS FOLLOWS: BEGINNING 600 FEET NORTH OF THE SOUTHWEST CORNER OF THE SW/4 THENCE NORTH 190 FEET, THENCE EAST 300 FEET, THENCE SOUTH 190 FEET; THENCE WEST 300 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEGENER, H. H. ET UX, Agreement No. 60060000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 007 SE4, E2 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE TOM HORN #1 & #2 WELLBORES. From top WOODFORD to bottom WOODFORD<br>Metes & Bound: AND THAT PART OF LOTS 1 AND 2 AND THE E/2 NW/4 LYING SOUTH OF THE NORTH LINE OF THE RIGHT OF WAY OF THE C.R.I.&P. RAILWAY. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENWRIGHT, W. H. ET UX, Agreement No. 60061000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 007 Exception: LESS AND EXCEPT THE TOM HORN #1 & #2 WELLBORES. From top WOODFORD to bottom WOODFORD<br>Metes & Bound: A TRACT OF LAND OUT OF THE NE/4: BEGINNING AT THE NE/C OF SAID QUARTER SECTION: THENCE SOUTH WITH THE EASTLINE OF SAID QUARTER SECTION 460 FEET TO THE NORTH LINE OF CENTRAL, ROCK ISLAND & PACIFIC RAILWAY RIGHT OF WAY; THENCE NORTHWESTERLY WITH THE NORTH LINE OF SAID RAILWAY RIGHT OF WAY 1,690 FEET TO THE NORTH LINE OF SAID QUARTER SECTION; THENCE EAST 1,626 FEET TO THE PLACE OF BEGINNING, CONTAINING 8.585 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, DORETHEA CHILES, Agreement No. 60065000<br>USA/OKLAHOMA/CANADIAN 17 T011N R009W:<br>SEC 004 Lot 3 Lot 4 Lot 5 From 11,410 feet to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS BELOW THE TOTAL DEPTH (11,410 FEET) OF THE BESSIE HAMBY UNIT CONSISTING OF 124.62 ACRES IN SECTION 4-11N-9W<br>SEC 005 Lot 1 From 11,410 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, VILETTE LOOSEN, Agreement No. 60200000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 007 NE4 Exception: LESS AND EXCEPT THE TOM HORN #1 & 2 WELLBORES. From SURFACE to 50 feet below top CHESTER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE IS LIMITED FROM THE SURFACE TO 50 FEET BELOW THE TOP OF THE CHESTER FORMATION OR 10,586 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTT, FREDRIC AND CLARA, Agreement No. 60201000<br>USA/OKLAHOMA/CANADIAN 17 T013N R009W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE TOM HORN #1 & #2 WELLBORES. From SURFACE to 10,654 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE IS LIMITED FROM THE SURFACE OF THE EARTH DOWN TO THE STRATIGRAPHIC EQUIVALENT OF 10,654 FEET (AS ESTABLISHED IN THE #2 TOM HORN WELL LOCATED IN THE C SW/4 OF SECTION 7-T13N-R9W, CANADIAN COUNTY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WIESENFELD, MORRIS, Agreement No. MD00375000<br>USA/OKLAHOMA/CARTER 17 T004S R002W:<br>SEC 015 W2 NW4 NE4, E2 NE4 NW4, SW4 NE4 NW4 Exception: LESS 3 ACRES IN THE FORM OF A SQUARE IN THE NW/CORNER OF THE W NW NE | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, R A & EVA, Agreement No. 103539001<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 017 S2 SW4 SW4 All depths<br>SEC 018 E2 SE4 SE4 All depths<br>SEC 019 NE4 NE4, N2 SE4 NE4 All depths<br>SEC 020 N2 NW4 NW4, NE4 NW4, N2 SE4 NW4, SE4 SE4 NW4, W2 SW4 NE4, SE4 SW4 NE4, E2 NE4 SW4, NE4 SE4 SW4, NW4 SE4, N2 SW4 SE4, SE4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZELLERS, LOU ANN & ARTHUR D, Agreement No. 103539002<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 017 S2 SW4 SW4 All depths<br>SEC 018 E2 SE4 SE4 All depths<br>SEC 019 NE4 NE4, N2 SE4 NE4 All depths<br>SEC 020 E2 NE4 SW4, N2 NW4 NW4, NE4 NW4, N2 SE4 NW4, SE4 SE4 NW4, S2 NE4, NE4 SE4 SW4, NW4 SE4, N2 SW4 SE4, SE4 SW4 SE4 all depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MATTIE J, Agreement No. 103539003<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 017 S2 SW4 SW4 All depths<br>SEC 018 E2 SE4 SE4 All depths<br>SEC 019 NE4 NE4, N2 SE4 NE4 All depths<br>SEC 020 E2 NE4 SW4, N2 NW4 NW4, NE4 NW4, N2 SE4 NW4, SE4 SE4 NW4, S2 NE4, NE4 SE4 SW4, NW4 SE4, N2 SW4 SE4, SE4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUBE, LEON & OLIVE, Agreement No. 103572001<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 010 E2 SE4 NW4, SE4 NE4 NW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, C D ETAL, Agreement No. 103572002<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 010 E2 SE4 NW4, SE4 NE4 NW4 From 3,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASHION, PAULINE STEWART, Agreement No. 12568001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4, SE4 NW4, W2 SW4 NE4, E2 NE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 W2 NW4 SE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARTON, JANE STEWART, Agreement No. 12568002<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 SE4 NW4, W2 SW4 NE4, E2 NE4 SW4, W2 NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVE, CLINT H., Agreement No. 12568003<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 SE4 NW4, W2 SW4 NE4, E2 NE4 SW4, W2 NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINSTON, ELOISE, Agreement No. 12568004<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 W2 SW4 NE4, E2 NE4 SW4, SE4 NW4, W2 NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W From 0 to 7,304 From 7,304 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, GERALDINE, Agreement No. 12568005<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4, SE4 NW4, W2 SW4 NE4, E2 NE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 W2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, CHARLOTTE STEWART, Agreement No. 12568006<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4, SE4 NW4, W2 SW4 NE4, E2 NE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 W2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLOWAY, CURTIS, Agreement No. 12568007<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4 NW4, E2 SW4 NW4, SE4 NW4, W2 SW4 NE4, E2 NE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 W2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, PERLIE LUELLA G., Agreement No. 12569001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLMAN, JAMES L., Agreement No. 12570001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4, NW4 NE4 SW4, NW4 SW4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, MARTIN E., Agreement No. 12570002<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4, NW4 NE4 SW4, NW4 SW4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWE, JAMES R., Agreement No. 12570003<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 NW4 SW4, NW4 NE4 SW4, NW4 SW4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILFORD CORPORATION, Agreement No. 12571001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 SE4 SE4 SW4, NW4 NE4 SW4, NW4 SW4, NW4 SW4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAURENCE, MAMIE LEE ET AL, Agreement No. 12572001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 SE4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL #1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2W<br>SEC 010 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CANTWELL, E. C., Agreement No. 12573001<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, NE4 SW4 SW4, SW4 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2WIM.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TOMMIE, ET UX, Agreement No. 12573002<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, NE4 SW4 SW4, SW4 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2WIM.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEBESTER, HATTIE L., Agreement No. 12573003<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, NE4 SW4 SW4, SW4 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2WIM.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIGER, RHODA L., Agreement No. 12573004<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, NE4 SW4 SW4, SW4 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2WIM.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN E., Agreement No. 12573005<br>USA/OKLAHOMA/CARTER 17 T005S R002W:<br>SEC 010 S2 SW4 SW4, NE4 SW4 SW4, SW4 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Exception: LESS AND EXCEPT THE WELLBORE FOR THE DEPCO RUMMELL 1 WELL LOCATED IN THE SE/4 SW/4 OF SECTION 10-5S-2WIM.<br>SEC 010 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #564389, Agreement No. 128545000<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 019<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDERA MINERALS, LLC, Agreement No. 140529001<br>USA/OKLAHOMA/CARTER 17 T003S R003E:<br>SEC 031 SE4 NW4 Lot 1 From 0 feet CANEY to 0 feet SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRORY, R.F., ET AL, Agreement No. 143250001<br>USA/OKLAHOMA/CARTER 17 T002S R002W:<br>SEC 031 SE4 NW4 SE4, NE4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINGS, P.C. & S.T. BLEDSOE, Agreement No. 143272001<br>USA/OKLAHOMA/CARTER 17 T002S R002W:<br>SEC 031 S2 NW4 SE4, N2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DING, P.C. & S.T. BLEDSOE, Agreement No. 143273001<br>USA/OKLAHOMA/CARTER 17 T002S R002W:<br>SEC 031 SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, L. H., ET AL, Agreement No. 30040001<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 027 NW4 SE4 SE4 From 0 feet top SURFACE to 0 feet top FULSINA From 0 feet bottom SYCAMORE LIME to 0 feet top HUNTON LIMESTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, L. H., ET AL, Agreement No. 30040002<br>USA/OKLAHOMA/CARTER 17 T002S R003W:<br>SEC 027 NW4 SE4 SE4 From 0 feet top SURFACE to 0 feet top FULSINA From 0 feet bottom SYCAMORE LIME to 0 feet top HUNTON LIMESTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRY, ELIZABETH, Agreement No. 5795501A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 029 NW4 SW4 SE4 From 0 feet to 2,717 feet From 4,301 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGAHA, CHAS P, Agreement No. 5795601A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 029 NW4 NW4 From 0 feet to 2,717 feet From 4,301 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ANDREW S ET UX, Agreement No. 5796101A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 031 N2 NW4 NW4 From 0 feet top SURFACE to 0 feet bottom DEESE<br>SEC 031 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom DEESE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COX, RUSSELL E ET AL, Agreement No. 5796201A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 SE4 SE4 SW4 From 0 feet SURFACE to 0 feet DEESE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 030 NE4 NE4 NW4 From 0 feet top SURFACE to 0 feet bottom DEESE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, A S ET AL, Agreement No. 5796401A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 031 SW4 SW4 From 0 feet to SURFACE to 0 feet bottom DEESE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 031 NW4 SW4 From 0 feet to 4,665 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, CLIFTON L, Agreement No. 5818501A<br>USA/OKLAHOMA/CARTER 17 T003S R003W:<br>SEC 031 NE4 NW4 NE4, NE4 NE4, SW4 NE4 From 0 feet bottom PENN to 0 feet 9000'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, CLIFTON L, Agreement No. 5818502A<br>USA/OKLAHOMA/CARTER 17 T003S R003W:<br>SEC 031 W2 NW4 SW4 From 0 feet bottom PENN to 0 feet 9000'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 031 SE4 NE4 NW4, E2 SE4 NW4, S2 NW4 NE4 From 0 feet bottom PENN to 0 feet 9000'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYALL, JOHN R ET AL, Agreement No. 5843201A<br>USA/OKLAHOMA/CARTER 17 T003S R002W:<br>SEC 035 NW4 NE4, N2 NW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUEHLER, PHOEBE B ESTATE, Agreement No. 5843301A<br>USA/OKLAHOMA/CARTER 17 T003S R002W:<br>SEC 035 N2 SE4 NW4, S2 NE4 NE4 From 4,000 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKS, RUFUS ET AL, Agreement No. 5877401A<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 014 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLACK, JOSEPH ET UX, Agreement No. 59924000<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 014 NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF CARTER #1-14 From 0 feet bottom<br>PENNSYLVANIAN to 0 feet CENTER OF THE EARTH<br>SEC 014 N2 NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF CARTER #1-14 From 0 feet bottom<br>PENNSYLVANIAN to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, SAM M., ET AL, Agreement No. 59926001<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 013 NW4 SW4 NW4 From 0 feet to 2,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VARNER, JEWELL C., ET VIR, Agreement No. 59926002<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 013 NW4 SW4 NW4 From 0 feet to 2,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, JOHN J., ET UX, Agreement No. 61501001<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 NE4 NE4 NW4, N2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTNEY, SALLIE, ET AL, Agreement No. 61501002<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 E2 NE4, NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIRKLE, THURMOND, ESTATE, Agreement No. 61501003<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 E2 NE4, NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, J. D., ET UX, Agreement No. 61502000<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 W2 NW4 NW4, NW4 SW4 From 0 feet bottom SPRINGER to 0 feet 15000'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, JAMES, ET UX, Agreement No. 61503000<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 S2 SW4 NW4 From 0 feet top SPRINGER to 0 feet BELOW | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORDAN, W.G., GUARDIAN, Agreement No. 61504001<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 S2 SE4 NW4 From 0 feet top SPRINGER to 0 feet bottom BELOW BASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, VIOLA, ET VIR, Agreement No. 61504002<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 S2 SE4 NW4 From 0 feet top SPRINGER to 0 feet bottom BELOW BASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDIN, JOHN J., ET UX, Agreement No. 61505000<br>USA/OKLAHOMA/CARTER 17 T001S R003W:<br>SEC 019 NE4 SW4, N2 SE4 SW4, SW4 SE4 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE WINTERS HARDEN 1 AND THE WINTERS HARDEN B-1 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARL A., JR, Agreement No. 81475001<br>USA/OKLAHOMA/CARTER 17 T004S R002W:<br>SEC 025 NE4 NE4 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWELL, ELIZABETH D., TRUST, Agreement No. 81475002<br>USA/OKLAHOMA/CARTER 17 T004S R002W:<br>SEC 025 NE4 NE4 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEDRO, RENEE S, Agreement No. 81475003<br>USA/OKLAHOMA/CARTER 17 T004S R002W:<br>SEC 025 NE4 NE4 From 0 feet to 0 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 9619001<br>USA/OKLAHOMA/CARTER 17 T002S R001W:<br>SEC 033 S2 SW4<br>SEC 034 S2 SE4, W2 NW4 SE4, SE4 NW4 SE4, SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE "GEORGE AKERS #1", LOCATED IN THE NE SW SE OF SECTION 34 AND THE RESERVES THAT ARE PRODUCIBLE THEREFROM ALSO LESS & EXCEPT THE WELLBORE OF THE "GEORGE AKERS #2", LOCATED IN THE SW NE OF SECTION 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, JOAN WILLIAMS, Agreement No. 9681001<br>USA/OKLAHOMA/CARTER 17 T002S R001W:<br>SEC 034 S2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE "GEORGE AKERS #1", LOCATED IN THE NE/4 SW/4 SE/4 AND THE RESERVES THAT ARE PRODUCIBLE THEREFROM. ALSO, LESS AND EXCEPT THE WELLBORE OF THE "GEORGE AKERS #2", LOCATED IN THE SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, STEPHEN MILLER, Agreement No. 9681002<br>USA/OKLAHOMA/CARTER 17 T002S R001W:<br>SEC 034 S2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE "GEORGE AKERS #1", LOCATED IN THE NE/4 SW/4 SE/4 AND THE RESERVES THAT ARE PRODUCIBLE THEREFROM. ALSO, LESS AND EXCEPT THE WELLBORE OF THE "GEORGE AKERS #2", LOCATED IN THE SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JEANNE VAN ZANT, Agreement No. 9681003<br>USA/OKLAHOMA/CARTER 17 T002S R001W:<br>SEC 034 S2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE "GEORGE AKERS #1", LOCATED IN THE NE/4 SW/4 SE/4 AND THE RESERVES THAT ARE PRODUCIBLE THEREFROM. ALSO, LESS AND EXCEPT THE WELLBORE OF THE "GEORGE AKERS #2", LOCATED IN THE SW/4 NE/4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PARKES, FRANK, ET UX, Agreement No. MD00095000<br>USA/OKLAHOMA/CIMARRON 11 T004N R008E:<br>SEC 034 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor OTSTOT, IVAN, ET UX. Agreement No. MD00096000<br>USA/OKLAHOMA/CIMARRON 11 T004N R008E:<br>SEC 034 NW4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TALBERT, H. L., Agreement No. SR00958000<br>USA/OKLAHOMA/CIMARRON 11 T005N R009E:<br>SEC 002<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION,OPERATION OR ABANDONMENT OF WHISENNAND #3-2 | Easement | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor NASH, BILLY RAY, Agreement No. 126873001<br>USA/OKLAHOMA/CIMARRON 11 T005N R009E:<br>SEC 001 From 0 feet SURFACE to 0 feet WABAUNSEE-SHAWNEE TOPEKA LIME<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FLEMING, DAVID ROY, Agreement No. 126873002<br>USA/OKLAHOMA/CIMARRON 11 T005N R009E:<br>SEC 001 From 0 feet SURFACE to 0 feet WABAUNSEE-SHAWNEE TOPEKA LIME<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor WHISENNAND, JACK T., Agreement No. 126873003<br>USA/OKLAHOMA/CIMARRON 11 T005N R009E:<br>SEC 001 From 0 feet SURFACE to 0 feet WABAUNSEE-SHAWNEE TOPEKA LIME<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKETT, VERNA S., ET VIR, Agreement No. 13364000<br>USA/OKLAHOMA/CIMARRON 11 T004N R009E:<br>SEC 010 S2, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTLER, KATRYN ELIZABETH, Agreement No. 30441001<br>USA/OKLAHOMA/CIMARRON 11 T004N R009E:<br>SEC 032 NW4 From 0 feet to 4,408 feet From 4,496 feet to 4,807 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HOMER L., ET UX, Agreement No. 30441003<br>USA/OKLAHOMA/CIMARRON 11 T004N R009E:<br>SEC 032 NW4 From 0 feet to 4,408 feet From 4,496 feet to 4,807 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKMAN, LANE, ET UX, Agreement No. 78297002<br>USA/OKLAHOMA/CIMARRON 11 T005N R009E:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SUN OPERATING LTD PTNRSHP, Agreement No. MD00056000<br>USA/OKLAHOMA/CLEVELAND 17 T008N R002W:<br>SEC 008 SE4 NE4<br>Metes & Bound: | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MAYES, ASA LEE, Agreement No. MD00131000<br>USA/OKLAHOMA/CLEVELAND 17 T007N R001W:<br>SEC 021 N2 Exception: LESS & EXCEPT WELLBORE OF KIRK #1-21 LTD FROM SURF TO TOTAL DEPTH DRILLED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MAYES, ASA LEE, Agreement No. MD00279000<br>USA/OKLAHOMA/CLEVELAND 17 T007N R001W:<br>SEC 021 N2<br>Metes & Bound: T 07 N R 01 W SEC-021 N/2 NE/4 LESS & EXCEPT WELLBORE OF KIRK #1-21 LTD FROM SURF TO TOTAL DEPTH DRILLED. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JAMES M., ET UX, Agreement No. 32665000<br>USA/OKLAHOMA/CLEVELAND 17 T010N R002W:<br>SEC 021 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTLE, JAMES B ET UX, Agreement No. 5834001A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRETWELL, VERNA L ET VIR, Agreement No. 5834002A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, HARRIETT M ET VIR, Agreement No. 5834101A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDEMAN, EDITH, Agreement No. 5834201A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERMIER, EMMA ET VIR, Agreement No. 5834202A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ROBERT H, Agreement No. 5834203A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, HELEN CLEO ET VIR, Agreement No. 5834401A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 033 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, RUBY LEE ET VIR, Agreement No. 5834402A<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 033 S2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSS, PAULINE ET VIR, Agreement No. 5834403A<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 033 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, IMOGENE ET VIR, Agreement No. 5834404A<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 033 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAH, J T, Agreement No. 5834501A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 SW4 Exception: LESS & EXCEPT WELLBORE OF REEVES RANCH #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVE, LEONARD ET UX, Agreement No. 5834502A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 005 SW4 Exception: LESS & EXCEPT WELLBORE OF REEVES RANCH #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PREBLE, EDWARD C ET AL, Agreement No. 5834601A<br>USA/OKLAHOMA/CLEVELAND 17 T009N R003W:<br>SEC 006<br>Metes & Bound: LOTS 4 AND 5, TOGETHER WITH ALL ACCRETIONS AND REPARIAN RIGHTS THERETO, AND THE NE/4 OF THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORBACH, S. C., Agreement No. 6883001<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, MILTON B. TRUSTEE, Agreement No. 6883002<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, WILLIAM T., Agreement No. 6883003<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, JEWEL, Agreement No. 6883004<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLOW ROYALTIES INC., Agreement No. 6883005<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, DANETTE ET AL, Agreement No. 6883006<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEEKLY, CARMELITA, Agreement No. 6883007<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIVENS, HELEN JANE, Agreement No. 6883008<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 6883009<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, W.W. JR., Agreement No. 6883010<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY RESOURCES CORP., Agreement No. 6883011<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERMINAL LAND CO., Agreement No. 6883012<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEAMAN, ANN NORTON, Agreement No. 6883013<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUMSEY, MARY B., Agreement No. 6883014<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMSEY, CHARLES B., Agreement No. 6883015<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMSEY, JOSEPH F. JR., Agreement No. 6883016<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, DOROTHY WARREN, TRUST, Agreement No. 6883017<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWINDLE, PATRICIA WARREN, TRUST, Agreement No. 6883018<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANKENSHIP, ELIZABETH WARREN, TRUST, Agreement No. 6883019<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWART, MARILYN WARREN, TRUST, Agreement No. 6883020<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANDEVER, MARILYN WARREN, TRUST, Agreement No. 6883021<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, JEAN WARREN, TRUST, Agreement No. 6883022<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN AMERICAN OIL CO., Agreement No. 6883023<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, WILLIAM K. JR., Agreement No. 6883024<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEGFRIED, R. H. INC., Agreement No. 6883025<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, F. TROMAN, Agreement No. 6883026<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, GRAHAM H., Agreement No. 6883027<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSTEN, NANCY H., Agreement No. 6883028<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, KATHLEEN ET AL., Agreement No. 6883029<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPENCOTT, LUCIE, Agreement No. 6883030<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, ROBERT F., Agreement No. 6883031<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDINER, GLADYS H., Agreement No. 6883032<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOEB, JAN, Agreement No. 6883033<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTTS, WILLIAM HARVEY, Agreement No. 9988000<br>USA/OKLAHOMA/CLEVELAND 17 T010N R003W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF JENNETTA #1 From 7,650 feet bottom<br>WILCOX SAND FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. MD00369000<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 019 E2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. MD00370000<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 019 E2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. MD00371000<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 019 E2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. MD00372000<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 019 E2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. MD00373000<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 019 E2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00496000<br>USA/OKLAHOMA/COMANCHE 17 T002N R010W:<br>SEC 008 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00497000<br>USA/OKLAHOMA/COMANCHE 17 T002N R010W:<br>SEC 010 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00499000<br>USA/OKLAHOMA/COMANCHE 17 T003N R010W:<br>SEC 028 S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00500000<br>USA/OKLAHOMA/COMANCHE 17 T003N R010W:<br>SEC 033 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00501000<br>USA/OKLAHOMA/COMANCHE 17 T002N R009W:<br>SEC 004 SW4 NE4, SE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF JACOBI, A.G. #1 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HIGH, GERALD W., Agreement No. SR00399000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 NE4<br>Metes & Bound: NE *** (SURFACE RELEASE FOR THE HIGH "A" #1-6 WELL) | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, W. M., Agreement No. 12672001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 12712001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREGG, ABBY S., Agreement No. 12712002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 SE4 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARNEY, JEWEL, Agreement No. 12712003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 SE4 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEAKLEY, JEAN J., Agreement No. 12723001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLEAKLEY, HAROLD J., TRUST, Agreement No. 12723002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIO PETROLEUM CORP., Agreement No. 12798001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HORNET, PATRICK J., Agreement No. 12798002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEYER, WILLIAM E., ET AL, Agreement No. 12798003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, NORA B., ET VIR, Agreement No. 12798004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 From 7,366 feet to 73,266 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIO PETROLEUM CORP., Agreement No. 12799001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JNO W., TRUSTEE, Agreement No. 12799002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 12799003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL, Agreement No. 12799004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, JUANITA , ET AL, Agreement No. 12799005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 12799006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGH, GERALD W., ET UX, Agreement No. 12799007<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIO PETROLEUM CORP., Agreement No. 17601001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEADE, JAMES A., Agreement No. 17601002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 SE4 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, DWAYNE, Agreement No. 17743001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, LAWANDA, Agreement No. 17743002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, CRAIG, Agreement No. 17743003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, KEVIN, Agreement No. 17743004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, EARNEST, ET UX, Agreement No. 17743005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 From 0 feet to 7,400 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WAID, THELMA, Agreement No. 17743006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANTOOTH, CECIL, ET UX, Agreement No. 18486000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 3, 4, 13, 14, S2 OF 15 AND S2 OF 16, BLK 46, AND THE N2 OF LOT 8 AND ALL OF LOT 9,<br>BOTH IN BLK 64, AS SHOWN IN PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, SAID BLOCKS 46<br>AND 64 BOTH BEING PART OF THE N/2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUITT, EDDIE L., ET UX, Agreement No. 18487000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 13, 14, 15, 16, 17 & 18, ALL IN BLK 19, SAID BLOCK 19 BEING PART OF THE N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEAVER, E.O., ET UX, Agreement No. 18488000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1,2,3,4 5 & 6, ALL IN BLK 62, SAID BLAOCK BIENG PART OF THE N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, KENNETH M., ETUX, Agreement No. 18489001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 & 2, ALL IN BLK 23, SAID BLOCK BEING PART OF THE N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, JACK M., ETUX, Agreement No. 18490000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 & 2, ALL IN BLK 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, JACK, ETUX, Agreement No. 18491001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAHDOOAHNIPPAH, LEROY, ET UX, Agreement No. 18491002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, COY B., ET UX, Agreement No. 18491003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALOY, JOYCE, Agreement No. 18491004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANTON, CHARLES, ET UX, Agreement No. 18491005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANTON, RONNIE, ET UX, Agreement No. 18491006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUITER, MILTON P., ETUX, Agreement No. 18491007<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RURY, A.O., Agreement No. 18492000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 6, ALL IN BLK 70 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RUBY S., Agreement No. 18493000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, ALL IN BLK 5 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARTER, F.W., ET UX, Agreement No. 18494000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 13 THRU 22, ALL IN BLK 40 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, JOE, ET UX, Agreement No. 18495000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 7 THRU 12, ALL IN BLK 62 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BEULAH, Agreement No. 18496000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 23 AND 24, BOTH IN BLK 17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONSEY, B.R., ET UX, Agreement No. 18497001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, IN BLK 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONKRES, DUANE, ET UX, Agreement No. 18497002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 12, IN BLK 72 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, BOB W., ET UX, Agreement No. 18498001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 6, 7, & 8, ALL IN BLK 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF STERLING, OKLA, Agreement No. 18499000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF BLK 27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSING AUTHORITY OF THE TOWN OF STERLING, Agreement No. 18500000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 7 THRU 12, BLK 49 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, GEORGE W., ET UX, Agreement No. 18501001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 4 THRU 12 AND EAST 14.2' OF LT 13 IN BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPER, REBA M., ET VIR, Agreement No. 18501002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 4 THRU 12 AND EAST 14.2' OF LT 13 IN BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ERNEST, JR., ET UX, Agreement No. 18501003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 4 THRU 12 AND EAST 14.2' OF LT 13 IN BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, CURTIS R., ETUX, Agreement No. 18502000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 7 OF BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, CURTIS R., ETUX, Agreement No. 18503000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 21 AND 22 OF BLK 56 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, JENNIE L., Agreement No. 18504000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 23 THRU 32 IN THE CITY LIMITS OF THE ORIGINAL PLAT OF STERLING, OK; TOGETHER WITH THE STREETS AND ALLEYS, R-0-W AND EASEMENTS IN CONNECTION THEREWITH. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANTOOTH, HORACE R., ETUX, Agreement No. 18505000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 1-6, BLK 64; LTS 5-12, BLK 46; LTS 1-16, BLK 65; LTS 1-16, BLK 68, ALL IN THE ORIGINAL TOWNSITE OF STERLING, ACCORDING TO THE RECORDED PLAT THEREOF, PLUS TO THE CENTER OF ALL ADJACENT STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANTOOTH, RAY, ET UX, Agreement No. 18506000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 23-32 BLK 27;LTS 5-12 BLK 66;LTS 1-16 BLK 67 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, J.J., ET UX, Agreement No. 18507000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 21-24, ALL IN BLK 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYBORN, ALVIE H. SR.,ET, Agreement No. 18508000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 20-22, ALL IN BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOY SCOUT TROOP #86, Agreement No. 18509000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 42-48, ALL IN BLK 38 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, BEULAH, Agreement No. 18510000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: SOUTH 50' OF LTS 1-6, ALL IN BLK 33 AND ALL OF LTS 4 & 5, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, JAMES H., ET UX, Agreement No. 18511000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 13, 14, 15, AND 16, ALL IN BLOCK 15 IN THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS, AND RIGHTS OF WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 15 BEING A PART OF THE NORTH HALF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, EVERETT, ETUX, Agreement No. 18512000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: NORTH 90' OF LTS 1-5, ALL IN BLK 33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, FLORA G., Agreement No. 18513000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE SOUTH HALF OF LOTS 13, 14, 15, AND 16 ALL IN BLOCK 15 IN THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS OF WAY APPURENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 15 BEING A PART OF THE NORTH HALF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ROY VERN, ET UX, Agreement No. 18514000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 1-3 AND 6-10, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, RONALD J., ET UX, Agreement No. 18515000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 25-32, BLK 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, JOSEPH B., ET UX, Agreement No. 18534000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 27 AND 28, ALL IN BLK 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRIS, BARBARA L., Agreement No. 18535001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 1-3, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, VICTOR W., ETUX, Agreement No. 18535002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT;<br>LTS 1-3, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNLEY, TWILA J., ET VIR, Agreement No. 18535003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 1-3, ALL IN BLK 34 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ERWIN K., Agreement No. 18535004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 1-3, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ERWIN K., Agreement No. 18535005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 1-3, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMSON, SHERMAN, Agreement No. 18536000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LOTS 21 AND 22, ALL IN BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, JOSEPH GLENN, Agreement No. 18537000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: ALL OF LT 28 AND S/2 LTS 29-32, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEU, JIMMIE, ET UX, Agreement No. 18538001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, HOMER, ET UX, Agreement No. 18538002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEU, ALBERT, ET UX, Agreement No. 18538003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEU, W.D., ET UX, Agreement No. 18538004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, BERTHA P., Agreement No. 18538005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes - Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT;<br>LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALBRICK, BOBBY, ET AL, Agreement No. 18538006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LTS 6-20, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, RONALD J., ETU, Agreement No. 18539000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LOTS 9 AND 10, BLK 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUITT, LYNFORD W., ET UX, Agreement No. 18540000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LOTS 13 THRU 16, BLK 58 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERLING UNITED METHODIST CHURCH, Agreement No. 18541000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes - Bound: LOTS 5 THRU 16, BLK 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSEL, RONNIE L., ET UX, Agreement No. 18542000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes - Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT;<br>LOTS 14 THRU 16, BLK 37 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUITT, EDDIE R., ET UX, Agreement No. 18543000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes - Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>W2 LOT 9 AND ALL OF LOTS 1O THRU 13, BLK 35 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOVETT, DOUGLAS, ET UX, Agreement No. 18544000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>N2 OF LOTS 30-32, ALL IN BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, MARY L., Agreement No. 18545000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 23-27, BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, DONALD M., ET AL, Agreement No. 18546000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT<br>LOTS 20-22, BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, DONNA K., Agreement No. 18547000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 30-32, BLK 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, JERRY, ET UX, Agreement No. 18548000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE 1-8<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 11-13, BLK 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, VELMA F., Agreement No. 18549000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE #1-8<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 9-13, BLK 13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITHLO, EUGENE, ET UX, Agreement No. 18550000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 30-32, ALL IN BLK 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, ALAMEDA, A/I/F, Agreement No. 18551000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 29-32, ALL IN BLK 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLDHAM, DEBORAH S., Agreement No. 18552000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORE OF STERLING TOWNSITE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LANDS RELATE TO THE STERLING TOWNSITE 1-8 UNIT:<br>LOTS 27-29, ALL IN BLK 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WERNLI LENHARD H., ETUX, Agreement No. 18553000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: S2 OF LOTS 31 AND 32, ALL IN BLK 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, JUANITA, Agreement No. 18554000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 25 AND 26, ALL IN BLK 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JULIAN, MARY V., Agreement No. 18555000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 8 AND E/2 LOT 9, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, LEROY E., Agreement No. 18556000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 25 AND 26, BLK 36, LOTS 1-4, BLK 38, AND LOTS 1-12, BLK 56 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEANY, DARREL L., ETUX, Agreement No. 18557000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 5-8, BLK 16 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOLF, GALE, ET UX, Agreement No. 18558000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: SOUTH 70' OF LOTS 25-28, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, GERTRUDE, Agreement No. 18559000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 29 AND 30, BLK 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKHOUSER, KENNETH, ETUX, Agreement No. 18560000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 11-16 OF BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, BARBARA, A/I/F, Agreement No. 18561000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 22, BLK 31, LTS 4-7, 14-16, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINSON, MARCEINA, ETU, Agreement No. 18562000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 19 AND 20 AND WEST 13.5' OF LT 21, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF EDUCATION OF STERLING, Agreement No. 18563001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: TRACT 1: E2 LT 24, ALL LTS 25-32, BLK 58 TRACT 2: LTS 25-28, BLK 60 TRACT 3: LTS 21-24, BLK 73<br>TRACT 4: LTS 7-16, BLK 74 TRACT 5: LTS 1-12, BLK 75 TRACT 6: W/2 NW NE SW TRACT 7: S 314.8' OF N 995.0' OF<br>W 415.0' OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, JEANIE D., Agreement No. 18564000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: N2 of LTS 29-32, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, JAMES CRAIG, ETUX, Agreement No. 18565000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 19-22, ALL IN BLK 14 AND LOT 26, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, DONALD L., ET UX, Agreement No. 18566000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 28-30, BLK 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, JOHN T., ET UX, Agreement No. 18567000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1-4, BLK 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTEETE, TIM RAY, ET UX, Agreement No. 18568000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH 51 FEET OF LOT 17 AND THE NORTH 48 FEET OF LOT 18 AND THE NORHT 38<br>FEET OF LOTS 19 AND 20, ALL IN BLOCK 13 IN THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL<br>ROADS, ALLEYWAYS, EASEMENTS, AND RIGHTS OF WAY APPURTENANT THERETO, AS SHOWN ON PLAT<br>THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 13<br>BEING A PART OF THE NORHT HALF OF SECTION 8, 3 NORTH, 9 WEST | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MICHAEL J., ET UX, Agreement No. 18569000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 8-10 OF BLK 36, AND LTS 8-10 BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINSON, BOBBY G., ETU, Agreement No. 18570000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 6-8, BLK 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, ROBERT D., ETUX, Agreement No. 18571000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: N 90' OF LT 6 AND ALL LTS 7-8, BLK 33 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNIDER, RICKY D., ET UX, Agreement No. 18572000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 18-20 OF BLK 38 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBI, JOHN H., Agreement No. 18573000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1-4, BLK 58 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, DERREL, ET UX, Agreement No. 18574001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 6-20, BLK 29, LOTS 28, 29, AND S2 OF LOTS 30-32, BLK 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FALIZI, MEHDI, ET UX, Agreement No. 18575000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 14-16, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, GRANVILLE, ET UX, Agreement No. 18576000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 All depths<br>Metes & Bound: NORTH 70' OF LOTS 25-28, BLK 29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, ROBERT ALLEN, ET UX, Agreement No. 18577000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 20 AND 21, BLK 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPIER, JERRY D., ET UX, Agreement No. 18578000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 AND 2, BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, STANLEY D., ET UX, Agreement No. 18579000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-20, BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUX, AGNES M.. ET AL, Agreement No. 18580000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 AND 2, BLK 37, LOTS 12-37, BLK 51 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CARL EDWARDS, Agreement No. 18581001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17 AND 18, BLK 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REXROAT, BETTY JO, Agreement No. 18581002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17 AND 18, BLK 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, ROBERT E., ET UX, Agreement No. 18582000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 19-22, BLK 52 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CECIL D., ET UX, Agreement No. 18583000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 14-16, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, MINNIE, Agreement No. 18584000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 26-28, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANTLEY, MELVIN H., ETUX, Agreement No. 18585001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 13-16, BLK 54 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      SCHEDULE A - REAL PROPERTY      Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, CARLA SUE, Agreement No. 18586000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 21-28, BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, DORIS M., ET VIR, Agreement No. 18587000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: NORTH 58' OF LOTS 17-22, BLK 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRALY, SAM E., ET UX., Agreement No. 18588000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 29 AND W 5' OF LOT 30, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, DARELL, ET UX, Agreement No. 18589001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 23-25, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERDUE, DAVID, ET UX, Agreement No. 18589002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 23-25, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, ALMEADA, A/I/F, Agreement No. 18590000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1-3, BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHWOOD, LOIS D., ET AL, Agreement No. 18591000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: N2 LOTS 31 AND 32, BLK 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, OLIVER, ET UX, Agreement No. 18592000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1-6, BLK 74 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VASIL, ANNA MAE, ET VIR, Agreement No. 18593000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 21-24, BLK 38 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, GLEN D., ET UX, Agreement No. 18594000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: S2 LOTS 17-20, BLK 58 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERMAN, LEE NETTA, ET AL, Agreement No. 18595000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 45-48, BLK 16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDERS, WILMA, Agreement No. 18596000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 9-12, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHREINER, O.H., ET UX, Agreement No. 18597000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 23 AND 24, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor READ, RUBY, Agreement No. 18598000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 8 AND 9, AND E2 LT 10, BLK 58 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, BOBBY D., ET AL, Agreement No. 18599000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 5-7, BLK 58 | Lease | Undetermined | Undetermined |

In re:   Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALEY, JIM, ET UX, Agreement No. 18600000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 5-7, BLK 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, DAUNE R., Agreement No. 18601000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 8-12, BLK 59 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ROSIE L., Agreement No. 18602000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: N 27.5' OF LTS 17-20, BLK 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, KENNETH B.,II, ET, Agreement No. 18603000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: E 20' FO S 75' OF LTS 30 AND S 75' OF LTS 31 AND 32, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARGE, WYRTLE, ET AL, Agreement No. 18604001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 14-16, BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE, WINNIE M.., Agreement No. 18604002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 14-16, BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARGE, WILLIAM EDWIN, Agreement No. 18604003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 14-16, BLK 36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, VONCEIL, Agreement No. 18604004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1,2,3,4,13,14, S2 OF 15 AND S2 OF 16, BLK 46, AND THE N2 OF LOT 8 AND ALL OF LOT 9, BOTH IN BLK 64. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, RETA, Agreement No. 18605000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 1 AND 2, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHER, JAMES H., Agreement No. 18606001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHER, B.J., Agreement No. 18606002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMANN, JUNE, Agreement No. 18606003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVEL, LUELLA, Agreement No. 18606004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDGES, EVELYN, Agreement No. 18606005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACHOFFER, TERESA, Agreement No. 18606006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANDERS, TRACY, Agreement No. 18606007<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHER, TIMILA, Agreement No. 18606008<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHER, ROSANNE, Agreement No. 18606009<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEND, HELEN, Agreement No. 18606010<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LTS 13-16, BLK 75 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOBER, BILLY J., Agreement No. 18607001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS AND EXCEPT THE W 10.8' OF LOT 17 AND LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-20, BLK 55 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, CLOVIA, Agreement No. 18608001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-19, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROGER, ET UX, Agreement No. 18608002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-19, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JULIAN, JIMMY L., ETUX, Agreement No. 18608003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-19, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMONS, ROBERT E., ET UX, Agreement No. 18608004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-19, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSING AUTHORITY OF THE COMMANCE INDIAN TRIBE, Agreement No. 18609000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 24-26, BLK 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTON, EARL L, ET UX, Agreement No. 18610000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 W2 E2 SE4, NW4 SE4, E2 NW4 NE4 SW4, S2 NE4 SW4 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, CURTIS R., ETUX, Agreement No. 18611001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 SE4 SW4, SW4 SE4<br>Metes & Bound: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, CURTIS R.,, Agreement No. 18611002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 SE4 SW4, SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUCE, MARJORIE R., Agreement No. 18612001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 E2 E2 SW4 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, CHARLIE C., Agreement No. 18613000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 6 AND 7, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLENWOOD W. JONES POST #239, Agreement No. 18614000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: SOUTH 100' OF LTS 29 AND 30, BLK 29 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, O. ADELL, Agreement No. 18615000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 AND 2, E2 OF LOT 3, BLK 53 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKS, J. MERLE, Agreement No. 18616000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: EAST 11' OF LOT 21, BLK 31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BESETT, BOB, ET UX. Agreement No. 18617000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 3, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, RONNY L., Agreement No. 18618000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-20, BLK 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOVO, LENNIEL TED, ET UX. Agreement No. 18619000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1-5, BLK 30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, CALVIN, ET AL., Agreement No. 18620000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 29-32, BLK 56 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNLEY, A. CHRISTINE, ETA, Agreement No. 18621000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 30-32, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILAM, BARBARA JEAN, Agreement No. 18622000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 12-14, BLK 38 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILES, DAVID W.. ET UX. Agreement No. 18623000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: SOUTH 50' OF LOTS 1-6, BLK 15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, ROBERT E., ET UX. Agreement No. 18624001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 9-13, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHREINER, O. H., Agreement No. 18624002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 9-13, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORCORAN, BEATRICE E., Agreement No. 18624003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 9-13, BLK 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, PATRICIA W., Agreement No. 18625000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17-20, BLK 35 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSSEY, RICHARD LEE, ETUX, Agreement No. 18626001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: SOUTH 208.7 OF W 208.7 OF NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, IDA E., Agreement No. 18627001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 OF SW/4 DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST CORNER OF SAID SW/4 OF SW/4 THENCE N 1320' THENCE W 900', THENCE S 273', THENCE W 420', THENCE S 651', THENCE E 495', THENCE S 396', THENCE E 825' TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARD, L. O., Agreement No. 20907000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 31 AND 32 OF BLOCK 37 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 37 BEING A PART OF N2 OF SECTION 8, T3N, R9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOOD, THOMAS W., Agreement No. 20908001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 All depths<br>Metes & Bound: A TRACT OF LAND IN THE SW SW DESCRIBED AS: BEGINNING AT A POINT 104' SOUTH OF THE NW/CORNER OF THE SW/4 SW/4 THENCE EAST 420' THENCE SOUTH 78' THENCE WEST 420' THENCE NORTH 78' TO THE P.O.B. LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BARBARA J. B., Agreement No. 20909000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1 THRU 16, INCLUSIVE, OF BLOCK 57 OF THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 57 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, HOMER A., ET UX, Agreement No. 20910000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A TRACT IN LOT 26 BEGINNING AT THE SE CORNER THEREOF; RUNNING WEST 4' THENCE NORTH 25' THENCE EAST 4' THENCE SOUTH 25' TO P.O.B. AND ALL OF LOTS 27 & 28, ALL IN BLOCK 31 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 31 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, GLEN O., Agreement No. 20911000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 23 & 24 OF BLOCK 39 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 39 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYHILL, CHARLIE, ET UX, Agreement No. 20912001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 SW/4, DESCRIBED AS BEGINNING AT THE SOUTHWEST CORNER OF THE SW/4, THENCE EAST 495 FEET, THENCE NORTH 396 FEET, THENCE WEST 495 FEET, THENCE SOUTH 396 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSEL, DOROTHY J., Agreement No. 20913001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 SW/4 DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SW SW, THENCE EAST 420 FEET, THENCE SOUTH 104 FEET, THENCE WEST 420 FEET, THENCE NORTH 104 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEIRCE, GEORGE, Agreement No. 20914001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 3 THRU 20, INCLUSIVE, OF BLOCK 55 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 55 BEING A PART OF NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWBERRY, ETHEL, Agreement No. 20914002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 3 THRU 20, INCLUSIVE, OF BLOCK 55 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 55 BEING A PART OF NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENE, MARJORIE E. N., Agreement No. 20914003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 3 THRU 20, INCLUSIVE, OF BLOCK 55 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 55 BEING A PART OF NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PEIRCE, LUISE, Agreement No. 20914004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 3 THRU 30, INCLUSIVE, OF BLOCK 55 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 55 BEING A PART OF NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, KEITH M., ET UX, Agreement No. 20915001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH 40 FEET OF LOTS 29 & 30 AND ALL OF LOTS 31 THRU 37, INCLUSIVE, OF BLOCK 29 OF THE TOWN OF STERLING, OKLAHOMA WITH ALL ROADS, ALLEYWAYS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 29 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, EMORY ALONZO, Agreement No. 20916001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 9 AND THE EAST 12.5' OF LOT 10, BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYNES, EMILY ALICE, Agreement No. 20916002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 9 AND THE EAST 12.5' OF LOT 10, BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBI, MARGUERITE J., Agreement No. 20917000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 17, 18, 19, 20, 21, 22 & 23, ALL IN BLOCK 11, IN THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 11 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, RUTH J., Agreement No. 20918001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 6, 7 & 8 OF BLOCK 23 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 23 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, PEARL JANETTE, Agreement No. 20918002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 6, 7 & 8 OF BLOCK 23 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 23 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, BLANCHE, Agreement No. 20918003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 6, 7 & 8 OF BLOCK 23 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 23 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, JOE, Agreement No. 20918004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 1, 2, 6, 7 & 8 OF BLOCK 23 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 23 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, EVERETT DANIEL, Agreement No. 20919001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 6 THRU 8 OF BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PARTOF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWSON, DAVID JOYCE, Agreement No. 20919002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 6 THRU 8 OF BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, ROSSETTA F., Agreement No. 20919003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 6 THRU 8 OF BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEANNE, Agreement No. 20919004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8, #3-8,<br>Metes & Bound: ALL OF LOTS 6 THRU 8 OF BLOCK 30 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 30 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, BARBARA J., Agreement No. 20920000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE SOUTH 82 FEET OF LOTS 17 THRU 22, INCLUSIVE OF THE BLOCK 59 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 59 BEING A PART OF THE NORTH HALF (N/2) OF ECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, ANTHONY D.,ETAL, Agreement No. 20921001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 10 THRU 12 OF BLOCK 61 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 61 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, MARIE, Agreement No. 20922001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A PART OF LOT 21 OF BLOCK 31 DESCRIBED AS COMMENCING AT THE NW/C OF LOT 21, TH. W. 13.5' AS THE P.O.B., TH. DUE S. TO S. LINE OF LOT 21, TH. DUE E. .50', TH. N. 140' TO N. LINE OF LOT 21, THE. W. .50' TO P.O.B. OF THE TOWN OF STERLING, OK, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 31 BEING A PART OF N2 OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, KAY, Agreement No. 20922002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: A PART OF LOT 21 OF BLOCK 31 DESCRIBED AS COMMENCING AT THE NW/C OF LOT 21, TH. W. 13.5' AS THE P.O.B., TH. DUE S. TO S. LINE OF LOT 21, TH. DUE E. .50', TH. N. 140' TO N. LINE OF LOT 21, THE. W. .50' TO P.O.B. OF THE TOWN OF STERLING, OK, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 31 BEING A PART OF N/2 OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRY, KENNY MIKE, Agreement No. 20923001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 All depths<br>Metes & Bound: THE SOUTH 112.50 FEET OF LOTS 17 THRU 20, INCLUSIVE, OF BLOCK 15 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS, AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON THE PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 15 BEING A PART OF THE NORTH 1/2 OF SECTION 8-3N-9W. LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, DENNIS, Agreement No. 20924001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE SOUTH HALF OF LOTS 9 THRU 16 OF BLOCK 8 AND THE SOUTH 112.50' OF LOTS 17, THRU 20 OF BLOCK 15 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCKS 8 AND 15 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, INA MAE, Agreement No. 20925001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 1 THRU 12, INCLUSIVE, OF BLOCK 47 OF THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAYS APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 47 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, LOIS FAYE, Agreement No. 20925002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 1 THRU 12, INCLUSIVE, OF BLOCK 47 OF THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAYS APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 47 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELROSE, DAVID WAYNE, Agreement No. 20925003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOTS 1 THRU 12, INCLUSIVE, OF BLOCK 47 OF THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAYS APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 47 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERLING CHURCH OF CHRIST, Agreement No. 20926000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: ALL OF LOT 12 IN BLOCK 54, IN THE TOWN OF STERLING OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKALHOMA. SAID BLOCK 11 BEING A PART OF THE N2 OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANTOOTH, MARY, Agreement No. 20927001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, BILLY, Agreement No. 20927002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE, OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREYS, NORA L., Agreement No. 20927003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE, OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, ROBERT, Agreement No. 20927004<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE, OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, CHARLIE, Agreement No. 20927005<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE, OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, WALTER E., Agreement No. 20927006<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: THE NORTH HALF OF LOTS 17 THROUGH 20, INCLUSIVE, OF BLOCK 58 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHT-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 58 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ILLE, PAUL A., Agreement No. 20928001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 13, BLOCK 37 AND LOTS 4, 5, 6, AND LOTS 17 THRU 21, BLOCK 39, IN THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OK. SAID BLOCK 37 AND 39 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ILLE, KENNETH V., ET UX, Agreement No. 20928002<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 13, BLOCK 37 AND LOTS 4, 5, 6, AND LOTS 17 THRU 21, BLOCK 39, IN THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OK. SAID BLOCK 37 AND 39 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOHSTADT, AUGUSTA, ET VIR, Agreement No. 20928003<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 13, BLOCK 37 AND LOTS 4, 5, 6, AND LOTS 17 THRU 21, BLOCK 39, IN THE TOWN OF STERLING, OKLAHOMA TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OK. SAID BLOCK 37 AND 39 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 20929001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MORRIS E., ET UX, Agreement No. 20930000<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOTS 9 THRU 12, INCLUSIVE, OF BLOCK 40 OF THE TOWN OF STERLING, OKLAHOMA, TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS, AND RIGHTS-OF-WAY APPURTENANT THERETO, AS SHOWN ON PLAT THEREOF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 40 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ILLE, VINCENT J., Agreement No. 20931001<br>USA/OKLAHOMA/COMANCHE 17 T003N R009W:<br>SEC 008 Exception: LESS & EXCEPT WELLBORES OF STERLING TOWNSITE #1-8, #2-8 & #3-8<br>Metes & Bound: LOT 13, OF BLOCK 37, IN THE TOWN OF STERLING, OKLA. TOGETHER WITH ALL ROADS, ALLEYWAYS, EASEMENTS AND RIGHTS-OF-WAY APPURTENANT HERETO, AS SHOWN ON PLAT THEREOFF, RECORDED IN PLAT BOOK 1, PAGE 37, COMANCHE COUNTY, OKLAHOMA. SAID BLOCK 37 BEING A PART OF THE NORTH HALF OF SECTION 8-3N-9W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKLAND, EVA H., Agreement No. 28377000<br>USA/OKLAHOMA/COMANCHE 17 T003N R010W:<br>SEC 032 E2 NE4, SE4 From 1,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, DON W ET AL, Agreement No. 5804501A<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 017 N2 SW4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, OLIVER, Agreement No. 5804601A<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, DONALD, Agreement No. 5804602A<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, WALTER, Agreement No. 5804603A<br>USA/OKLAHOMA/COMANCHE 17 T004N R010W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORP, T C ET UX, Agreement No. 5808001A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 011 W2 SE4 SE4 Exception: LESS & EXCEPT WELLBORE OF MCINTOSH #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROPE, EDWIN, Agreement No. 5808101A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROPE, JERALDINE BETTY, Agreement No. 5808102A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TROPE, FRANCES, Agreement No. 5808103A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALOOB, LYNDA I, Agreement No. 5808104A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNER, GARY W., Agreement No. 5808105A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMPER, W T JR, Agreement No. 5808201A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 002 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF IGO #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALS, RUTH ET AL, Agreement No. 5808301A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 011 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF MCINTOSH #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IGO, ROBERT H, Agreement No. 5808401A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 011 SE4 NE4, NE4 SE4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF MCINTOSH #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEELER, VELORA ET AL, Agreement No. 5808501A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 011 N2 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF MCINTOSH #1-11 LTD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEXAS SCOTTISH RITE HOSPITAL, Agreement No. 5808601A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 011 N2 NE4 Exception: LESS & EXCEPT WELLBORE OF MCINTOSH #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZISMAN, EDITH L., Agreement No. 5808701A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 016 SW4 Exception: LESS A TRACT OF LAND CONTAINING 5 ACS MOL DESCRIBED AS FOLLOWS:<br>STARTING AT THE SW/C OF SW, THENCE E 1033.5' TO A POB, THENCE N 521', THENCE E 418', THENCE S 521',<br>THENCE W 418' TO THE POB AND LESS & EXCEPT WELLBORE OF KIRBY STATE #1-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, ROBERT C ET UX, Agreement No. 5808801A<br>USA/OKLAHOMA/COMANCHE 17 T004N R009W:<br>SEC 016 Exception: LESS & EXCEPT WELLBORE OF KIRBY STATE #1-16<br>Metes & Bound: A TRACT OF LAND CONTAINING 5 ACS MOL IN THE SW OF SECTION 16, DESCRIBED AS<br>FOLLOWS: STARTING AT THE SW/C OF SAID SECTION 16, THENCE E 1033.5' TO A POB; THENCE N 521',<br>THENCE E 418'; THENCE S 521'; THENCE W 418' TO POB | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 144729000<br>USA/OKLAHOMA/CREEK 17 T017N R009E:<br>SEC 010 W2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02597000<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 013 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02598000<br>USA/OKLAHOMA/CREEK 17 T015N R008E:<br>SEC 020 SW4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, OTIS W. ET UX, Agreement No. 21411001<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 All depths<br>SEC 027 S2 S2 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNEIDER, H. G., Agreement No. 21414001<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4, N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UMPLEBY, STUART S., Agreement No. 21414002<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4, N2 SE4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATCHELOR, J L, ET UX, Agreement No. 30493001<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FELL, GEORGIE S, Agreement No. 30493002<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS & EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H M, Agreement No. 30493003<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HOME STAKE ROYALTY CO, Agreement No. 30493004<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL, Agreement No. 30493005<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JOHN W, TRUSTEE, Agreement No. 30493006<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNOLIA PETROLEUM COMPANY, Agreement No. 30493007<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028 NW4 NE4, W2 NE4 NE4 Exception: LESS AND EXCEPT RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCVEY, THOMAS M, Agreement No. 30493008<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028<br>Metes & Bound: 1/AC MCVEY TR IN E/2 NW NE, AKA ABANDONED RAIL WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR MCGEE OIL INDUSTRIES, Agreement No. 30493009<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 028<br>Metes & Bound: 3/AC COTTON GIN TR IN E/2 NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMORE, FORREST, ET UX, Agreement No. 30589001<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, N. A., ET UX, Agreement No. 30589002<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMORE, FRED, Agreement No. 30589003<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, WILLIAM M., ET AL, Agreement No. 30589004<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGNOLIA PETROLEUM CO, Agreement No. 30589005<br>USA/OKLAHOMA/CREEK 17 T015N R007E:<br>SEC 021 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, ELLEN S., Agreement No. 5834812B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMS, ALBERTA B, Agreement No. 5834813B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, WILLELLA ADAMS, Agreement No. 5834814B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, WILLIE B., Agreement No. 5834815B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, VERNON, Agreement No. 5834816B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, WILLFORD, Agreement No. 5834817B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSE, DELOIS, Agreement No. 5834818B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, MAYOLA, Agreement No. 5834819B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TODD, LEONARD, Agreement No. 5834820B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, CLEORA, Agreement No. 5834821B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZACHERY, ELNORA, Agreement No. 5834822B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, VERNA JEAN, Agreement No. 5834823B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, FAYE, Agreement No. 5834824B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, CORNELIUS, Agreement No. 5834825B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, LUANNA, Agreement No. 5834826B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, LEROY, Agreement No. 5834827B<br>USA/OKLAHOMA/CREEK 17 T014N R009E:<br>SEC 016 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T016N R008E:<br>SEC 024 W2 NW4, W2 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R008E:<br>SEC 015 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 033 S2 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T018N R007E:<br>SEC 005 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUMAS, J H A, Agreement No. 5835401A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 026 NE4 SW4 From 0 feet to 2,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEWELL, ARMIN B TRUST, Agreement No. 5835601A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, THELMA ET VIR, Agreement No. 5835602A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, OPAL ET VIR, Agreement No. 5835603A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBY, BERNICE A ET VIR, Agreement No. 5835604A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MILDRED ET AL, Agreement No. 5835605A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELLING, MABLE ET VIR, Agreement No. 5835606A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATTEBERRY, STATIE B, ESTATE, Agreement No. 5835607A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATTEBERRY, LOGAN, Agreement No. 5835608A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 023 N2 NW4 SW4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDBERG, ESTHER, Agreement No. 5835801A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 022 N2 NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPIN, MILDRED, Agreement No. 5835802A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 022 N2 NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRK, DORIS ET VIR, Agreement No. 5835803A<br>USA/OKLAHOMA/CREEK 17 T017N R008E:<br>SEC 022 N2 NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor TRAWICK, W. A., ET UX, Agreement No. MD00097000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 029 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DICKSON OIL ROYALTY CO., Agreement No. MD00099000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 019 N2 NE4 Exception: L/E WELLBORE OF KAUK #1-19 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00104000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 008 S2, NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FOSTER, NOLA ANN, Agreement No. MD00107000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 022 W2 NE4 Exception: L/E EMMA MOSELEY #1-22, HUTCHESON #1-22 AND HUTCHESON #2-22 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00108000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 Exception: L/E WELLBORES OF BAKER #1-31, BAKER #31-2, BAKER #31-3 AND BAKER #31-4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00109000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 031 SE4 NE4, NE4 SE4 Exception: L/E WELLBORES OF BAKER #1-31, BAKER #31-2, BAKER #31-3 AND BAKER #31-4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00110000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00112000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 034 S2 SW4, NE4 SW4, W2 NE4, E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00113000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 034 S2 SW4, NE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00114000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 030 NW4 NE4, E2 NW4, SW4 SE4, W2 SW4, E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00115000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 013 W2 Exception: L/E WELLBORE OF NEWCOMB #1-13 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00116000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 014 N2 SW4, SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00117000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 011 NW4, NE4 SW4, S2 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00118000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 018 N2 NE4 Exception: L/E WELLBORE OF NEWCOMB #1-18 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00120000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 015 W2 SE4, SW4 Exception: L/E THOSE FORMATIONS FORCE POOLED UNDER ORDER NO. 381328 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00121000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 014 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00122000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00123000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 014 E2 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00124000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 014 E2 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00125000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 014 E2 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00126000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 014 NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00137000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 011 SE4 SW4, W2 SE4, N2 NW4, SW4 SW4, NE4 SW4, SE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00140000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 004 S2 NE4, N2 SE4, N2 SW4, S2 NW4 Lot 1 Lot 2 Exception: L/E WELLBORE OF CLIFT #4-4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00141000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 011 SE4 SW4, W2 SE4, N2 NW4, SW4 NW4, SE4 NW4, NE4 SW4, SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00145000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 017 E2 NE4, N2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00146000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 022 E2 NE4 Exception: L/E WELLBORES OF EMMA MOSELEY #1-22, HUTCHESON #1-22 AND HUTCHESON #2-22 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00147000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 026 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PRUITT, MURIEL D., ET UX, Agreement No. MD00148000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 034 W2 NE4, E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PRUITT, MURIEL D., ET UX, Agreement No. MD00149000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 014 E2 SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00150000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00151000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 031 SE4 NE4, NE4 SE4 Exception: L/E WELLBORES OF BAKER #1-31, BAKER #31-2, BAKER #31-3 AND BAKER #31-4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LINDA J., Agreement No. MD00152000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 011 NW4, SW4, W2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00153000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 014 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00154000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 011 S2 Exception: L/E WELLBORE OF JOHNSON #1-11 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00155000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 020 E2 NW4, W2 NE4, NE4 SW4 Exception: LESS AND EXCEPT TRACTS DESCRIBED IN METES AND BOUNDS OF LEASE | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY D., Agreement No. MD00156000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 020 E2 NW4, W2 NE4, NE4 SW4 Exception: LESS AND EXCEPT TRACTS DESCRIBED IN METES AND BOUNDS OF LEASE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00157000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 028 S2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00158000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 006 Lot 6 Lot 7 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00159000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 011 S2 Exception: L/E WELLBORE OF JOHNSON UNIT #1-11 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REMY, WILLIAM E., Agreement No. MD00305000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 031 NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REMY, WILLIAM E., Agreement No. MD00325000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 006 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM CORP, Agreement No. MD00366000<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 016 NE4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHMIDT, LINDA ET AL, Agreement No. 101247000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 004 All depths<br>Metes & Bound: WELL LOCATED 660' FSL & 2300' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SARATOGA FARMS, LLC, Agreement No. 101768000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 009 All depths<br>Metes & Bound: A WELL LOCATED 1980' FSL & 1980' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CRALL, LAMAR & OPAL R. HAMPTON, Agreement No. 108872000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: WELLSITE FOR CRALL #4-33, LOCATED IN NW/4 OF SEC 33. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILLER, WELDON R., & PHYLLIS M., Agreement No. 108878000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028<br>Metes & Bound: HORTON #2-28 WELL IN SW/4<br>SEC 28 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GOSS, ELDON, ESTATE, ET AL, Agreement No. 113660000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 All depths<br>Metes & Bound: WELL LOCATED APPROX 2440 FEET FNL AND 760 FEET FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SARATOGA FARMS, LLC, Agreement No. 113863000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 008 All depths<br>Metes & Bound: WELL LOCATED APPROX 2100' FSL AND 1100' FEL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor GORSHING, TERESA A., Agreement No. 114666000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028<br>Metes & Bound: PART OF E2 SW4. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMAR, BRIAN, ETAL., Agreement No. 120823000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 017<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE HAMAR #2-17. A WELL LOCATED APPROX 660' FNL AND 2400' FEL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SARATOGA FARMS, LLC, Agreement No. 120827000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 008<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE ROBINSON #2-8 A WELL LOCATED APPROX 2390' FEL AND 1445' FSL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CRALL, LAMAR R, ET AL, Agreement No. 120970000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 W2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRALL, LESLIE D, ET AL, Agreement No. 120976000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 E2 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, WELDON R, ET UX, Agreement No. 121125000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MILLER, WELDON R, ET UX, Agreement No. 122126000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 SW4<br>Metes & Bound: AN EASEMENT TEN (10) FEET IN WIDTH BEING FIVE (5) FEET ON EITHER SIDE OF THE CENTERLINE OF SAID PIPELINE SITUATED HEREIN | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GOSS, ELDON, Agreement No. 122426001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 NW4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SWAIN, SARA, Agreement No. 122426002<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCNEILL, BILLIE R., ET AL, Agreement No. 125519000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 009 All depths<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE SCHROCK #7-9 WELL LOCATED APPROX 660' FWL AND 2310' FNL OF THE NW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor UNRUH, RODNEY & LORA, Agreement No. 143933000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 NE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANIER, LLOYD, ET UX, Agreement No. ROW0085000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: T 13 N R 14 W CRALL #2-33 PIPELINE<br>SEC 33: THE WEST ONE-HALF OF THE SOUTHEAST QUARTER (W/2 SE/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor STEINER, LAWRENCE, ET UX, Agreement No. ROW0098000<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 004 N2<br>Metes & Bound: T 12 N R 14 W RALPH CRALL #2-33 PIPELINE<br>SEC 4: N/2 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CITY OF WEATHERFORD, Agreement No. ROW0099000<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 004<br>Metes & Bound: T 12 N R 14 W RALPH CRALL #2-33 PIPELINE<br>SEC 4: THE SOUTH ONE HALF OF THE NORTHWEST QUARTER (S/2 NW/4), AS SHOWN ON EXHIBITS "A" & "B" ATTACHED TO R-O-W GRANT | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRALL, LESLIE D., ET UX, Agreement No. ROW0207000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: T 13N R 14W CRALL #3 PIPELINE SEC. 33: NE/4 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LANIER, NORMA, Agreement No. ROW0208000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: T 13 N R 14 W CRALL #3 PIPELINE SEC. 33: NW/4 SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRALL, LESLIE D., ET AL, Agreement No. ROW0228000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: T 13 N R 14 W UNIT: CRALL #3 HBP: 02-26-88 P&A:<br>SEC 33: THE NORTHEAST QUARTER OF THE SOUTHWEST QUARTER (NE/4 SW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRALL, R. LAMAR, ET UX, Agreement No. ROW0229000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033<br>Metes & Bound: T 13 N R 14 W UNIT: CRALL #3 HBP: 02-26-88 P&A:<br>SEC 33: THE EAST HALF OF THE NORTHWEST QUARTER (E/2 NW/4) | Easement | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BECK, J. D., ET UX, Agreement No. ROW0237000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 N2<br>Metes & Bound: NE4 NE4 MEASURING STATION SITE: A TRACT OF LAND LOCATED IN THE NORTH HALF OF THE NORTHEAST QUARTER (N2 NE4) BEGINNING AT A POINT 1110 FEET SOUTH AND 33 FEET WEST OF THE NORTHEAST CORNER OF SAID NORTH HALF OF NORTHEAST QUARTER (NE/4) PROCEEDING THENCE SOUTH A DISTANCE OF FIFTY FEET, THENCE WEST A DISTANCE OF TWENTY FEET, THENCE NORTH A DISTANCE OF FIFTY FEET, THENCE EAST A DISTANCE OF TWENTY FEET TO A POINT OF ENDING CONTAINING 0.023 ACRES MORE OR LESS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS, DUANE, Agreement No. ROW0252000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 NW4<br>Metes & Bound: NW | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SNAVELY, NELL D., Agreement No. ROW1698000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023<br>Metes & Bound: T 13 N R 15 W UNIT: CRT #1-22<br>SEC 23: A STRIP OF LAND 50' IN WIDTH ACROSS NW/4 OF SECTION 23-13N-15W CONTAINING 159.09 LINEAL RODS MORE OR LESS, & BEING MORE FULLY DESCRIBED ON THE EXHIBIT "A" ATTACHED TO ROW. (R-O-W FOR THE CRT #1-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOYD, LUCILLE D., ET VIR, Agreement No. ROW1699000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023<br>Metes & Bound: T 13 N R 15 W UNIT: CRT #1-22<br>SEC 23: A STRIP OF LAND 50' IN WIDTH ACROSS NW/4 OF SECTION 23-13N-15W CONTAINING 159.09 LINEAL RODS MORE OR LESS, & BEING MORE FULLY DESCRIBED ON THE EXHIBIT "A" ATTACHED TO ROW. (R-O-W FOR THE CRT #1-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MILLER, MARY D., ET VIR, Agreement No. ROW1700000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023<br>Metes & Bound: T 13 N R 15 W UNIT: CRT #1-22<br>SEC 23: A STRIP OF LAND 50' IN WIDTH ACROSS NW/4 OF SECTION 23-13N-15W CONTAINING 159.09 LINEAL RODS MORE OR LESS, & BEING MORE FULLY DESCRIBED ON THE EXHIBIT "A" ATTACHED TO ROW. (R-O-W FOR THE CRT #1-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ASSET MANAGEMENT & INVESTMENTS, Agreement No. ROW1701000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023<br>Metes & Bound: T 13 N R 15 W UNIT: CRT #1-22<br>SEC 23: A STRIP OF LAND 50' IN WIDTH ACROSS NW/4 OF SECTION 23-13N-15W CONTAINING 159.09 LINEAL RODS MORE OR LESS, & BEING MORE FULLY DESCRIBED ON THE EXHIBIT "A" ATTACHED TO ROW. (R-O-W FOR THE CRT #1-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor KEPHART, DEAN, ET UX, Agreement No. ROW1791000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 NE4 S2<br>Metes & Bound: T 7 N R 20 W UNIT: WELLS #3-8 UNIT: KEPHART #1-7<br>SEC 07: PIPELINE R-O-W EASEMENT ACROSS S/2 SE/4 & NE/4 SE/4 FROM KEPHART #1-7 WELL TO WELLS #3-8 WELL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor UNRUH, RODNEY BRENT, ETUX, Agreement No. ROW1792000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 NE4<br>Metes & Bound: T 7 N R 20 W UNIT: WELLS #3-8 UNIT: KEPHART #1-7<br>SEC 08: PIPELINE R-O-W EASEMENT ACROSS SW/4 FROM KEPHART #1-7 WELL TO WELLS #3-8 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REGIER, SHIRLEY, ET AL, Agreement No. SR00400000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023<br>Metes & Bound: A TRACT OF LAND CONTAINING 68.97 RODS IN LENGTH IN NE. *** (SURFACE RELEASE FOR THE LEONARD #3 PIPELINE) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor RENISON, PAULINE, Agreement No. SR00404000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 N2 SW4<br>Metes & Bound: N2 SW *** (LOCATION ABANDONMENT FOR THE PAULINE RENISON #1-20 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COIT, LYLE JR, ET AL, Agreement No. SR00405000<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 017<br>Metes & Bound: (LOCATION ABANDONMENT FOR THE COIT #2-17 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COIT, DARRELL L., Agreement No. SR00419000<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 017<br>Metes & Bound: (LOCATION ABANDONMENT FOR THE COIT #2-17 WELL) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor SCHROCK, KENNETH L, ET AL, Agreement No. SR00469000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCNEILL, BILLIE R., ET AL, Agreement No. SR00865000<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 009<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR SCHROCK #5-9 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 10105001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 NW4 SW4 Exception: LESS WELLBORE OF KEPHART #1-17 LIMITED FR THE SURF TO TOTAL DEPTH DRLD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, KENNETH M. ET UX, Agreement No. 10162001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE<br>Metes & Bound: BEGINNING 171 FEET EAST AND 33 FEET NORTH OF THE SW CORNER OF SECTION 28;<br>THENCE EAST 1,124 FEET; THENCE NORTH 362.66 FEET; THENCE WEST 1,262 FEET; THENCE SOUTH 202.66<br>FEET; THENCE EAST 138 FEET; THENCE SOUTH 160 FEET TO POINT OF BEGINNING. THIS LEASE BEING<br>LIMITED TO THE HORTON #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, HOUSTON, ET UX, Agreement No. 104499001<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSE MARIE JOHNSON, Agreement No. 106705001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 All depths<br>Metes & Bound: A TRACT OF LAND IN SW/4 DESCRIBED AS BEGINNING AT A POINT 171 FEET EAST AND 33<br>FEET NORTH OF SW CORNER, THENCE EAST 1124 FEET, THENCE NORTH 362.66 FEET, THENCE WEST 1262<br>FEET, THENCE SOUTH 202.66 FEET, THENCE EAST 138 FEET, THENCE SOUTH 160 FEET TO POB, LESS AND<br>EXCEPT THE PERKINS #1-28 AND THE HORTON #1-28 WELLBORES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, JERRY LEE, ET UX, Agreement No. 10910000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE<br>Metes & Bound: BEGINNING AT THE SW/C OF THE SW/4; THENCE NORTH 160 FEET; THENCE EAST 138 FEET;<br>THENCE SOUTH 160 FEET; THENCE WEST 138 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, LORENE M., Agreement No. 10944001<br>USA/OKLAHOMA/CUSTER 17 T015N R018W:<br>SEC 008 SE4 Exception: LESS WELLBORE OF THE ROUNDS 8-5 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11576001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 SW4 From 0 to 12,534 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ROBERT S., Agreement No. 11576002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, STEPHEN W., Agreement No. 11576003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, DAVID H., Agreement No. 11576004<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, BETTY MARIE, Agreement No. 11603001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 030 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE BERGMAN 2-30 AND 3-30 AND THE<br>HUNNICUTT #1-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AXIOM, INC., Agreement No. 11603002<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 030 NE4 Exception: LESS & EXCEPT THE WELLBORESOF THE BERGMAN 2-30 & 3-30 AND THE<br>HUNNICUTT #1-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST CO OF OKC, TRSTEE, Agreement No. 11624001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 W2 SE4 Exception: LESS WELLBORE OF THE CRALL #2 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMN, HELMER, ET UX, Agreement No. 11637001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 SE4 SE4 Exception: LESS WELLBORE OF THE CRALL #2 WELL All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　　15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LANIER, LLOYD, ET UX, Agreement No. 11638001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 NE4, W2 SE4 Exception: LESS WELLBORE OF THE CRALL #2 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAKE W., ET UX, Agreement No. 11687001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 NE4 SE4 Exception: LESS WELLBORES OF THE CRALL #1 AND #2 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNETT, C.O., ET AL, Agreement No. 11722001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 SE4, S2 NE4 Exception: LESS AND EXCEPT 15.87 ACRES All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 11762000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 Exception: LESS THE WELLBORE OF THE CARPENTER #2-11 WELL From 0 feet SURFACE to 0 feet bottom CHEROKEE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS; A STRIP OF LAND 100 FEET IN WIDTH RUNNING ACROSS THE E/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 11763000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 Exception: LESS THE WELLBORE OF THE CARPENTER #2-11 WELL From 0 feet SURFACE to 0 feet bottom CHEROKEE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS; A STRIP OF LAND 100 FEET IN WIDTH RUNNING THROUGH THE N/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, DWAIN R., ETUX, Agreement No. 11764000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 SW4 Exception: LESS WELLBORES OF THE CARPENTER #2-11 AND CARPENTER UNIT From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, LULU MABEL, Agreement No. 11765001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 S2 SE4 Exception: LESS WELLBORE OF THE CARPENTER #2-11 From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 11765002<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 S2 SE4 Exception: LESS WELLBORE OF THE CARPENTER #2-11 From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, GLADYS L., Agreement No. 11766000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 N2 SE4 Exception: LESS THE WELLBORES OF THE CARPENTER #2-11 AND CARPENTER UNIT From 0 feet SURFACE to 0 feet bottom CHROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODALL, T. A., Agreement No. 11767001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 NW4 Exception: LESS WELLBORE OF THE CARPENTER #2-11 WELL From 0 feet SURFACE to 0 feet bottom CHROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODALL, MYRTLE, Agreement No. 11768001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 W2 NW4 Exception: LESS WELLBORES OF THE CARPENTER #2-11 AND CARPENTER UNIT From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODALL, MYRTLE, Agreement No. 11769001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 E2 NW4 Exception: LESS WELLBORES OF THE CARPENTER #2-11 AND CARPENTER UNIT From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, GOLDA T., Agreement No. 11770000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 011 NE4 Exception: LESS WELLBORE OF THE CARPENTER #2-11 WELL From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILSBURY, BETTY FULLER, Agreement No. 118118001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 008 W2 SW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHATHAM. STEVEN C. & LESLIE E., Agreement No. 118325001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 007 E2 NW4 Lot 1 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CHERYL FILSON, ET VIR, Agreement No. 118325002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HERTZ, MARY KATHRYN & DARRYL, Agreement No. 118833001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISKILL, DONNIE R. AND PATSY, Agreement No. 118833002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISKILL, AUBREY I. & WANDA R., Agreement No. 118833003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 006 SE4 NW4, E2 SW4 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUK, CALVIN C. & ZETTIE, H/W JTS, LIFE ESTATE, Agreement No. 118905001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 007 Lot 3 Lot 4 From 0 feet to 14,855 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, GEORGE G. 2006 REVOCABLE TRUST, Agreement No. 118906001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 008 E2 SW4, SE4 From 0 feet to 14,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, JUNE, ET VIR, Agreement No. 11953001<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 023 NE4, E2 NW4 Exception: LESS WELLBORES OF THE GWARTNEY #1-23, 2-23, 3-23, 23-5, 23-6, 23-7, 23-8, 23-9 AND 23-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, BERLIE E., ET AL., Agreement No. 11953002<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 023 NE4, E2 NW4 Exception: LESS WELLBORES OF THE GWARTNEY #1-23, 2-23, 3-23, 23-5, 23-6, 23-7, 23-8, 23-9 AND 23-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, CARROL J., Agreement No. 121097001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 011 SW4 All depths<br>SEC 011 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, JERRY J., Agreement No. 121149001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, MYRA GALE, LIFE ESTATE, Agreement No. 121149002<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, LARRIE REX LIFE ESTATE & ANNIE JEAN, H.W, Agreement No. 121516001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 011 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERBY, DELBERT, Agreement No. 12162001<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4, N2 SE4 Exception: LESS AND EXCEPT A STRIP OF LAND BEING 2807 FEET LONG AND 66 FEET WIDE OR 33 FEET ON EACH OF SIDE OF CENTER LINE OF SECTION 13 INSOFAR AND ONLY INSOFAR AS THE DESCRIBED LEASES COVER LANDS LYING OUTSIDE OF THE WELL BORE OF THE DIPPLE NO. 1-13 WELL LOCATED 660 FEET FROM THE SOUTH LINE AND 1170 FEET FROM THE WEST LINE OF THE SOUTHWEST QUARTER OF SAID SECTION. From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINEYARD, DOROTHY, ETVIR, Agreement No. 12163001<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 E2 SW4, NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED IN LEASE METES AND BOUNDS EXCEPTIONS. LESS AND EXCEPT A STRIP OF LAND 2807' LONG AND 66' WIDE OR 33' ON EACH SIDE OF CENTERLINE OF<br>SEC 13 INSOFAR AND ONLY INSOFAR AS THE DESCRIBED LEASES COVER LANDS LYING OUTSIDE OF THE WELL BORE OF THE DIPPLE NO. 1-13 WELL LOCATED 660' FROM THE S LINE AND 1170'FROM THE W LINE OF THE SW/4 OF SAID SEC. From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VESTA VINEYARD, Agreement No. 12163002<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 E2 SW4, NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED IN LEASE METES AND BOUNDS EXCEPTIONS. LESS AND EXCEPT A STRIP OF LAND 2807' LONG AND 66' WIDE OR 33' ON EACH SIDE OF CENTERLINE OF<br>SEC 13 INSOFAR AND ONLY INSOFAR AS THE DESCRIBED LEASES COVER LANDS LYING OUTSIDE OF THE WELL BORE OF THE DIPPLE NO. 1-13 WELL LOCATED 660' FROM THE S LINE AND 1170'FROM THE W LINE OF THE SW/4 OF SAID SEC. From SURFACE to REDFORK | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POWERS, CAROL., ET VIR, Agreement No. 12163003<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 E2 SW4, NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED IN LEASE METES AND BOUNDS EXCEPTIONS. LESS AND EXCEPT A STRIP OF LAND 2807' LONG AND 66' WIDE OR 33' ON EACH SIDE OF CENTERLINE OF<br>SEC 13 INSOFAR AND ONLY INSOFAR AS THE DESCRIBED LEASES COVER LANDS LYING OUTSIDE OF THE WELL BORE OF THE DIPPLE NO. 1-13 WELL LOCATED 660' FROM THE S LINE AND 1170'FROM THE W LINE OF THE SW/4 OF SAID SEC. From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMPKINS, DOYLENE, Agreement No. 12163004<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 E2 SW4, NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED IN LEASE METES AND BOUNDS EXCEPTIONS. LESS AND EXCEPT A STRIP OF LAND 2807' LONG AND 66' WIDE OR 33' ON EACH SIDE OF CENTERLINE OF<br>SEC 13 INSOFAR AND ONLY INSOFAR AS THE DESCRIBED LEASES COVER LANDS LYING OUTSIDE OF THE WELL BORE OF THE DIPPLE NO. 1-13 WELL LOCATED 660' FROM THE S LINE AND 1170'FROM THE W LINE OF THE SW/4 OF SAID SEC. From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JAMES L., ET UX, Agreement No. 12197001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS WELLBORES OF THE HEARD 3-16 & REYNOLDS 2-16<br>Metes & Bound: LOT #11, BLOCK #6 OF THE GRANADA ESTATES SUBDIVISION TO THE CITY OF CLINTON, OKLAHOMA INCLUDING ALL ADJACENT STREETS AND ALLEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT CONSTRUCTION COMPANY, Agreement No. 12198001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS WELLBORES OF THE HEARD 3-16 & REYNOLDS 2-16<br>Metes & Bound: LOT 13, BLOCK 6 AND LOT 16, BLOCK 5, ALL OF THE GRANADA ESTATES SUBDIVISION, TO THE CITY OF CLINTON, OKLAHOMA INCLUDING ALL ADJACENT STREETS AND ALLEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRITES, EUGENE E., ET UX, Agreement No. 12199001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS WELLBORES OF THE HEARD 3-16 & REYNOLDS 2-16<br>Metes & Bound: LOT #2, OF BLOCK 5 IN THE GRANADA ESTATES SUBDIVISION TO THE CITY OF CLINTON, OKLAHOMA INCLUDING ALL ADJACENT STREETS AND ALLEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, HOLLY ANN, Agreement No. 12200001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS WELLBORES OF THE HEARD 3-16 & REYNOLDS 2-16<br>Metes & Bound: LOT #6, BLOCK #6, OF THE GRANADA ESTATES SUBDIVISION TO THE CITY OF CLINTON, OKLAHOMA, INCLUDING ALL ADJACENT STREETS AND ALLEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDDLESTONE,ROBERT J,ETAL, Agreement No. 12201000<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS WELLBORES OF THE HEARD 3-16 & REYNOLDS 2-16<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT ON THE EAST BOUNDARY LINE OF THE SE/4; 1286.13 FEET NORTH OF THE SE/CORNER OF THE SE/4, THENCE WEST 273.0 FEET; THENCE NORTH 150.0 FEET; THENCE EAST 273.0 FEET TO THE EAST BOUNDARY LINE, THENCE SOUTH 150.0 FEET ALONG THE EAST BOUNDARY LINE TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO., Agreement No. 12204001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 S2 NW4 Exception: LESS AND EXCEPT THE HEARD 3-16 & REYNOLDS 2-16 WELLBORES | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #508867, Agreement No. 123062001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, LLOYD M., ESTATE, Agreement No. 12462000<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 026 Exception: LESS AND EXCEPT RIGHTS IN THE WELLBORE OF THE SONAT EXPLORATION COMPANY/DAVIS #7 FARMS NO. 26-4, THE WELLBORE OF THE DAVIS 7 FARMS #26-3 & DAVIS 7 FARMS #1 & LESS & EXCEPT THE DAVIS 7 FARMS 26-5(PROPOSED) WELLBORE FROM THE SURFACE TO THE BASE OF THE RED FORK From 0 feet top SURFACE to 0 feet bottom RED FORK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE WEST HALF OF THE SOUTHWEST QUARTER (W/2 SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERTON, BETTE C., ET VIR, Agreement No. 12541001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 023 NW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF AGAN #1-23, MEACHAM #1-23, MAINON #2-23 AND CROSSWHITE 1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, PEGGY C., ET VIR, Agreement No. 12541002<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 023 NW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF AGAN #1-23, MEACHAM #1-23, MAINON #2-23 AND CROSSWHITE 1-23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, CLARENCE M., ET UX, Agreement No. 125475001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PYEATT, JOHN HARRELL, ET UX, Agreement No. 125475002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DELBERT DALLAS, DECEASED, Agreement No. 125475003<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, M. O., Agreement No. 125475004<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, CLARENCE M., ET UX, Agreement No. 125481000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, LOYAL R., ET UX, Agreement No. 125482000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021<br>Metes & Bound: A 10 ACRE TRACT IN THE SE DESCRIBED AS BEGINNING AT A POINT 60 RODS NORTH OF SE/C OF SE, THENCE W 40 RODS, THENCE N 40 RODS, THENCE E 40 RODS, THENCE S 40 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, L. R., ET UX, Agreement No. 125484001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 SE4 Exception: L/E A 10 ACRE TRACT DESCRIBED AS BEGINNING AT A POINT 60 RODS N OF SE/C OF SE, THENCE W 40 RODS, THENCE N 40 RODS, THENCE E 40 RODS, THENCE S 40 RODS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, GORDON L., ET UX, Agreement No. 125661001<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CABRAL, JOE, Agreement No. 125661002<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, EZRA, ET UX, Agreement No. 125661003<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, EVA P., ET VIR, Agreement No. 125661004<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EMILY A., Agreement No. 125661005<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, STELLA F., ET VIR, Agreement No. 125661006<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, BERYLENE, Agreement No. 125661007<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, IVON M., Agreement No. 125661008<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 12689001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 020 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JACK L ET UX, Agreement No. 126976001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HETHERINGTON,IRENE,ET VIR, Agreement No. 12726001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 020 NE4 Exception: L/E NOBLE I-20 W/B From 0 feet above top SURFACE to 0 feet above bottom DES MOINES From 0 feet below bottom DES MOINES to 0 feet below bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, DORIS INGRID, Agreement No. 12726002<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 020 NE4 Exception: L/E NOBLE I-20 W/B From 0 feet above top SURFACE to 0 feet above bottom DES MOINES From 0 feet below bottom DES MOINES to 0 feet below bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor URI, H. N., JR., ET AL., Agreement No. 12739001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 From 0 feet top SURFACE to 0 feet bottom SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, P. W., ET AL., Agreement No. 12739002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 From 0 feet top SURFACE to 0 feet bottom SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER LTD., Agreement No. 12739003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 From 0 feet top SURFACE to 0 feet bottom SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, INC., Agreement No. 12739004<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 From 0 feet top SURFACE to 0 feet bottom SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H.N., JR., INC., Agreement No. 12739005<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 From 0 feet top SURFACE to 0 feet bottom SKINNER | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor NARRAMORE, SALLY FAY, Agreement No. 12739006<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, W. E. & CORA, Agreement No. 127677000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, HARRY T., ET UX, Agreement No. 127679000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028<br>Metes & Bound: A TRACT OF LAND IN THE W/2 SW/4, BEG AT A POINT 579.90 FT NORTH, AND 33.00 FT EAST OF THE SW CORNER OF THE SW/4, THENCE NORTH 174.24 FT, THENCE EAST 250.00 FT, THENCE SOUTH 174.24 FT, THENCE WEST 250.00 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, J.C. & ELSIE E., Agreement No. 128946000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 E2 NW4 All depths<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, JAMES C., Agreement No. 128948000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILDA L. TRUST, Agreement No. 130615001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 032 N2 NE4 From 0 feet to 15,349 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISLEY, ROBERT M., Agreement No. 130615002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 032 N2 NE4 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, ELLEN, Agreement No. 130989001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDHAM, ETHEL & WALTER, W/H, Agreement No. 130990001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 020 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, NYLE LYN & CONNIE J., Agreement No. 130991001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 020 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIPKIN, VIRGINIA O., ET AL, Agreement No. 130992001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 020 SW4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MAGGIE, ET AL, Agreement No. 130997001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRATTAN, K. K. & OPAL, Agreement No. 131004001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 019 SE4 NW4, E2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IRWIN, HAROLD A. & RUTH, Agreement No. 131004002<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 019 SE4 NW4, E2 SW4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANEY, GUSSIE & E. F., Agreement No. 133970001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 010 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH OF OKLAHOMA CITY, Agreement No. 13474001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 029 S2 SE4, SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF COLLINS A 1-29 & IMA JEAN 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, FRANK LEROY, ET UX, Agreement No. 13475000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 036 NW4 Exception: LESS & EXCEPT WELLBORE OF STATE OF OKLAHOMA "A" #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, LOMAS, ET VIR, Agreement No. 13479001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 018 NE4 Exception: LESS & EXCEPT WELLBORES OF HERIFORD #1-18, 2-18, 3-18, 4-18, 5A-18, 6-18 & 7-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISIONERS OF CUSTER COUNTY, Agreement No. 137432000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 030 All depths<br>Metes & Bound: A PARCEL OF LAND 2,640' IN LENGTH AND 25' IN WIDTH FOR PUBLIC ROAD PURPOSES AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEG AT THE NE/C OF THE NW/4 OF SECTION 30, 2,640' TO THE CENTER OF SECTION, THENCE WEST 25', THENCE NORTH 2,640' TO SECTION LINE, THENCE EAST ALONG SECTION LINE 25' TO POB, AND CONTAINING APPROX 1 1/2 ACS; A PARCEL OF LAND 2,640' IN LENGTH AND 25' IN WIDTH FOR PUBLIC ROAD PURPOSES AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEG AT THE SE/C OF SW/4, THENCE NORTH A DISTANCE 2,640' TO THE CENTER OF SECTION, THENCE WEST 25', THENCE SOUTH 2,640' TO SECTION LINE, THENCE EAST 25' TO POB, AND CONTAINING APPROX 1 1/2 ACS; A PARCEL OF LAND 2,640' IN LENGTH AND 25' IN WIDTH FOR PUBLIC ROAD PURPOSES AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEG AT THE SW/C OF SE/4, THENCE NORTH A DISTANCE 2,640' TO THE CENTER OF SECTION, THENCE EAST 25', THENCE SOUTH 2,640' TO SECTION LINE, THENCE WEST ALONG SECTION LINE 25' TO POB, AND CONTAINING APPROX 1 1/2 ACS; A PARCEL OF LAND 2,640' IN LENGTH AND 25' IN WIDTH FOR PUBLIC ROAD PURPOSES AND MORE PARTICULARLY DESCRIBED AS FOLLOWS, TO-WIT: BEG AT THE NW/C OF NE/4, THENCE SOUTH 2,640' TO THE CENTER OF SECTION, THENCE EAST 25', THENCE NORTH 2,640' TO SECTION LINE, THENCE WEST ALONG SECTION LINE 25' TO POB, AND CONTAINING APPROX 1 1/2 ACS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MOODY BIBLE INSTITUTE OF CHICAGO, Agreement No. 139232001<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 026 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #248193, Agreement No. 142474000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top DES MOINES to bottom DES MOINES From top ATOKA to bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, LOMAS, ET VIR, Agreement No. 143019001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 All depths<br>Metes & Bound: ALL THAT PART OF THE NE/4 NE/4 WHICH LIES EAST OF THE WICHITA FALLS AND NORTHWESTERN RAILROAD (AKA M.K. & T. RAILROAD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODKEY, ADA S., Agreement No. 143020001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE LIBERTY NATIONAL BANK AND TRUST COMPANY OF OKC, Agreement No. 143021001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #209364, Agreement No. 143031000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 From top WOLFCAMP to bottom WOLFCAMP From top VIRGIL to bottom VIRGIL From top COTTAGE GROVE to bottom COTTAGE GROVE From top MARCHARD to bottom MARCHARD From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top CHEROKEE to bottom CHEROKEE From top ATOKA to bottom ATOKA From top MORROW FORMATION to bottom MORROW FORMATION From top SPRINGER to bottom SPRINGER From top CHESTER to bottom CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #222245, Agreement No. 143148000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 008 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top CHEROKEE to bottom CHEROKEE From top ATOKA to bottom ATOKA From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top HOGSHOOTER to bottom HOGSHOOTER From top CHECKERBOARD to bottom CHECKERBOARD From top BIG LIME-OSWEGO to bottom BIG LIME-OSWEGO<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #219973, Agreement No. 143163000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 From top CLINTON LAKE to bottom CLINTON LAKE From top LOWER DES MOINES to bottom LOWER DES MOINES From top UPPER ATOKA to bottom UPPER ATOKA From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top PERMIAN GRANITE WASH to bottom PERMIAN GRANITE WASH From top DOUGLAS to bottom DOUGLAS From top HOXBAR to bottom HOXBAR From top LOWER ATOKA to bottom LOWER ATOKA From top MORROW to bottom MORROW From top UPPER DES MOINES to bottom UPPER DES MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUWAYNE E. WALTRIP FARMS, Agreement No. 14868000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, OPAL B, Agreement No. 14870001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENVER E. WALTRIP FARMS, INC., Agreement No. 14870002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 Exception: L/E AN UNDIVIDED 6.4344 NET ACRES INTEREST RESERVED BY LESSOR, WHICH IS NOT INTENDED TO BE COVERED BY THIS LEASE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERRY D. WALTRIP FARMS, INC., Agreement No. 14870003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 Exception: L/E AN UNDIVIDED 6.4344 NET ACRE INTEREST RESERVED BY LESSOR, WHICH IS NOT INTENDED TO BE COVERED BY THIS LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEY, MONA JEAN, Agreement No. 14871001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, HARRY E., JR.,ETUX, Agreement No. 14871002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHARD, MARGARET BESS, ET VIR, Agreement No. 14924001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #367133 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATLETT, THELMA MAE, ET VIR, Agreement No. 14924002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #367133 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUSH, HAROLD E. AND ESSIE, Agreement No. 14924003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #367133 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, PAMELA JOYCE, Agreement No. 14924004<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 Exception: LESS AND EXCEPT ALL FORMATIONS POOLED UNDER OCC ORDER #367133 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRATTON, J. L., Agreement No. 15033001<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 025 NE4 Exception: LESS & EXCEPT RIGHTS IN & TO THE WELLBORE OF THE WINIFRED #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, SUE SAUNDERS, ET AL, Agreement No. 15033002<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 025 NE4 Exception: LESS & EXCEPT RIGHTS IN & TO THE WELLBORE OF THE WINIFRED #1 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARLOW, TRENA LOUISE, Agreement No. 15075001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS .21 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILTON, L D, Agreement No. 15075002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 1.25 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEMAKER, R W, ET UX, Agreement No. 15075003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 1.25 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALAAM, FRANCES M, ET VIR, Agreement No. 15075004<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS .21 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGRATH, ERMINIA V, Agreement No. 15075005<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS .21 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, FAVOR L., ESTATE, Agreement No. 15075006<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 NW4 NE4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 2.50 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From BELOW TOP to SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKELSIMER, BLANCHE, Agreement No. 15076001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 N2 NW4, NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 5.0 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 SEC 035 NW4 NW4 Exception: L/E WELL BORE OF GUNTER #2-35 LTD FROM SURFACE to 14,400' (TD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, CAROLYN, Agreement No. 15077001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 E2 NE4, SW4 NE4, SE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 6.67 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From top SQUAWBELLY to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORING, L. M., ET UX, Agreement No. 15077002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 E2 NE4, SW4 NE4, SE4 NW4 Exception: LESS & EXCEPT WELLBORE OF GUNTER #2-35 WELL LTD FROM SURF DOWN TO 14,400' (TD DRILLED) AND LESS & EXCEPT WELLBORE OF ALLISON #1-35 NOTE: DYCO OWNS 6.67 ACRES FROM THE TOP OF THE SQUAWBELLY TO THE BASE OF THE HUNTON. LESS & EXCEPT RENNELS 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From top SQUAWBELLY to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EVELYN, Agreement No. 15077003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 E2 NE4, SW4 NE4, SE4 NW4 Exception: L/E WELLBORES OF GUNTER #2-35 AND ALLISON 1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From top SQUAWBELLY to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, C. M., ET UX, Agreement No. 15078000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 W2 SW4, NE4 SW4, SW4 SE4, SW4 NW4 Exception: L/E WELLBORES OF GUNTER #2-25 AND ALLISON #1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From top SQUAWBELLY to BASE OF HOXBAR GW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUNTER, OSCAR F, ET UX, Agreement No. 15079000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 E2 SE4, SW4 SE4, SE4 SW4 Exception: L/E WELLBORES OF GUNTER #2-35 AND ALLISON #1-35 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From top SQUAWBELLY to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMODY, MARGERY, ET VIR, Agreement No. 15085001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 034 N2 NE4, NE4 NW4<br>SEC 035 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUGH, BENJAMIN E. ET UX, Agreement No. 15086001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 034 N2 NE4, NE4 NW4<br>SEC 035 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVERT A. HOELKER, ET UX, Agreement No. 15102001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 Exception: L/E WELLBORES OF BAKER #1-31, BAKER #31-2, BAKER #31-3 AND BAKER #31-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, RICHARD, JR., Agreement No. 15284001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 SW4 SE4, E2 SE4, E2 NE4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, EARLENE, Agreement No. 15284002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 E2 E2, SW4 SE4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, GORDA LOU, ET AL, Agreement No. 15284003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 E2 E2, SW4 SE4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CRYSTAL, Agreement No. 15285001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 NW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, OPAL G., Agreement No. 15285002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 NW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLAN, RUBY, Agreement No. 15285003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 NW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 15286001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 SW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILD, MARILYN, Agreement No. 15286002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 SW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHAN, LARRY C., ET UX, Agreement No. 15287001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 E2 NW4, SW4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKMASTER FARMS, Agreement No. 15288000<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 028 W2 NE4, NW4 SE4 Exception: L/E WELLBORES OF VAUGHN, GRIFFIN #1-28 AND VAUGHN #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, DENZIL, ET UX, Agreement No. 15486000<br>USA/OKLAHOMA/CUSTER 17 T020N R020W:<br>SEC 022 NW4 Exception: LESS & EXCEPT WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, FERN, Agreement No. 15487001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ELMO R., ET UX, Agreement No. 15487002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNN, RAYMOND N., ET UX, Agreement No. 15487003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN FRANK, ET UX, Agreement No. 15487004<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, LULA FRANCES, ET VIR, Agreement No. 15487005<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKS, RILEY L., ET UX, Agreement No. 15488000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE-S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ELMO R., ET UX, Agreement No. 15489001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ELMO RUSSELL, JR., ET UX, Agreement No. 15489002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA TERESITA HOSPITAL, Agreement No. 15489003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE WELLBORE OF APACHE'S DUNN #2-22 WELL From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, NORMAN, ET AL, Agreement No. 15528001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT L., ETUX, Agreement No. 15528002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, ANN, ET VIR, Agreement No. 15528003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BEATRICE DOOTY, Agreement No. 15528004<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ETTA MAE, ET VIR, Agreement No. 15528005<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, DAVE T., ET UX, Agreement No. 15529001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 W2, SE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, JOHN C., ET UX, Agreement No. 15530001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 016 SE4, SW4, NE4 Exception: L/E WELLBORES OF THE ELLIOTT #2-16 & ELLIOTT #3-16 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THARP, HELEN UNITY ET VIR, Agreement No. 15674000<br>USA/OKLAHOMA/CUSTER 17 T014N R016W:<br>SEC 018 E2 SW4, NW4 NW4, E2 NW4 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, ELDON G., ET UX, Agreement No. 15675000<br>USA/OKLAHOMA/CUSTER 17 T014N R016W:<br>SEC 018 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOODWIN, FRANCES L., Agreement No. 15676000<br>USA/OKLAHOMA/CUSTER 17 T014N R016W:<br>SEC 018 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDGINS, HADLEY, ET UX, Agreement No. 15892000<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 017 W2 E2 W2 E2 SW4 Exception: LESS & EXCEPT THE HUDGINS 2-17 W/B & MEACHAM 1-17 W/B<br>Metes & Bound: AND E/2 E/2 W/2 W/2 E/2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLAU, ANNA, Agreement No. 15902001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 W2 SE4<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLAU, LYNN C., ET UX, Agreement No. 15902002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE BECK 2-18<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLAU, ANNA, Agreement No. 15902003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE BECK 2-18<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, HENRY W., ET UX, Agreement No. 15903000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE BECK 2-18 WB From 0 feet SURFACE to 0 feet top<br>SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, J.D., ET UX, Agreement No. 15904001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 W2 SE4 Exception: LESS & EXCEPT THE BECK 2-18 WB From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, C.G., ET UX, Agreement No. 15905001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 NE4, E2 SE4 Exception: LESS & EXCEPT THE BECK 2-18 WB From 0 feet SURFACE to 0 feet top<br>SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, SYDNEY L., ET AL, Agreement No. 15905002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 NE4, E2 SE4 Exception: LESS & EXCEPT THE BECK 2-18 WB From 0 feet SURFACE to 0 feet top<br>SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEIGER, ELVA SUE ROSS, Agreement No. 15906001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE BECK 2-18 WB From 0 feet SURFACE to 0 feet top<br>SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, LONNIE J., ET UX, Agreement No. 15906002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, SHIRLEE JEANNE, Agreement No. 15906003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 Exception: L/E WELLBORE OF BECK #2-18 From 0 feet SURFACE to 0 feet top<br>SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, D. N., ESTATE, Agreement No. 15923001<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 022 SE4 Exception: L/E WELLBORE OF VIRGINIA #1-22 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOCKTON, CHARLES M. ET UX, Agreement No. 15924000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, ERVIN, ET UX, Agreement No. 15965000<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 W2 SE4 From 13,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, BERTHA H., Agreement No. 15966001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 SW4 From 13,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RUBY FAYE, Agreement No. 16034001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 020 S2 SW4 From 0 feet SURFACE to 0 feet bottom SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POSTON, DENZIL L., ET UX, Agreement No. 16034002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 020 S2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LEE A., ET UX, Agreement No. 16035001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, BERNICE, Agreement No. 16035002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOTWELL, MARTHA M. ET VIR, Agreement No. 16035003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, HORACE L. ET UX, Agreement No. 16036001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 029 W2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, H.L., ET UX, Agreement No. 16037001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, CLARENCE M. ET UX, Agreement No. 16038000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 N2 SE4, S2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, SYDNEY L. ET AL, Agreement No. 16039001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 NW4 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, C.G., ET UX, Agreement No. 16039002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 NW4 NW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, N.M, ET UX, Agreement No. 16040001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 NW4, N2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE COMPANY, Agreement No. 16040002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 S2 NW4, N2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, EUGENIA, ET UX, Agreement No. 16041000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 020 NE4 NW4, NW4 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, CHELLA, Agreement No. 16042000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 SE4 Exception: L/E WELLBORE OF KEPHART #1-17 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 020 NE4 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOTWELL, MARTHA M..ETVIR, Agreement No. 16048001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LEE A., ET UX, Agreement No. 16048002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, BERNICE, Agreement No. 16048003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, J. D., ET UX, Agreement No. 16049001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, DALE, ET UX, Agreement No. 16050001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BREWSTER, EDWIN, ET UX, Agreement No. 16050002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, MARSHALL, ET UX, Agreement No. 16051000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 N2 SE4, S2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, H. P., ET UX, Agreement No. 16052000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, MAXINE, ET AL, Agreement No. 16064000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 NE4 Exception: L/E WELLBORE OF KEPHART #1-17 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, SYDNEY L., ET AL, Agreement No. 16065001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 SW4 SW4 Exception: L/E WELLBORE OF KEPHART #1-17 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, C.G., ET UX, Agreement No. 16065002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 SW4 SW4 Exception: L/E WELLBORE OF KEPHART #1-17 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, EUGENIA, ET VIR, Agreement No. 16066000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 SE4 SW4 Exception: L/E WELLBORE OF KEPHART #1-17 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY E WHITE ENTERPRISES, INC., Agreement No. 16073001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 SE4 From 0 feet to 11,319 feet From 0 feet to 0 feet From 12,530 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, BUFORD H., ET UX, Agreement No. 16074001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4 From 0 feet to 11,319 feet From 0 feet to 12,530 feet From 12,530 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARDWELL, MARCY, Agreement No. 16079001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019<br>Metes & Bound: LOT SEVEN (7), BLOCK (1), OF QUAIL CANYON SUBDIVISION, TOGETHER WITH ALL ADJACENT STREETS AND ALLEYS THERETO, SAID PARCEL BEING LOCATED IN THE SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTMAN, WILLIAM E., ETUX, Agreement No. 16080001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARNANE, CAPTAIN THOMAS A, Agreement No. 16081001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDROP, KATHLEEN M., Agreement No. 16081002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALRYMPLE, ELIZABETH H., Agreement No. 16081003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARNANE, PATRICK J.H., Agreement No. 16081004<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARNANE, RUTH H., Agreement No. 16081005<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSER, JOHN R., Agreement No. 16081006<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKHUFF, VIRGINIA SUE, Agreement No. 16082001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 E2 SW4, N2 SE4 Lot 3 Lot 4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANNEN, PATRICIA B., Agreement No. 16082002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 E2 SW4, N2 SE4 Lot 3 Lot 4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHESON,THADEENE (JIMMIE), Agreement No. 16082003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 E2 SW4, N2 SE4 Lot 3 Lot 4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOR, MARY LEE, Agreement No. 16082004<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 E2 SW4, N2 SE4 Lot 3 Lot 4 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, DOUGLASS D., Agreement No. 16083001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NW4 Lot 1 Lot 2 From 0 strat. equiv. to 15,625 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, WILLIAM GENTRY, Agreement No. 16083002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NW4 Lot 1 Lot 2 From 0 strat. equiv. to 15,625 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM THE SURFACE OF THE EARTH TO THE STRATIGRAPHIC EQUIVALENT OF 15,625 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 16084001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE PERTAINS TO PRODUCTION FROM DYCO PETROLEUM CORPORATION'S KERR #2-19 WELL LOCATED 2,340' FWL AND 1,620' FSL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JANE MCBRIDE, Agreement No. 16085001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 N2 NE4, SW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, LINN F., JR., Agreement No. 16085002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 N2 NE4, SW4 NE4, NE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE PERTAINS TO PRODUCTION FROM DYCO PETROLEUM CORPORATION'S KERR #2-19 WELL LOCATED 2,340' FWL AND 1,620' FSL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16091001<br>USA/OKLAHOMA/CUSTER 17 T020W R020W:<br>SEC 005 S2 NW4, SW4, SW4 SE4 Lot 4 Exception: L/E WELLBORES OF LYNN #1-5 AND MALSON #5-1 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, CHARLES A., Agreement No. 16092001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 004 Lot 2 Lot 3 Lot 4 Exception: L/E WELLBORES OF OAKS #2-4, OAKS #3-4 AND OAKS #4-4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 005 S2 NE4 Lot 1 Lot 2 Lot 3 Exception: L/E WELLBORES OF LYNN #1-5 AND MALSON #5-1 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIRING, ELMER H. ET UX, Agreement No. 16175000<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 033 SE4 From 0 strat. equiv. SURFACE to 15,811 strat. equiv. bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, Agreement No. 16284001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIMER, LTD., Agreement No. 16284002<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, HUBERT NICHOLAS, JR., Agreement No. 16284003<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANEGAN, JOE, Agreement No. 16315001<br>USA/OKLAHOMA/CUSTER 17 T017W:<br>SEC 020 NE4 Exception: L/E WELLBORE OF JEFF MOORE #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16377001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 004 SE4 Exception: L/E WELLBORES OAKS #2-4, OAKS #3-4 AND OAKS #4-4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OAKS, CLARENCE E., Agreement No. 16464000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 009 NE4 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIRING, ELMER H., ET AL, Agreement No. 16501000<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 034 SW4 Exception: L/E WELLBORE OF SCHMIDT #1-34 From 0 strat. equiv. to 15,801 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINHARD, CLARENCE MAC, Agreement No. 16530000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 008 SW4 Exception: L/E WELLBORE OF REINHARD #8-2 From 0 strat. equiv. to 13,116 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HENRY LEON ET AL, Agreement No. 16531000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 008 NW4 Exception: L/E WELLBORE REINHARD #8-2 From 0 strat. equiv. to 13,116 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, C. A. ET UX, Agreement No. 16532000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 008 From 0 strat. equiv. to 13,116 strat. equiv.<br>Metes & Bound: LOTS 5, 6, 7, 8, & 9 ALL IN BLOCK "6" TOWN OF STAFFORD, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, JEWEL, Agreement No. 16533000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 008 From 0 strat. equiv. to 13,116 strat. equiv.<br>Metes & Bound: LOTS 13, 14, & 15 BLOCK "6", ORIGINAL TOWNSITE OF STAFFORD, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMOND, ETHEL, ET AL, Agreement No. 16543000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 S2 NE4, NW4 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE L., ET AL, Agreement No. 16544001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16545001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 N2 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, SYDNEY L., ET AL, Agreement No. 16546001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 NE4 SE4, S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, C. G., ET UX, Agreement No. 16546002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 NE4 SE4, S2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSSON, JANA LEE, Agreement No. 16547001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGSFORD, NORMA LEE,ETVI, Agreement No. 16547002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSSON, ROY A., Agreement No. 16547003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSSON, ROY A., JR., ETU, Agreement No. 16547004<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUSH, RUSSELL, ET UX, Agreement No. 16559000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 007 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTRIP, DUWAYNE, ET UX, Agreement No. 16560000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLL, WILLIAM R., ET AL, Agreement No. 16561000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 007 E2 SW4, SE4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet bottom ATOKA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 16582001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 023 SW4 From 0 feet bottom RED FORK FORMATION to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUER, DAVID, ET UX, Agreement No. 16582002<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 023 SW4 From 0 feet bottom RED FORK to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 16583001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 017 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE KEPHART #1-17 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLAU, ANNA, ET AL, Agreement No. 16584001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 E2 SW4 From SURFACE to top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE IS LTD TO THE WELLS 3-8 WELLBORE<br>SEC 017 NW4, N2 SW4 Exception: LESS THE WELLBORE OF THE KEPHART 1-17 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGAN, HARRY, Agreement No. 16661001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 N2 NW4 Exception: LESS & EXCEPT THE HEARD 3-16 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNATT, J. R., ET UX, Agreement No. 16729001<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005<br>Metes & Bound: A TWO ACRE TRACT OUT OF THE NORTHWEST CORNER OF THE NW/4 DESC AS BEGINNING AT THE NORTHWEST CORNER OF SAID NW/4, THENCE SOUTH 420 FEET; THENCE EAST 210 FEET; THENCE NORTH 420 FEET; THENCE WEST 210 FEET TO THE POINT OF BEGINNING, CONTAINING TWO ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTELL, STELLA WHITE, Agreement No. 16729002<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: A TWO ACRE TRACT OUT OF THE NORTHWEST CORNER OF THE W/2 NW/4 DESC AS BEGINNING AT THE NORTHWEST CORNER OF SAID NW/4, THENCE SOUTH 420 FEET; THENCE EAST 210 FEET; THENCE NORTH 420 FEET; THENCE WEST 210 FEET TO THE POINT OF BEGINNING INSOFAR AS IT PERTAINS TO WELLBORE OF THE STRATTON FARMS #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, MODELL DODSON, ET AL, Agreement No. 16730000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 SW4 Exception: LESS WELLBORE OF STRATTON FARMS #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYRON, R. L., ET UX, Agreement No. 16731001<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Exception: LESS WELLBORE OF STRATTON #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYRON, R. L., JR. ET UX, Agreement No. 16731002<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Exception: LESS WELLBORE OF THE STRATTON #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLES, WELLS H., Agreement No. 16733000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 Exception: LESS WELLBORE OF THE STRATTON #1-5<br>Metes & Bound: A 5 ACRE TRACT IN THE SE/4 MORE PARTICULARLY DESCRIBED AS: BEGINNING AT A POINT 1020' WEST OF THE SOUTHEAST CORNER OF THE SAID SE/4, THENCE WEST 600', THENCE NORTH 363', THENCE EAST 600', THENCE SOUTH 363' TO PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEACHAM, HOLLAND, ET UX, Agreement No. 17173001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULING, DAVID, ET UX, Agreement No. 17173002<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 SE4 From 0 feet to 13,507 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARLENE MEACHAM, GUARDIAN, Agreement No. 17173003<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 SE4 From 0 feet to 13,507 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, R. B., JR., ET AL, Agreement No. 17174000<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEACHAM, HOLLAND, ET UX. Agreement No. 17175001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEACHAM, HOLLAND, ET UX. Agreement No. 17176001<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 NW4, SE4 From 0 feet to 13,507 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYSE, DONALD, ET UX. Agreement No. 17176002<br>USA/OKLAHOMA/CUSTER 17 T013N R018W:<br>SEC 002 NW4, SE4 From 0 feet to 13,507 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRICK, WILLIAM L,ET UX. Agreement No. 17373001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTINE, TOM, ET AL, Agreement No. 17373002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SW4 SW4 Exception: LESS & EXCEPT ALL RIGHTS TO THE WELLBORES OF BALL #1-25 & FORD #1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADLER, GILBERT, Agreement No. 17373003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SW4 SW4 Exception: LESS & EXCEPT ALL RIGHTS TO THE WELLBORES OF BALL #1-25 & FORD #1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTINE, VIOLA, ET AL., Agreement No. 17373004<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SW4 SW4<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE PERTAINS TO WELLBORES OF FORD #2-25 & FORD #3-25 & FURTHER LIMITED TO TOTAL DEPTH IN EACH WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALENTINE, DON, ET UX. Agreement No. 17397000<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 030 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, MARGARET, ET AL, Agreement No. 17398001<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 030 E2 W2, SE4, S2 NE4, NW4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, ORPHA, Agreement No. 17398002<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 030 E2 W2, SE4, S2 NE4, NW4 NE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALENTINE, NANNIE, ET AL, Agreement No. 17400001<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 S2 NE4, SW4, W2 SE4, SE4 SE4 From 0 feet to 16,140 feet<br>SEC 029 NE4 SE4 From 0 feet to 16,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALENTINE, NANNIE, ET AL, Agreement No. 17401000<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 N2 NW4 From 0 feet to 16,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALBOERGER, CLARA, ETVIR. Agreement No. 17402001<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOELKER, LEONARD, ETUX.AL, Agreement No. 17402002<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSKA, MINNIE, ET VIR, Agreement No. 17402003<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOELKER, ANTON, ET UX. Agreement No. 17402004<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESBUR, ANNA, Agreement No. 17402005<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBART, THEODORE K.,ETUX. Agreement No. 17653001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, CURTIS D., ETUX, Agreement No. 17903001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 8 (BLK 1 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROARK, DALE LEE, ET UX, Agreement No. 17904001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 8 (BLK 2 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBBINS, K.D., ET UX, Agreement No. 17905001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 11 (BLK 3 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHOADS, MARSHALL R., ETUX, Agreement No. 17906001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 13 (BLK 3 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GLEN DALE, ET UX, Agreement No. 17907001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 1 (BLK 2 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TINDEL, MARSHALL, Agreement No. 17908001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 4 (BLK 2 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITCHENS, RICHARD L.,ETUX, Agreement No. 17909001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 5 (BLK 1 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALTLAND, DAVID G., ET UX, Agreement No. 17910001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 6 (BLK 2 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ALLEN DALE, Agreement No. 17911001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 6 (BLK 2 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARRAH, GLADYS, Agreement No. 17912001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT, TERRY, ET UX, Agreement No. 17913001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSON ROYALTY COMPANY, Agreement No. 17914001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, LUCYL, Agreement No. 17914002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, BARBIE J., Agreement No. 17915001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 Lot 4 (BLK 1 SE/4 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIBBLE, LARRY, ET UX, Agreement No. 18161001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 NW4, N2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, PATRICIA BONNER, Agreement No. 18161002<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 NW4, N2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNETT, C. O., ET UX, Agreement No. 18162001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 SE4, S2 NE4 Exception: LESS 15.87 ACS FOR RAILROAD ROW | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GWINN, LULA, ESTATE, Agreement No. 18184001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GWINN, MARGARET E., Agreement No. 18184002<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GWINN, J. E., JR., Agreement No. 18184003<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, ROBERT, Agreement No. 18184004<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, WINSTON, Agreement No. 18184005<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GWINN, W. R., Agreement No. 18184006<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 E2 SW4 Exception: EXCEPT THE ROW OF THE CLINTON & OKLAHOMA WESTERN RAILWAY CO ACROSS SAID LAND, AND ALSO EXCEPT A TEN ACRE TRACT OF LAND THEREFROM DESCRIBED AS FOLLOWS, COMMENCING AT THE NW/C ON THE NE SW, THEN S 1322.8', THENCE E 330.76', THENCE N 1322.8', THENCE W 330.76' TO THE POB IN THE E/2 SW/4 EXCEPT THAT PORTION KNOWN AS SHELTON'S ADDITION TO NEW BUTLER, OK, DEDICATED AS FOLLOWS: BEG AT THE NE/C OF SE THENCE S 380', THENCE W 2300', THENCE IN A NE'LY DIRECTION, ALONG THE EAST SIDE OF THE CLINTON & OKLAHOMA WESTERLY RAILROAD ROW 383.3', THENCE E 2250.6' TO THE POB IN THE SE<br>Metes & Bound: AND ALL THAT PART OF THE SE LYING EAST OF THE EASTERLY ROW LINE OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY AS SURVEYED AND LOCATED OVER AND ACROSS SAID LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIKER, LEONARD D., Agreement No. 18185000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISCHER, SADIE M. ET AL, Agreement No. 18186001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: BEGINNING 1013 FEET EAST OF THE NW CORNER OF S/2 NW/4; THENCE EAST 1624 FEET; THENCE SOUTH 1322.8 FEET; THENCE WEST 1624 FEET; THENCE NORTH TO POINT OF BEGINNING, LESS A TWO (2) ACRE TRACT IN THE NE CORNER OF SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, EUGENE ET UX, Agreement No. 18187001<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002 SE4 NW4, E2 E2 SW4 NW4 Exception: LESS 2 ACS IN THE NE CORNER OF THE SE/4 NW/4<br>Metes & Bound: A TRACT IN THE SWNW DESCRIBED AS BEGINNING AT THE NW/C OF THE SWNW, THENCE EAST 1013', SOUTH 1122.3', THENCE WEST 1013', THENCE NORTH 1122.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ARTHUR ET UX, Agreement No. 18188000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002<br>Metes & Bound: A TRACT OF LAND IN NW/4 OF SECTION 2, BEGINNING AT THE NE/4 OF THE NW/CORNER, THENCE RUNNING 210 FEET SOUTH, 525 FEET WEST, 210 FEET NORTH, 525 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, EUGENE ET UX, Agreement No. 18189000<br>USA/OKLAHOMA/CUSTER 17 T013N R019W:<br>SEC 002<br>Metes & Bound: ALL OF BLOCKS 2, 3, 10, 11 AND 12, ORIGINAL TOWNSITE OF BUTLER, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIN, WILLIA T., GUARDIAN, Agreement No. 18191001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 Exception: LESS AND EXCEPT THE HAGGARD #11-1 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, R. B., JR., Agreement No. 18191002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, LIDA C., ET AL, Agreement No. 18191003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNHART, WHIT, Agreement No. 18191004<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WILLIAM C., Agreement No. 18191005<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, MILTON B., TRUST, Agreement No. 18191006<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNAGAN, JAMES L., ET AL, Agreement No. 18191007<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, CHARLES F., Agreement No. 18191008<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINWIDDIE, GRACE & WILLIAM, Agreement No. 18191009<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, MARIAN GARRETT, GRACE DINWIDDIE, AIF, Agreement No. 18191010<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOVER, FLORENCE ET AL, Agreement No. 18191011<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKES, WENDALL H., ET AL, Agreement No. 18191012<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHASE, JESSAMINE & ROBERT N., Agreement No. 18191013<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, ROBERT ALAN & ROSEMARIE, Agreement No. 18191014<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, JAMES W., ET UX, Agreement No. 18192001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTINE, VIOLA, ET AL, Agreement No. 18193001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE PROPERTIES, INC., Agreement No. 18194001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNHART, WHIT, Agreement No. 18194002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, HELEN COLPITT, TRUST, Agreement No. 18195001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLPITT, RUTH E. LIVING TRUST, Agreement No. 18195002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLPITT, HAROLD, TRUST, Agreement No. 18195003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLPITT, JAMES R., Agreement No. 18195004<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE AJAX INVESTMENT CO., Agreement No. 18195005<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES, Agreement No. 18195006<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, BOBBY D., ETUX, Agreement No. 18195007<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, GENEVIEVE M., Agreement No. 18195008<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, NOAH, Agreement No. 18195009<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBALL, KENT TURNER, Agreement No. 18195010<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINWIDDIE, GRACE & WILLIAM, Agreement No. 18195011<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, MARIAN GARRETT, GRACE DINWIDDIE, AIF, Agreement No. 18195012<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOVER, FLORENCE ET AL, Agreement No. 18195013<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAWKES, WENDALL H. ET AL, Agreement No. 18195014<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, JESSAMINE & ROBERT N., Agreement No. 18195015<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, ROBERT ALAN & ROSEMARIE, Agreement No. 18195016<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIMAN, MARY ET UX, JOHN, Agreement No. 18348001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 022 SE4 From 0 feet to 12,667 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, GOLDIE ET AL, Agreement No. 18374000<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 4 Exception: EXCLUSIVE OF THE WELLBORE OF MURPHY #2-18 From 0 feet to 13,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALKINS, LAVINA, ET VIR, Agreement No. 18655001<br>USA/OKLAHOMA/CUSTER 17 T015N R015W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF MOBIL OPERATED JONES (HUNTON) WELL LOCATED IN THE SE NW SECTION 31 From 0 to 9,976 From 9,976 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDERMAN, BILL J., ET UX, Agreement No. 18655002<br>USA/OKLAHOMA/CUSTER 17 T015N R015W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT THE WELLBORE MOBIL OPERATED JONES (HUNTON) WELL LOCATED IN THE SE NW SECTION 31<br>SEC 031 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDERMAN, ED, ET UX, Agreement No. 18655003<br>USA/OKLAHOMA/CUSTER 17 T015N R015W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT THE WELLBORE MOBIL OPERATED JONES (HUNTON) WELL LOCATED IN THE SE NW SECTION 31<br>SEC 031 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTER, PEARL L., ET AL, Agreement No. 18655004<br>USA/OKLAHOMA/CUSTER 17 T015N R015W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT THE WELLBORE MOBIL OPERATED JONES (HUNTON) WELL LOCATED IN THE SE NW SECTION 31<br>SEC 031 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLER, GLADYS, ET VIR, Agreement No. 18655005<br>USA/OKLAHOMA/CUSTER 17 T015N R015W:<br>SEC 031 NE4 Exception: LESS AND EXCEPT THE WELLBORE MOBIL OPERATED JONES (HUNTON) WELL LOCATED IN THE SE NW SECTION 31<br>SEC 031 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUELLER DONALD C ET UX, Agreement No. 1936000<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 SE4 Exception: LESS THE WELLBORE OF THE MUELLER 2-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUELLER WILLIAM F, Agreement No. 1937000<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 SW4 Exception: LESS THE WELLBORE OF THE NUELLER #2-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, PAUL, ET UX, Agreement No. 1938000<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: LESS WELLBORE OF THE NUELLER #2-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, CLEMENTS P., ET UX, Agreement No. 1939001<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 Exception: LESS WELLBORE OF THE MUELLER #2-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, LAWRENCE H, Agreement No. 1939002<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 Exception: LESS WELLBORE OF THE MUELLER #2-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHIMMER, RITA, ET VIR, Agreement No. 1939003<br>USA/OKLAHOMA/CUSTER 17 T014N R017W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 Exception: LESS WELLBORE OF THE MUELLER #2-3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POWELL, LUCILLE ELAINE, Agreement No. 19638001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS BLOCK 4, LOTS 1-9 AND LOTS 13-24, TOWN OF NEW BUTLER. THIS INTEREST IS LIMITED TO THE WELLBORE OF THE WALKER #2-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINSHAW, J. RAYMOND, M.D., Agreement No. 19638002<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS BLOCK 4, LOTS 1-9 AND LOTS 13-24, TOWN OF NEW BUTLER. THIS INTEREST IS LIMITED TO THE WELLBORE OF THE WALKER #2-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAAK, ALLEN E., Agreement No. 19639000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1-3, BLOCK 12, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUNER, RAYMOND G., ET UX, Agreement No. 19640000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: SOUTH 90' OF LOTS 1-7 AND LOTS 8-14, BLOCK 1, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BIRDIE E., Agreement No. 19641000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 5 AND 6, BLOCK 9, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLORES, CELESTINO, Agreement No. 19642000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 13-15, BLOCK 12, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, C. L., Agreement No. 19643000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 21-24, BLOCK 15, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOUCHER, ELWIN L., ET UX, Agreement No. 19644000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 6-9, BLOCK D, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, GROVER W. ET UX, Agreement No. 19645000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 9-12 AND LOTS 26-24, BLOCK 20, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, ROBERTA F., Agreement No. 19646000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 15-18, BLOCK 22, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUTCH, ZELDA, Agreement No. 19647000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1 & 2 AND THAT PART OF 3 IN WHICH A STORM CELLAR HAD BEEN LOCATED, BLOCK 18, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCAFEE, WILLIAM W. ET AL, Agreement No. 19648000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1-12, BLOCK 22, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGETT, CLIFFORD ET UX, Agreement No. 19649000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1-6, BLOCK 11, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OUSLEY, ROY EARL ET UX, Agreement No. 19650000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1-6, BLOCK 15, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ERMA A., Agreement No. 19651000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 17 AND 18, BLOCK 21, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |

| | | |
|---|---|---|
| In re:    **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No.    15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ROSA ELLEN, Agreement No. 19652000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 19 AND 20, BLOCK 21, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAWVER, CHESTER W. ET UX, Agreement No. 19653000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1-6, BLOCK 20, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUNER, LOLA M., Agreement No. 19654000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 8-14, BLOCK 25, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHLEY, SAMUEL I., Agreement No. 19655000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 12-14, BLOCK 14, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, ROSA L., Agreement No. 19656000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: NORTH 50' OF LOTS 1-7, BLOCK 1 AND LOTS 1-24, BLOCK 6, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGONER, JOYCE ET VIR, Agreement No. 19657001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CURTIS D. ET UX, Agreement No. 19657002<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, LAWRENCE E., JR., Agreement No. 19657003<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, CLARK, IRREVOCABLE TRUST, Agreement No. 19657004<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, SUSAN, FAMILY IRREVOCABLE TRUST, Agreement No. 19657005<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, DIANA, FAMILY IRREVOCABLE TRUST, Agreement No. 19657006<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, SUSAN, ET VIR, Agreement No. 19657007<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, DIANA ET VIR, Agreement No. 19657008<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, CLARK ET UX, Agreement No. 19657009<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGONER, JOYCE ET VIR, Agreement No. 19658001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, CURTIS D. ET UX, Agreement No. 19658002<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, LAWRENCE E., JR., Agreement No. 19658003<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, CLARK, IRREVOCABLE TRUST, Agreement No. 19658004<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BANKS, SUSAN, FAMILY IRREVOCABLE TRUST, Agreement No. 19658005<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, DIANA, FAMILY IRREVOCABLE TRUST, Agreement No. 19658006<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANKS, SUSAN ET VIR, Agreement No. 19658007<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, DIANA ET VIR, Agreement No. 19658008<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4<br>Metes & Bound: THIS INTEREST IS LIMITED TO THE WELLBORE OF THE WALKER #2-35 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGE, CLARK ET UX, Agreement No. 19658009<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANESHANSLEY, C. W. (BILL), Agreement No. 19659000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS A 100' STRIP ROW ACROSS LOTS 1-5 TO CLINTON & OKLAHOMA WESTERN RR CO.<br>Metes & Bound: LOTS 1-7, BLOCK A, AND LOTS 10-14, BLOCK D, TOWN OF NEW BUTLER, INCLUDING STREETS AND ALLEYS ACCORDING TO THE OFFICIAL RECORDED PLAT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGEL, MARIO B. ET UX, Agreement No. 19660000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: PART OF LOT 3, EXCEPT WHERE A STORM CELLAR IS LOCATED, AND LOTS 4-6, BLOCK 18, TOWN OF NEW BUTLER, INCLUDING STREETS AND ALLEYS ACCORDING TO THE OFFICIAL RECORDED PLAT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA UNITED METHODIST, Agreement No. 19661000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1, 2, 3, 4 AND 5, BLOCK D, TOWN OF NEW BUTLER, INCLUDING STREETS AND ALLEYS ACCORDING TO THE OFFICIAL RECORDED PLAT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGEL, MARIO B., Agreement No. 19662000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 21, 22, 23 AND 24, BLOCK 12, TOWN OF NEW BUTLER, INCLUDING STREETS AND ALLEYS ACCORDING TO THE OFFICIAL RECORDED PLAT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLAVENS, THELMA E., Agreement No. 19663000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 21, 22, 23 AND 24, BLOCK 12, TOWN OF NEW BUTLER, INCLUDING STREETS AND ALLEYS ACCORDING TO THE OFFICIAL RECORDED PLAT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYRON, MARTY ET UX, Agreement No. 19664000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1 THRU 4, BLOCK 9, TOWN OF NEW BUTLER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUM, RUBYE, Agreement No. 19670001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS & EXCEPT THE WELLBORES OF SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35.<br>Metes & Bound: THE WEST HALF OF THE SOUTHWEST QUARTER (W/2 SW/4): LESS THE BUTLER CEMETARY, THE CLINTON-OKLAHOMA WESTERN RAILROAD RIGHT-OF-WAY AND ALSO THREE TRACTS IN THE SW/4 SW/4 OF THIS SECTION, ALL TOTALING APPROXIMATELY 14 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, TWILA MAE ET VIR, Agreement No. 19671001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 21 THRU 24, INCLUSIVE, BLOCK 21 , ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35 LIMITED FROM THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, LIZZIE, Agreement No. 19672000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 7 THRU 12, INCLUSIVE, BLOCK 15, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./ WALKER 35-3 & GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, JERRY D. ET UX, Agreement No. 19673000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1 THRU 6, INCLUSIVE, BLOCK 10, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, E. M. ET UX, Agreement No. 19674000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 23 AND 24, INCLUSIVE, BLOCK 22, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY, KENNY ET UX, Agreement No. 19675000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 8 THRU 11, INCLUSIVE, BLOCK 14, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORE OF GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, LORENE, Agreement No. 19676000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 17 THRU 20, INCLUSIVE, BLOCK 17, AND LOTS 13 AND 14, INCLUSIVE, BLOCK 22, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANGEL, MARIANO ET UX, Agreement No. 19677000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: A TRACT OF LAND IN THE SW/4 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 531-1/2 FEET EAST OF THE SW CORNER OF SECTION 35-14N-19W, THENCE NORTH 529 FEET TO THE RAILROAD RIGHT-OF-WAY FENCE, THENCE SOUTHWEST APPROX. 109 FEET, THENCE SOUTH TO SECTION LINE APPROX. 92 FEET WEST TO PLACE OF BEGINNING. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIRICKSON, THOMAS LLOYD, Agreement No. 19678001<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: A TRACT IN THE SWSW DESCRIBED AS FOLLOWS: BEGINNING AT THE SW CORNER OF SAID SECTION, THENCE EAST ALONG THE SOUTH BOUNDARY LINE OF SAID SECTION A DISTANCE OF 428.8 FEET, THENCE NORTH 449.8 FEET TO THE SOUTH BOUNDARY LINE OF THE ROW OF THE PANHANDLE AND SANTA FE RAILWAY, THENCE SW ALONG SAID SOUTH BOUNDARY LINE OF SAID RAILWAY A DISTANCE OF 541.6 FEET TO THE WEST BOUNDARY LINE OF SAID SEC. 35, THENCE S ALONG SAID W BOUNDARY LINE OF SAID SEC. 119 FEET TO P.O.B. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, JERRIE L., Agreement No. 19679000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 19 & 20, INCLUSIVE, BLOCK 22, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, CHARLES WEST ET UX, Agreement No. 19680000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 7 & 8, INCLUSIVE, BLOCK 20, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNKEL, MARJORIE F., Agreement No. 19681000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 1 THRU 8, INCLUSIVE, BLOCK 17, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORE OF THE GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF CHRIST,TRUSTEES, Agreement No. 19682000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 13 THRU 16, INCLUSIVE, BLOCK 17, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FROM THE SURF TO TOTAL DEPTH DRLD. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPENCER, ARNOLD ET UX, Agreement No. 19683000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 21 THRU 24, INCLUSIVE, BLOCK 17, ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO WALKER 35-3 AND GOODALL 1-35. LIMITED FROM SURFACE TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, RUSTY ET UX, Agreement No. 19684000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 7 THRU 12, INCLUSIVE, BLOCK EIGHTEEN (18), ORIGINAL TOWNSITE OF NEW BUTLER ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSHELL, MYRTLE, Agreement No. 19685000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 13 & 14, BLOCK 15, ORIGINAL TOWNSITE OF NEW BUTLER. CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, VERNIA, Agreement No. 19686000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 13 & 14, BLOCK 16, ORIGINAL TOWNSITE OF NEW BUTLER. CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSHELL, WILLIE E.W. ETUX, Agreement No. 19687000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 13, 14, 15, 16, BLOCK 24, ORIGINAL TOWNSITE OF NEW BUTLER, CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMGARTNER, MARY E., Agreement No. 19688000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35.<br>Metes & Bound: LOTS, 5, 6, 7, 8 & 9, BLOCK 21, ORIGINAL TOWNSITE OF NEW BUTLER, CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TILDA, Agreement No. 19689000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35.<br>Metes & Bound: LOTS 1, 2, 3 & 4, BLOCK 21, ORIGINAL TOWNSITE OF NEW BUTLER, CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MAMIE, Agreement No. 19690000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35.<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6 & 7, BLOCK 24, ORIGINAL TOWNSITE OF NEW BUTLER, CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, WANZA SPENCER, Agreement No. 19691000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 8, 9, 10, 11, 12, BLOCK 12, ORIGINAL TOWNSITE OF NEW BUTLER, CUSTER COUNTY, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, L. E., Agreement No. 19692000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 15 AND 16, INCLUSIVE, BLOCK 15, ORIGINAL TOWNSITE OF NEW BUTLER. CUSTER COUNTY,OKLAHOMA, INCLUDING ALL STREETS, ALLEYS, EASEMENTS AND R-O-W ADJACENT THERETO. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILBREATH, A. L. ET UX, Agreement No. 19693000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035 Exception: LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35.<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6 & 7, BLOCK 23, AND LOTS 13, 14, 15 AND 16, ALL IN BLOCK 23, IN THE ORIGINAL TOWNSITE OF NEW BUTLER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, NOLA ANN, Agreement No. 19694000<br>USA/OKLAHOMA/CUSTER 17 T014N R019W:<br>SEC 035<br>Metes & Bound: LOTS 17, 18, 19, 20 AND 21, IN BLOCK 24 IN THE ORIGINAL TOWNSITE OF NEW BUTLER. LESS & EXCEPT WELLBORES OF THE SONAT EXPLORATION CO./WALKER 35-3 & GOODALL 1-35. LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, A. J., ET AL, Agreement No. 19696000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 SW4 NW4 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... INSOFAR AS LEASE PERTAINS TO WELLBORE OF STRATTON FARMS #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, J. W., ET AL, Agreement No. 19697000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: BEGINNING AT A POINT 905 FEET EAST OF THE SOUTHWEST CORNER OF THE SE/4 OF SECTION 5-12N-18W, THENCE EAST 105 FEET, THENCE NORTH 210 FEET, THENCE WEST 105 FEET, THENCE SOUTH 210 FEET TO THE PLACE OF BEGINNING CONTAINING ONE-HALF ACRES INSOFAR AS SAID LEASE PERTAINS TO WELLBORE OF STRATTON FARMS #1-5 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, THOMAS J., ET AL, Agreement No. 19698000<br>USA/OKLAHOMA/CUSTER 17 T012N R018W:<br>SEC 005 SE4 Exception: LESS AND EXCEPT A 5 ACRE TRACT DESCRIBED AS BEGINNING AT A POINT 1020 FEET WEST OF THE SE/CORNER OF SAID SECTION 5, THENCE WEST 600 FEET, THENCE NORTH 363 FEET, THENCE EAST 600 FEET, THENCE SOUTH 363 FEET TO THE POINT OF BEGINNING, AND LESS AND EXCEPT A ONE-HALF ACRE TRACT DESCRIBED AS BEGINNING AT A POINT 905 FEET EAST OF THE SW/CORNER SE/4 OF SECTION 5, THENCE EAST 105 FEET, THENCE NORTH 210 FEET, THENCE WEST 105 FEET, THENCE SOUTH 210 FEET TO THE POINT OF BEGINNING INSOFAR AS SAID LEASE PERTAINS TO THE WELLBORE OF THE STRATTON FARMS #1-5.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, ALTHA P., Agreement No. 19712000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 NW4 Exception: LESS & EXPECT WELLBORE OF PERKINS #1-28 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FREDDY A., ET UX, Agreement No. 20126001<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 021 S2 NW4 Exception: LESS & EXCEPT WELLBORE OF SMITH B WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, EMANUEL, TRUST, Agreement No. 20346001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, MARJORIE HARVEY, Agreement No. 20628001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GHOLSTON, M. T., ET UX, Agreement No. 20866001<br>USA/OKLAHOMA/CUSTER 17 T012N R019W:<br>SEC 021 All From SURFACE to 16,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEACHAM, ARTIE MAY ESTATE, Agreement No. 20898000<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 020 SE4 Exception: LESS & EXCEPT WELLBORE OF THE JEFF MOORE 2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEACHAM, ARTIE MAY ESTATE, Agreement No. 20899000<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 020 SW4 Exception: LESS & EXCEPT WELLBORE OF THE JEFF MOORE 2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 20900000<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 020 Exception: LESS AND EXCEPT THE WELLBORE OF JEFF MOORE 2-20<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO A STRIP OF LAND 100 FT WIDE BEING 50 FT ON EACH SIDE OF THE CENTER OF THE RAILROAD LINE THAT CROSSES THE NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, GLEN, Agreement No. 21645001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4 Lot 1 Lot 2 Exception: LESS THE WELLBORE OF THE OSCAR COLLINS #7-3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRUBB, RONALD, ET UX, Agreement No. 21646001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 SE4, E2 SW4 Exception: LESS & EXCEPT THE OSCAR COLLINS #7-3 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAULEY, MARY MEEK, Agreement No. 21647001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4, SE4, E2 SW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE OSCAR COLLINS #7-3 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, WILLIAM H., Agreement No. 21647002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 SE4, E2 SW4, E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE OSCAR COLLINS #7-3 WELLBORE EXCLUDING THE OSCAR COLLINS 7-3 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, JOHN H, ET UX, Agreement No. 21647003<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4, SE4, E2 SW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, MARY B., Agreement No. 21647004<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4, SE4, E2 SW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAAB, BARBARA M., Agreement No. 21647005<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4, SE4, E2 SW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE OSCAR COLLINS 7-3 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, FLOREINE D., ET VIR, Agreement No. 21647006<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NW4, SE4, E2 SW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBB, RONALD J., ET UX, Agreement No. 21648001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, L.R., ET UX, Agreement No. 21648002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVEREST, JOHN P., ET UX, Agreement No. 21649001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 NE4 Exception: LESS & EXCEPT THE WELLBORE OF OSCAR COLLINS 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, OSCAR, ET UX, Agreement No. 21650001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 W2 NE4 Exception: LESS & EXCEPT WELLBORE OF THE COLLINS OSCAR 7-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, HETTIE B., Agreement No. 22093000<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRE, J.N., ET UX, Agreement No. 22097000<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVIGNE, JEWELL, ET VIR, Agreement No. 23089001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, WILBUR K., ETUX, Agreement No. 23111001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, JOHNNY M., ETUX, Agreement No. 23111002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, GENEVIEVE M., Agreement No. 23112001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGGARD, STEPHEN D.,ET AL, Agreement No. 23112002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 SW4 | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor SAUER, CAROLYN E., ET VIR, Agreement No. 23112003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 011 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, URANIA C., Agreement No. 23205000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023 NE4 From 0 feet to 11,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, LETA M., Agreement No. 23206000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023 E2 SE4 From 0 feet to 11,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LEE, ETUX, Agreement No. 23352000<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 007 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, JACK C., ET AL, Agreement No. 23530001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEESEE, ELIZABETH, Agreement No. 23530002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEESEE, REBECCA, Agreement No. 23530003<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOLEY, EDITH D., Agreement No. 23530004<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, BARBARA C., Agreement No. 23530005<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, L.R., Agreement No. 23530006<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, JOE BILL, ETAL, Agreement No. 23530007<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARWELL, MARY W., TRUST, Agreement No. 23530008<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZEE, CHARLES FRANKLIN, Agreement No. 23530009<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARTHA L., TRUST, Agreement No. 23530010<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANGLE, FORD, Agreement No. 23530011<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANGLE, JULIE CATHERINE, Agreement No. 23530012<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICODUMUS, ANNA REBECCA, Agreement No. 23530013<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAYSER, LOLA, Agreement No. 23531000<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, L.R., ET UX, Agreement No. 23532001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MINTON, BETTY, ET AL., Agreement No. 23532002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, J. HERMAN, ETUX, Agreement No. 23533001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAPANSKY, RAY V., ETUX, Agreement No. 23533002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAPANSKY, ROY L., ETUX, Agreement No. 23533003<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, C., ET UX, Agreement No. 23705001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 NE4 SE4, S2 SE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITED TO THE WELLS 3-8 WELLBORE From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWE, SYDNEY L. ,ET AL., Agreement No. 23705002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 NE4 SE4, S2 SE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITIED TO THE WELLS 3-8 WELLBORE From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN, ET UX, Agreement No. 23706001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 N2 NW4, NW4 NE4, E2 SW4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITED TO THE PROPOSED WELLS 3-8 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMOND, ETHEL, ET AL., Agreement No. 23708000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 W2 SW4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITED TO THE WELLS 3-8 WELLBORE From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHMOND, ETHEL, ET AL., Agreement No. 23709000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 SW4 NW4 From SURFACE to 100 feet below BASE OF DES MOINES GRANITE WAS<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITED TO THE PROPOSED WELLS 3-8 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, CHARLES, ET UX, Agreement No. 23710000<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 E2 NE4, SW4 NE4, NW4 SE4 Exception: INSOFAR AND ONLY INSOFAR AS LEASE IS LIMITED TO THE WELLS 3-8 WELLORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AGAN, MARVIN L., ET UX, Agreement No. 24272001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 023 SW4 From 0 feet bottom RED FORK to 0 feet COE<br>Metes & Bound: LIMITED TO THE WELLBORES OF THE AGAN #1-23 AND THE CROSSWHITE #1-23 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKHART, CURTIS, ET UX, Agreement No. 24284001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTER, MAX D., ET UX, Agreement No. 24764001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019<br>Metes & Bound: LOT 2, BLK 1, QUAIL CANYON SUBDIVISION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor H & H SUPPLY COMPANY, Agreement No. 24765001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 SE4 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGAN, GEORGE G., ET UX, Agreement No. 24766001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019<br>Metes & Bound: LOT 1, BLK 1, QUAIL CANYON SUBDIVISION | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #232920, Agreement No. 25153001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 016 Exception: LESS & EXCEPT THE WELLBORES OF J JOE SMITH, HEARD #1-16 AND REYNOLDS #2-16 WELLS All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEEMS, CHARLES & MAXINE, Agreement No. 25355001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS ALL RIGHTS TO WELLBORES OF BALL #1-25 & FORD #1-25<br>Metes & Bound: TRACT BEGINNING AT THE SE/C OF SW/4SW/4, TH N 627'; TH W 330'; TH S 627'; TH E 330' TO POB, CONTAINING 4.75 ACRES M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, HENRIETTA E., Agreement No. 25356001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS THE WELLBORES OF BALL #1-25 AND FORD #1-25<br>Metes & Bound: ALL OF LOT 12, BLK 32, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, HENRIETTA E., Agreement No. 25357001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 AND FORD #1-25<br>Metes & Bound: ALL OF BLOCK 32, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor REPP, ADOLPH, Agreement No. 25357002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF BALL #1-25 AND FORD #1-25<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor WHITE, HARVEY E., Agreement No. 25357003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUSTER CO STATE BANK, Agreement No. 25358000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 10-16, BLK 33; LOTS 1-5, BLK 43; & LOT 1, BLK 46, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRYER, SHERYL ANN, Agreement No. 25359000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 4 & E/2 OF LOT 5, BLK 69, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTEIN, VIOLA, Agreement No. 25360000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: E/2 OF LOT 14 & ALL OF LOT 15, BLK 40, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, LORENE, Agreement No. 25361000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: N 10' OF LOT 16 & ALL OF LOT 17 IN BLK 47, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINHARD, C M, Agreement No. 25362000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 8; E 16.5' OF LOT 9; LOTS 13, 14, 15 IN BLK 41, CITY OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEAIGG, JOHN E, Agreement No. 25363000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOT 7 & 8, BLK 44, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICHERT, RAYMOND, Agreement No. 25364000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 10, BLK 32, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORKLE, EUNICE, Agreement No. 25365000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 W2 NE4 SE4, NE4 NE4 SE4 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMONS, LEROY, Agreement No. 25366000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 9, BLK 43, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURDY, VIVIAN, Agreement No. 25367000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: S 75' OF A TRACT DESC AS A PART OF BLK E, ORIG TOWNSITE OF ARAPAHO, BEGINNING AT THE SE/C OF SAID BLK; TH N 100'; TH W 150'; TH S 100'; TH E 150' TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEELY, FLOYD, Agreement No. 25368000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOTS 7, 8 & 9, BLK 61, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISAAK, GENE A, Agreement No. 25369000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: A TRACT OF LAND IN BLK E, ORIG TOWNSITE OF ARAPAHO BEGINNING AT THE NW/C OF SAID BLK; TH S 75'; TH E 150'; TH N 75'; TH W 150' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAPANSKY, LARRY D, Agreement No. 25370000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 4 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOT 4, BLK 1 LACY ADDITION TO THE TOWN OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHARD, ALICE ELAINE, Agreement No. 25371000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: SOUTH 90' OF LOTS 16, 17 & 18, BLK 18, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DENNIS, Agreement No. 25372000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 All depths<br>Metes & Bound: ALL BLKS 78, 89, 86 & 87, ORIG TOWNSITE OF ARAPAHO INSOFAR & ONLY INSOFAR AS LEASE PERTAINS TO WELLBORES OF FORD #2-25 & FORD #3-25 & FURTHER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOHN D, Agreement No. 25373000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOTS 7 THROUGH 12 IN BLK 63, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEIL, MICHAEL D, Agreement No. 25374000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOT 1 & E/2 OF LOT 2, BLK 97, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, GRIFFIN, Agreement No. 25375000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF BLKS 55 & 56; LOTS 1 THROUGH 12, BLK 57; ALL OF BLKS 80-84 EXCEPT LOTS 7, 8 & 9 BLK 84; & LOTS 1-6 OF BLK 85 ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, DANNY D, Agreement No. 25376000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 3 & W 25' OF LOT4, BLK 2 & A TRACT IN BLK 93, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORGAIN, GEORGE, Agreement No. 25377000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 1 & 2, BLK 68, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, OTIS RAY, Agreement No. 25378000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF TH BALL #1-25 & FORD #1-25<br>Metes & Bound: E/2 LOT 11 & ALL OF LOT 12, BLK 97, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, VONNA S, Agreement No. 25379000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOT 2, BLK 2, LACY ADDITION, TOWN OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOFFIN, FRANK, Agreement No. 25380000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOTS 3 THRU 12, BLK 45, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPARD, BESS, Agreement No. 25381000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOTS 1 THRU 4, BLK 37, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLIES, DONNA, Agreement No. 25382000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 7, 8 & 9 OF BLK 84 & LOT 12 OF BLK 85, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                                                    **SCHEDULE A - REAL PROPERTY**                                            Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOND, MARY LOU, Agreement No. 25383000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 10, 11 AND 12 IN BLOCK 95 INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO AND A PART OF BLOCK D, DESCRIBED AS FOLLOWS: BEG AT A POINT 75' S OF THE NE/C OF SAID BLOCK; THENCE W 150'; THENCE S 112.5'; THENCE E 150'; THENCE N 112.5' TO THE POB. BEING IN THE ORIGINAL TOWNSITE OF ARAPAHO, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOND, MARY LOU, Agreement No. 25384000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: A TRACT OF LAND BEGINNING 75' N OF THE SE/C OF BLK D, TH W 150', TH N 37.5', TH E 150', TH S 37.5' TO THE POB, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OOTTON, TROIS, Agreement No. 25385000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 4, 5 & 6, BLK 37, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORDELL, KLUVER, Agreement No. 25386000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOTS 5 & 6, BLK 37, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTHE, DONNEL, Agreement No. 25387000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 7 THRU 11, BLK 85, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTSON, CLEBURN, Agreement No. 25388000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: A PART OF BLK D, BEGINNING AT THE NE/C OF SAID BLK; TH S 75'; TH W 150'; TH N 75'; TH E 150' TO POB, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDER, DOYLE W, Agreement No. 25389000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF LOT 8, BLK G, LACY SECOND ADDITION (1972) TO TOWN OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, RICK, Agreement No. 25390000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: N/2 OF LOTS 9, 10, 11 & 12, BLK 71, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKE, OVIS, Agreement No. 25391000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: S 50' OF LOTS 1, 2, 3 & N 50' OF LOTS 16, 17 & 18, BLK 18, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMLIN, OSCAR, Agreement No. 25392000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: E/2 LOT 8 & ALL OF LOT 9, BLK 95, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEWLEY, GEORGE, Agreement No. 25393000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 11 & 12, BLK 68, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORTNER, LILLIE, Agreement No. 25394000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL OF BLK 67, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT J, Agreement No. 25395000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: E/2 LOT 14 & W 3/4 OF LOT 15, LESS SMALL TRACT IN BLK 43, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT J, Agreement No. 25396000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: W 12.5' OF E 37.5' OF LOT 14, BLK 43, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORDES, MUREL, Agreement No. 25397000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: LOTS 1, 2 & 3 IN BLK 95 & PART OF BLK D, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN, ROSS A, Agreement No. 25398000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS WELLBORES OF THE BALL #1-25 & FORD #1-25<br>Metes & Bound: ALL LOT 4 & E/2 LOT 5, BLK 97, ORIG TOWNSITE OF ARAPAHO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FANSHIER, ARTHUR, Agreement No. 25400000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 11 AND 12 IN BLOCK 70 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTINGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINKE, EMIL, Agreement No. 25401000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE EAST 1/4 OF LOT 15 AND THE EAST 3 FEET OF THE WEST 3/4 OF LOT 15 AND ALL OF LOT 16 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. ALL IN BLOCK 43. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, LIZ, Agreement No. 25402000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 18<br>Metes & Bound: LOTS 18, 19 AND 20 IN BLOCK 32 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTINGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, DAVID, Agreement No. 25403000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOT 6 IN BLOCK 3 OF THE LACY ADDITION OF THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARBOW, CORDELIA, Agreement No. 25404000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 1<br>Metes & Bound: ALL OF LOT 1, BLOCK 3 LACY ADDITION (1971) OF THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGINS, LEAH, Agreement No. 25405000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 9<br>Metes & Bound: LOT 9 IN BLOCK 68 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IIN THE OFFICIAL PLAT THEREOF AND INCLUDING THE ADJACENT STREETS AND ALLEYS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, MARY D, Agreement No. 25406000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 THROUGH 11, INCLUSIVE, TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO. ALL IN BLOCK 94. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORSHING, ALFRED, Agreement No. 25407000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 4<br>Metes & Bound: ALL OF LOTS 1 AND 12 AND THE EAST 1/2 OF LOTS 2 AND 11, OF BLOCK 19, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO, AND ALL OF BLOCK 20 AND ALL OF BLOCK 29 IN THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO, AND ALLOF LOTS 13 THROUGH 18 AND LOT 4, 5, AND 6, BLOCK 30, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO ALLOCATION IN SECTION 25 TOWNSHIP 13 NORTH, RANGE 17 WEST, CUSTER COUNTY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAMON, SAM, Agreement No. 25408000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE EAST 13 FEET OF THE SOUTH 1/2 OF LOT 10 AND THE SOUTH 1/2 OF LOTS 11 AND 12 IN BLOCK 71 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING THE STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GATES, MARY NAOMI, Agreement No. 25409000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 3, 4, AND 5 IN BLOCK 35 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THEREOF. LESS AND EXCEPT THAT PART OF LOT 5 DESCRIBED AS BEGINNING AT THE NW/C OF LOT 6; THENCE EAST ALONG THE N. LINE OF 5 & 6 A DISTANCE OF 63.27 FT.; THENCE SOUTH 00 DEG 26'40" EAST, 140 FT. TO A POINT OF THE SOUTH LINE OF 5; THENCE WEST 62.5 FT. TO THE SW/C OF LOT 6 THENCE NORTH ALONG SAID W LINE 140 FT TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOUCHSTONE, OVEDA, Agreement No. 25410000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 7 AND THE WEST 1/2 OF LOT 8 IN BLOCK 95 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLINS, TILMON, Agreement No. 25411000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2, 3, AND LOTS 7 THROUGH 16, INCLUSIVE, IN BLOCK 8, AND LOTS 11, 13, AND THE WEST 1/2 OF LOT 14 IN BLOCK 32, ALL IN THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT TEHREOF AND INCLUDING ALL STREETS AND ALLEYWAYS ABUTTING AND ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ROBINSON, CLARENCE, Agreement No. 25412000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKUP, JOHNNY, Agreement No. 25413000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOT 3, BLOCK 1 OF LACY ADDITIONA OF THE TOWN OF ARAPAHO, OAKLHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, LEONARD, Agreement No. 25414000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE EAST HALF OF LOT 8 AND ALL OF LOT 9, BLOCK 97 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OF CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESPAIN, CARL, Agreement No. 25415000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13 AND THE WEST 1/2 OF LOT 14 IN BLOCK 40 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, WAYNE, Agreement No. 25416000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 3<br>Metes & Bound: LOT 3 IN BLOCK 68 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, MELVIN, Agreement No. 25417000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE WEST 20 FEET OF LOT 8 AND ALL OF LOTS 9 AND 10, BLOCK 42 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, EVELYN, Agreement No. 25418000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE NORTH HALF (N/2) OF LOTS 1, 2, 3 AND 4 IN BLOCK 47 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERMER, JOHN, Agreement No. 25419000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: A PART OF BLOCK D. DESCRIBED AS BEGINNING AT THE SW CORNER OF BLOCK D; THENCE NORTH 150 FT; THENCE EAST 140 FT; THENCE SOUTH 150 FT; THENCE WEST 140 FT. TO THE POINT OF BEGINNING, AND THE WEST 37 FT. OF THE SOUTH 1/2 LOT 10 AND ALL OF THE SOUTH 1/2 LOT 9 IN BLOCK 71, ALL LOCATED IN THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING THE STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, VELMA, Agreement No. 25420000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 16, 17, AND 18, BLOCK 61 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FANCHER, GARY JR, Agreement No. 25421000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKSHIER, DEAN, Agreement No. 25422000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 1 AND THE EAST 1/2 OF LOT 2 IN BLOCK 70 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING THE STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANHART, MELBA, Agreement No. 25423000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE EAST 20 FEET OF THE WEST 50 FEET AND THE EAST 25 FEET OF THE POST OFFICE RESERVE IN BLOCK 47 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, CHESTER, Agreement No. 25424000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF THE NORTH 50 FEET OF LOTS 16, 17, AND 18 IN BLOCK 45 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO, AND ALL OF LOT 10 AND THE WEST HALF OF LOT 11, BLOCK 97 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT TEHREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWLINGWOLF, DOROTHY, Agreement No. 25425000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE NORTH 100 FEET OF LOTS 1, 2, AND 3 IN BLOCK 18 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYWAYS ABUTTING AND ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LARRY, Agreement No. 25426000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 6 IN BLOCK 68 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING THE ADJACENT STREETS AND ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, JIM, Agreement No. 25427000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 1, 2, AND 3 OF BLOCK 2, WELLS ADDITION TO THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOFFIN, DENNIS, Agreement No. 25428000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 6, 7, AND 8, BLOCK 52 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, KEITH, Agreement No. 25429000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE SOUTH HALF OF LOTS 1, 2 AND 3 IN BLOCK 34 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, HOYT, Agreement No. 25430000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 THROUGH 11 INCLUSIVE IN BLOCK 38 AND THE WEST HALF OF LOT 9 AND ALL OF LOTS 10, 11 AND 12 IN BLOCK 43 AND ALL OF LOT 11 AND THE EAST 5 FEET OF LOT 12 IN BLOCK 44 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, AND INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON, LONNIE, Agreement No. 25431000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LTOS 1, 2, AND 3, BLOCK 41 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTILLO, ALFONSO, Agreement No. 25432000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 1, 2, AND 3, BLOCK 30, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, JAMES, Agreement No. 25433000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 9, 10, 11 AND 12 IN BLOCK 52 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINDLER, EDWIN, Agreement No. 25434000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 18, 19 AND 20 IN BLOCK 48 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTINGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGER, VELDA, Agreement No. 25435000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 4, 5 AND 6 IN BLOCK 61 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEBOUT, LARRY, Agreement No. 25436000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 5 AND 6 IN BLOCK 63 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, DONNIE, Agreement No. 25437000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 11 AND 12 IN BLOCK 96 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TOT HE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, IVAN, Agreement No. 25438000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 5 AND 6 IN BLOCK 96 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIMPLE, MAMIE, Agreement No. 25439000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 4, 5, AND 6 IN BLOCK 95 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND IN CLUDING ALL STREETS AND ALLEYS ABUTTING AND ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, ALICE, Agreement No. 25440000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF THE SOUTH 90 FEET OF LOTS 16, 17 AND 18 IN BLOCK 45 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ROGER, Agreement No. 25441000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOT 5 AND THE EAST 5 FEET OF LOT 6 IN BLOCK 2 OF LACY ADDITION OF THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATHEWS, MILO, Agreement No. 25442000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF THE SOUTH HALF OF LOTS 7 AND 8 IN BLOCK 60 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, HOWARD, Agreement No. 25443000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 9 AND 10 IN BLOCK 44 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SON, ARTHUR, Agreement No. 25444000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF THE SOUTH HALF OF LOTS 7, 8 AND 9 IN BLOCK 66 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, BOBBY, Agreement No. 25445000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: W/2 LOT 5 AND ALL LOT 6, BLOCK, ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, WILLIAM, Agreement No. 25446000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 16, 17, AND 18 BLOCK 41 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWS, DICY, ET AL, Agreement No. 25447000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 1 & 2, BLOCK 45 OF THE ORIGINAL TOWNSHIP OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FUENTEZ, DAMASIO C., Agreement No. 25448000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, AUSTIN B, ET UX, Agreement No. 25449000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 E2 NW4 NW4 SE4, W2 NE4 NW4 SE4<br>Metes & Bound: LOTS 1 THROUGH 12, BLOCK 88 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, INCLUDING ALL STREETS & ALLEYS ADJACENT OR CONTIGUOUS THERETO, ACCORDING TO THE RECORDED PLAT THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTBERTH, L. R., Agreement No. 25450000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 THROUGH 18 OF BLOCK 39, ORIGINAL TOWNSITE OR ARAPHO, CUSTER COUNTY, OKLAHOMA, CONTAINING 1.753 ACRES, MORE OR LESS. INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUSH, VIRGINIA E, Agreement No. 25451000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS A TRACT OF LAND IN THE SW/4 OF SAID SECTION 25 DESCRIBED AS BEG AT A POINT 1320' EAST OF THE SW/C OF SW; THENCE NORTH 1980'; THENCE WEST ON THE SOUTH LINE OF WELLS ADDITION TO ARAPAHO A DISTANCE OF 50'; THENCE SOUTH 1980'; THENCE EAST 50' TO THE POB<br>Metes & Bound: A TRACT OF LAND IN THE N/2 SW SW OF SECTION 25, DESCRIBED AS BEGINNING AT THE NE/C OF SAID N/2 SW SW; THENCE W ALONG THE N BOUNDARY LINE OF SAID N/2 SW SW A DISTANCE OF 650' THENCE SOUTH 335'; THENCE E 650' TO THE EAST BOUNDARY LINE OF SAID N/2 SW SW; THENCE NORTH ALONG SAID EAST BOUNDARY LINE A DISTANCE OF 335' TO POB<br>SEC 025 Exception: LESS A TRACT OF LAND IN THE N/2 SW SW OF SECTION 25, DESCRIBED AS BEG AT THE NE/C OF SAID N/2 SW SW; THENCE WEST ALONG THE NORTH BOUNDARY LINE OF SAID N/2 SW SW A DISTANCE OF 650'; THENCE SOUTH 335'; THENCE EAST 650' TO THE EAST BOUNDARY LINE OF SAID N/2 SW SW; THENCE NORTH ALONG SAID EAST BOUNDARY LINE A DISTANCE OF 335' TO THE POB, AND LESS A TRACT OF LAND IN THE SW/4, DESCRIBED AS BEG AT A POINT 1320' EAST OF THE SW/C OF SW; THENCE NORTH 1980'; THENCE WEST ON THE SOUTH LINE OF WELLS ADDITION TO ARAPAHO A DISTANCE OF 50'; THENCE SOUTH 1980'; THENCE EAST 50' TO THE POB<br>Metes & Bound: THE NORTH 33' OF THE S/2 SW/4 SW/4, AND ALL OF THE N/2 SW/4 SW/4 OF SAID SECTION 25, 13N-R17W. | Lease | Undetermined | Undetermined |

| In re:  **Samson Resources Company** | | **SCHEDULE A - REAL PROPERTY** | | **Case No.** | **15-11942 (CSS)** |
| --- | --- | --- | --- | --- | --- |

| **DESCRIPTION AND LOCATION OF PROPERTY** | **NATURE OF DEBTOR'S INTEREST IN PROPERTY** | **CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY** | **AMOUNT OF SECURED CLAIM** |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor ROUSH, CHARLES M., Agreement No. 25452000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS A TRACT OF LAND IN THE SW/4 OF SAID SECTION 25 DESCRIBED AS BEG AT A POINT 1320' EAST OF THE SW/C OF SW; THENCE NORTH 1980'; THENCE WEST ON THE SOUTH LINE OF WELLS ADDITION TO ARAPAHO A DISTANCE OF 50'; THENCE SOUTH 1980'; THENCE EAST 50' TO THE POB<br>Metes & Bound: A TRACT OF LAND IN THE N/2 SW SW OF SECTION 25, DESCRIBED AS BEGINNING AT THE NE/C OF SAID N/2 SW SW; THENCE W ALONG THE N BOUNDARY LINE OF SAID N/2 SW SW A DISTANCE OF 650' THENCE SOUTH 335'; THENCE E 650' TO THE EAST BOUNDARY LINE OF SAID N/2 SW SW; THENCE NORTH ALONG SAID EAST BOUNDARY LINE A DISTANCE OF 335' TO POB<br>SEC 025 Exception: LESS A TRACT OF LAND IN THE N/2 SW SW OF SECTION 25, DESCRIBED AS BEG AT THE NE/C OF SAID N/2 SW SW; THENCE WEST ALONG THE NORTH BOUNDARY LINE OF SAID N/2 SW SW A DISTANCE OF 650'; THENCE SOUTH 335'; THENCE EAST 650' TO THE EAST BOUNDARY LINE OF SAID N/2 SW SW; THENCE NORTH ALONG SAID EAST BOUNDARY LINE A DISTANCE OF 335' TO THE POB, AND LESS A TRACT OF LAND IN THE SW/4, DESCRIBED AS BEG AT A POINT 1320' EAST OF THE SW/C OF SW; THENCE NORTH 1980'; THENCE WEST ON THE SOUTH LINE OF WELLS ADDITION TO ARAPAHO A DISTANCE OF 50'; THENCE SOUTH 1980'; THENCE EAST 50' TO THE POB<br>Metes & Bound: THE NORTH 33' OF THE S/2 SW/4 SW/4, AND ALL OF THE N/2 SW/4 SW/4 OF SAID SECTION 25, 13N-R17W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ZELMA E., Agreement No. 25453000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 AND 8 OF BLOCK 68, ORIGINAL TOWNSITE OF ARAPAHO CUSTER COUNTY, OKLAHOMA, CONTAINING .567 ACRES, MORE OR LESS. INCLUDING ALL EASEMENTS ADN RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRANT, ETHEL L., Agreement No. 25454000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, KENNETH D., Agreement No. 25455000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 AND 8 OF BLOCK 70, ORIGINAL TOWNSITE OF ARAPAHO, CUSTER COUNTY, OKLAHOMA, CONTAINING .567 ACRES, MORE OR LESS, INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor BOHOT, FINIS, Agreement No. 25456000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ROA, Agreement No. 25457000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 2, BLOCK 1, LACY ADDITION TO ARAPAHO, BEING A SUBDIVISION OF PART OF FORMER BLOCKS 73 AND 93, ORIGINAL TOWN OF ARAPAHO, CUSTER COUNTY, OKLAHOMA, CONTAINING .241 ACRES, MORE OR LESS. INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor TOUCHSTONE, CHARLES D., Agreement No. 25458000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor WALKER, L. D., Agreement No. 25459000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 9 AND 10 AND THE SOUTH 70' OF LOTS 11 AND 12 OF BLOCK 69 ORIGINAL TOWNSITE OF ARAPAHO, INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CARTER, STEVE J., Agreement No. 25460000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THROUGH 12 OF BLOCK 40, ORIGINAL TOWNSITE OF ARAPAHO INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, DEWEY W., Agreement No. 25461000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 7 AND THE W/2 OF LOT 8 OF BLOCK 97, ORIGINAL TOWNSITE OF ARAPAHO, CUSTER COUNTY, OKLAHOMA, CONTAINING .458 ACRES, MORE OR LESS. INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ROULET, DARRELL, ET UX. Agreement No. 25462000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS THE WELLS ADDITION, PLUS BLOCKS 3 AND 4 OF WELLS ADDITION TO ARAPAHO, OKLAHOMA, LESS THAT PORTION OF A TRACT BEGINNING AT A POINT 1320' EAST OF THE SW/C OF THE SW/4; THENCE NORTH 1980'; THENCE WEST ON THE SOUTH LINE OF WELLS ADDITION TO ARAPAHO A DISTANCE OF 50'; THENCE SOUTH 1980'; THENCE EAST 50' TO POINT OF BEGINNING.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUSTER CO STATE BANK, Agreement No. 25463000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 16, 17 AND 18 OF BLOCK 44, ORIGINAL TOWNSITE OF ARAPAHO, INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor JONES, WILLIAM ROY, JR., ET UX, Agreement No. 25464000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 4 OF BLOCK 68 ORIGINAL TOWNSITE OF ARAPAHO, INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor LAX, GILBERT, ET UX, Agreement No. 25465000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: L/E WELLBORE IN KATE BALL #1 WELL<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHIMMELS, INA R., Agreement No. 25466000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: L/E ALL RIGHTS TO THE BOREHOLE IN THE KATE BALL #1 WELL<br>Metes & Bound: S/2 OF LOTS 1 THROUGH 4 OF BLOCK 47, ORIGINAL TOWNSITE OF ARAPAHO, INCLUDING ALL EASEMENTS AND RIGHT-OF-WAYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #249460, Agreement No. 25467000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS & EXCEPT WB OF BALL #1-25 & FORD #1-25<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #313665, Agreement No. 25468000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Exception: LESS & EXCEPT WB OF BALL #1-25 & FORD #1-25<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DORIS, Agreement No. 25469000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 W2 SW4 SE4, S2 NW4 SE4, W2 NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, CHARLES E. ET UX, Agreement No. 25470000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THROUGH 12, INCLUSIVE, IN BLOCK 9 AND LOTS 4 THROUGH 9, INCLUSIVE, IN BLOCK 17 TO THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, AS RECORDED IN THE OFFICIAL PLAT THEREOF AND INCLUDING ALL STREETS AND ALLEYWAYS ABUTTING AND ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOK, MARTHA BACH, Agreement No. 25471000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF BLOCK 1 AND LOTS 4, 5, AND 6 OF BLOCK 2, WELLS ADDITION TO THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF ARAPAHO, Agreement No. 25472000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: E 1/2 OF LOT 14 AND ALL OF LOTS 15, 16, 17, IN BLOCK 32 AND LOTS 11 AND 12, IN BLOCK 48 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 91 AND LOT 1, IN BLOCK 31 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, RUBY A, Agreement No. 25473000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 50 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KISINGER, H S, ET UX, Agreement No. 25474001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: BEGINNING AT A POINT 527 FEET NORTH OF THE SOUTHWEST CORNER (SW/C) OF THE SOUTHWEST QUARTER OF THE SOUTHWEST (SW/4 SW/4) OF SECTION 25; THENCE EAST 990 FEET; THENCE NORTH 100 FEET; THENCE WEST 990 FEET TO THE WEST BOUNDARY LINE OF SAID SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER (SW/4 SW/4); THENCE SOUTH 100 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALBERT, LACY R., ET UX, Agreement No. 25475000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF BLOCKS A AND B AND C AND D AND E AND F; AND LOTS 1 THRU 7 AND LOTS 9 THRU 18. OF BLOCK C; ALL IN LACY SECOND ADDITION(1972) TO THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. ALL OF LOTS 2 THRU 6; AND THE SOUTH HALF OF LOT 10; AND THE EAST 35 FEET OF THE NORTH HALF OF LOT 10; AND ALL OF LOTS 11 AND 12; ALL IN BLOCK 65 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. A TRACT OF LAND IN BLOCK 73 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF SAID BLOCK 73; THENCE SOUTH 180 FEET; THENCE EAST 300 FEET; THENCE NORTH 180 FEET; THENCE WEST 300 FEET TO THE POINT OF BEGINNING. ALL OF LOTS 1 THRU 12 OF BLOCK 74 OF THE ORIGINAL TOWNSITE OF ARAPAHO OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. A TRACT OF LAND IN BLOCK 92 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF SAID BLOCK 92; THENCE WEST 300 FEET; THENCE SOUTH 140 FEET; THENCE EAST 2.60 FEET; THENCE NORTH 75 FEET; THENCE EAST 140 FEET; THENCE NORTH 6 FEET TO THE POINT OF BEGINNING. ALL OF LOT 7, BLOCK 3 OF THE LACY ADDITION (1971) TO THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. A TRACT OF LAND LYING IN BLOCK 93 AND A VACATED PORTION OF 9TH STREET OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 20 FEET SOUTH OF THE NORTHWEST CORNER OF BLOCK 92; THENCE WEST 125 FEET; THENCE SOUTH 140 FEET; THENCE N68 DEG-12'E, A DISTANCE OF 53.85 FEET; THENCE EAST 75 FEET; THENCE NORTH 120 FEET TO THE POINT OF BEGINNING. ALL OF LOT 4 AND LOT 1; AND THE EAST 50 FEET OF LOT 4; AND THE WEST 70 FEET OF LOT 6, ALL IN BLOCK 2 OF THE LACY ADDITION TO THE TOWN OF ARAPAHO, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, INCLUDING ALL STREETS AND ALLEYS ADJACENT OR CONTIGUOUS THERETO. ALL OF THE ABOVE LYING IN SECTION 25 - T13N R17W, CUSTER COUNTY, OKLAHOMA AND CONTAINING 27.9987 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, KATHERINE ESTATE, Agreement No. 25476001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 NE4 SW4, SE4 SW4 Exception: LESS A TRACT LYING IN SE SW BEING MORE PART. DESCRIBED AS FOLLOWS: COMMENCING AT A POINT ON THE S BOUNDARY OF SAID SE SW OF SAID SEC 25, A DISTANCE OF 283' E OF THE POINT WHERE THE CENTER LINE OF HWY NO. 183 AS IT EXISTED ON 7/7/65, INTERSECTS SAID S BOUNDARY LINE OF SAID SE SW, THENCE N 240' TO THE POB, THENCE N 1074' TO THE N BOUNDARY LINE OF SAID SE SW, THENCE W 233' TO THE E BOUNDARY LINE OF THE ROW OF SAID HWY NO. 183 AS SAID ROW EXISTED ON 7/7/65, THENCE S ALONG THE E BOUNDARY LINE OF SAID HWY ROW 1074', THENCE E 233' TO THE POB<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE PERTAINS TO WELLBORES OF FORD #2-25 & FORD #3-25 AND FURTHER LIMITED TO TOTAL DEPTH IN EACH WELLBORE.<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 4 INCLUSIVE AND LOT 6 AND LOTS 9 THRU 12 INCLUSIVE, IN BLACK 23 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OK, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AIKMAN, ROBERT E., Agreement No. 25477001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 NE4 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AIKMAN, WILLIAM H., Agreement No. 25477002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 NE4 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CEA CORPORATION, Agreement No. 25477003<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 NE4 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, E. A., Agreement No. 25477004<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 SW4, SE4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, IRENE, Agreement No. 25481000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 18 INCLUSIVE, IN BLOCK 89 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREW, VANCE A JR, ET UX, Agreement No. 25482000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 THRU 9 INCLUSIVE, IN BLOCK 6 OF TEH ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT TEHREOF, INCLUDING EASEMENTS, STREETS AND ALLEYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGLEY, NINA LUCILE, ET, Agreement No. 25483001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 6 INCLUSIVE, IN BLOCK 1 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 2 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 3 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 4, ALL IN THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEWAYS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORD, RAYMOND, ET UX, Agreement No. 25484001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 6 INCLUSIVE, IN BLOCK 1 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 2 AND LOTS 1 THRU 7 INCLUSIVE AND LOTS 9 THRU 12 INCLUSIVE, IN BLOCK 3 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 4 ALL IN THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, RONALD, ET UX, Agreement No. 25484002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 6 INCLUSIVE, IN BLOCK 1 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 2 AND LOTS 1 THRU 7 INCLUSIVE AND LOTS 9 THRU 12 INCLUSIVE, IN BLOCK 3 AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 4 ALL IN THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LARRY M, Agreement No. 25485000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE SOUTH 68 FEET OF LOTS 7 AND 8, IN BLOCK 71 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAMSON, JOHNNIE, Agreement No. 25486000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 6 INCLUSIVE AND THE NORTH HALF (N/2) OF LOTS 7 AND 8 AND LOTS 9 THRU 12 INCLUSIVE, IN BLOCK 60 AND THE NORTH 60 FEET OF LOT 1, IN BLOCK 61 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELSTON, DANNY, ET UX, Agreement No. 25487000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 5 AND 6 IN BLOCK 44 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBART, GEORGIA A, ETVIR, Agreement No. 25488000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 13 AND THE WEST HALF (W/2) OF LOT 14, IN BLOCK 46 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARINGTON, PAUL, ET UX, Agreement No. 25489000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 1 THRU 4 INCLUSIVE OF BLOCK 39 & LOTS 1 THRU 6 INCLUSIVE OF BLOCK 6 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLATS THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAGGS, RONALD E, ET UX, Agreement No. 25490000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 10, 11 & 12, IN BLOCK 75 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, STATE OF OKLAHOMA, AS PER RECORDED PLATS THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, MICHAEL S, ET UX, Agreement No. 25491000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: EAST HALF (E/2) OF LOT 14 AND ALL OF LOT 15, IN BLOCK 46 AND A TRACT BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: A 5' STRIP LYING EAST OF AND ADJACENT TO LOT 15, BEGINNING AT SOUTHEAST CORNER OF LOT 15, IN BLOCK 46, THENCE EAST 5', THENCE NORTH 150', THENCE WEST 5', THENCE SOUTH 150' TO POINT OF BEGINNING, OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT TEHREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARAPAHO I-5 SCHOOL DIST, Agreement No. 25492000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1-12, BLK 12; LOTS 1-12, BLK 13; LOTS 2-6, BLK 38; ALL BLK C ORIG TOWNSITE OF ARAPAHO INSOFAR & ONLY INSOFAR AS LEASE PERTAINS TO WELLBORES OF FORD #2-25 & FORD #3-25 & FURTHER LIMITED TO TOTAL DEPTH IN EACH WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, TERRY D, ET UX, Agreement No. 25493000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7 AND 8 IN BLOCK 96 OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, OKLAHOMA, AS PER RECORDED PLAT THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor METHODIST CHURCH OF ARAPA, Agreement No. 25494000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13 THRU 18 INCLUSIVE OF BLOCK 34, AND A TRACT IN BLOCK 46 DESCRIBED AS FOLLOWS: BEGINNING IN THE SE/C OF BLOCK 46, THENCE WEST 75'; THENCE NORTH 140'; THENCE EAST 75'; THENCE SOUTH 140' TO POINT OF BEGINNING, ALL IN THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS, AS PER RECORDED PLATS THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERZER, BOBBY L, Agreement No. 25495001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 NE4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAUCHAMP, BOB L, ET UX, Agreement No. 25495002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 NE4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, L R, Agreement No. 25496000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THRU 6 INCLUSIVE, AND LOTS 9 THRU 12 INCLUSIVE, IN BLOCK 10, AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 16, AND LOTS 1 THRU 6 INCLUSIVE, THE NORTH ONE-HALF OF LOTS 7 THRU 9, INCLUSIVE, AND LOTS 10 THRU 12 INCLUSIVE, IN BLOCK 66, AND LOTS 1 THRU 12 INCLUSIVE, IN BLOCK 72, ALL OF THE ORIGINAL TOWNSITE OF THE TOWN OF ARAPAHO, STATE OF OKLAHOMA, AS PER RECORDED PLATS THEREOF, INCLUDING EASEMENTS, STREETS AND ALLEYWAYS, CONTAINING 11.01 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEWLEY, R L, ET UX, Agreement No. 25497000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 E2 NE4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILOCKER, LESLIE L, ET UX, Agreement No. 25498000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTINE, WITCHER ET UX, Agreement No. 25499000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE SOUTH 12.5 FEET OF LOT 4 AND ALL OF LOT 5, OF BLOCK 32, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ALL ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEELS, WALKER, ET UX, Agreement No. 25500000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13-15, BLOCK 48 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, OPAL A, Agreement No. 25501000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 11-16, BLOCK 35 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, WILLIAM J, ET UX, Agreement No. 25502000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13-16, BLOCK 52 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOW, BUFORD, ET UX, Agreement No. 25503000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 9-12, BLOCK 46 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNEY, ROSE L, Agreement No. 25504000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 8, BLOCK 32 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHOPLIN, TROY WAYNE, ETUX, Agreement No. 25505000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1-6, BLOCK 15 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHOPLIN, TROY, ETUX, Agreement No. 25506000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7-10, BLOCK 15 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREIZENBECK, SIMON, ET UX, Agreement No. 25507000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 4-8, BLOCK 18 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, BOYD, ET UX, Agreement No. 25508000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: A TRACT IN BLOCK E, ACCORDING TO THE RECORDED SURVEY THEREOF, ORIGINAL TOWN OF ARAPAHO, OKLAHOMA, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS THERETO, AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF BLOCK E, ORIGINAL TOWN OF ARAPAHO, OKLAHOMA, THENCE NORTH 150 FEET ALONG THE WEST BOUNDARY LINE OF BLOCK E, THENCE EAST 140 FEET, THENCE SOUTH 150 FEET TO THE SOUTH BOUNDARY LINE OF BLOCK E, THENCE WEST 140 FEET ALONG THE SOUTH BOUNDARY OF BLOCK E TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEESE, ALONZO F, ET UX, Agreement No. 25509000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13-15, BLOCK 18 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANCE, LONNIE G, ET UX, Agreement No. 25510000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: SOUTH 50 FEET OF LOTS 1 AND 2 AND ALL OF LOT 3 OF BLOCK 31 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOBBS, HIRAM B JR, ET UX, Agreement No. 25511000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7-10, BLOCK 36 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENABURG, GERHART, ET UX, Agreement No. 25512000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2, 3, 4 AND E2 LOT 5, BLOCK 42, OF THE ORIGINAL TOWN OF ARAPHAO, OKLAHOMA, ALL ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, NANCY, ET VIR, Agreement No. 25513000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 Lot 8<br>Metes & Bound: W2 OF LOT 5 AND ALL OF LOTS 6 AND 7 AND EAST 5 FEET OF LOT 8, BLOCK 42, OF THE ORIGINAL TOWN OF ARAPAHO, OKLAHOMA, ALL ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HENDERSON, EDDIE L, ET UX, Agreement No. 25514000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, JEWELL, Agreement No. 25515000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 4, BLOCK 63 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'DELL, BOYD, ET UX, Agreement No. 25516000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: A TRACT IN BLOCK E, ACCORDING TO THE RECORDED SURVEY THEREOF, ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE WEST BOUNDARY LINE OF SAID BLOCK E 75 FEET SOUTH OF THE NW CORNER OF SAID BLOCK E, THENCE EAST 140 FEET, THENCE SOUTH 75 FEET, THENCE WEST 140 FEET TO SAID WEST BOUNDARY LINE, THENCE NORTH 75 FEET ALONG SAID WEST BOUNDARY LINE TO THE POINT OF BEGINNING. | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor GOSSMANN, CORA HELEN, Agreement No. 25517000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2, 3 AND NORTH 12.5 FEET OF LOT 4 BLOCK 32, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ALL ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor GOSSMANN, CORA HELEN, Agreement No. 25518000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 6 AND 7 OF BLOCK 32, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ALL ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, BERTIE, Agreement No. 25519000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 12, 13, 14, 15, 16, 17 AND 18 BLOCK 38, OF THE ORIGINAL TOWSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor LOVELACE, BILLIE L, ET UX, Agreement No. 25520000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 7 THRU 8 AND 10 THRU 12, BLOCK 30 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor HEATH, EMORY C, ET UX, Agreement No. 25521000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 2, THRU 4 AND THE SOUTH 1/2 OF LOT 1 OF BLOCK 33, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYWAYS ADJACENT THERETO | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor KRANTZ, SYLVIA I, Agreement No. 25522000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 11, 12, AND 13 OF BLOCK 36 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JOE A, ET UX, Agreement No. 25523000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13, 14, 15 OF BLOCK 61, ORIGINAL TOWNSITE OF ARAPAHO, OAKLHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor NICOLICH, JOAN M, ET AL, Agreement No. 25524000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13, 14, 15 AND SOUTH 15 FEET OF LOT 16 BLOCK 47 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor NICOLICH, JOAN M, ET VIR, Agreement No. 25525000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 13, 14, 15 AND S/15 FEET OF LOT 16 OF BLOCK 47 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undermined | Undermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, GENE, ET UX, Agreement No. 25526000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 17 AND 18 BLOCK 52 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undermined | Undermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, ROY ELWOOD, ET UX. Agreement No. 25527000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 5, 6 AND 7 BLOCK 41 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, POLLY, Agreement No. 25528000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 14, 15, 16, 17 AND 18 BLOCK 36 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, LYDIA P, Agreement No. 25529000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: WEST HALF OF LOT 2 AND ALL OF LOT 3 BLOCK 70 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORSHING, ALBERT F, ET UX. Agreement No. 25530000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOT 5 AND 6 BLOCK 36 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, BYRON W, ET UX. Agreement No. 25531000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: WEST HALF OF LOT, ALL OF LOTS 3, 4, 5, 6, 7, 8, 9, 10 AND THE WEST HALF OF LOT 11, BLOCK 19 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, DONALD, ET UX. Agreement No. 25532000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 7, 8 AND 9 OF BLOCK 11, AND LOTS 1-18 INCLUDING OF BLOCK 62, ALL OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENT, DEAN, ET UX, Agreement No. 25533000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: ALL OF LOTS 1 AND THE EAST HALF OF LOT 2, BLOCK 71 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCAMIS, CHARLES W, Agreement No. 25534000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: THE WEST HALF OF LOT 5 AND ALL OF LOT 6 BLOCK 69 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNER, VIOLA D, Agreement No. 25535000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 10, 11 AND 12 BLOCK 61 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVIGNE, WILBERT J, ET US, Agreement No. 25536000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 4, 6, 7, 8, 9, 10, 11 AND 12 BLOCK 64, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIMERS, HELENA, Agreement No. 25537000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: WEST 8.5 FEET OF LOT 9 AND ALL OF LOTS 10, 11 AND 12 BLOCK 41 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FANCHER, GARY RAY, Agreement No. 25538000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 11 AND 12 BLOCK 15 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOZARTH, GEORGE, Agreement No. 25539000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2 AND 3 BLOCK 63, OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOW, DELMA, ET UX, Agreement No. 25540000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 5 AND 6 BLOCK 39 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL RECORDED PLAT THEREOF, INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, LONNY JAMES, ET UX, Agreement No. 25541000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1, 2, 3, 4 5 AND 6 BLOCK 49 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, JAMES, ET UX, Agreement No. 25542000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 1 THROUGH 12 BLOCK 58, LOTS 1 THROUGH 12 BLOCK 59 AND LOTS 15 AND 16 BLOCK 50, ALL IN THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICOLICH, JOAN M, ET AL, Agreement No. 25543000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: WEST HALF OF LOT 1 BLOCK 65 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CHARLES J ET UX, Agreement No. 25544000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025<br>Metes & Bound: LOTS 17 AND 18 BLOCK 50 OF THE ORIGINAL TOWNSITE OF ARAPAHO, OKLAHOMA, ACCORDING TO THE ORIGINAL PLAT THEREOF, AND INCLUDING TO THE CENTER OF ALL STREETS AND ALLEYS ADJACENT THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAYSER, LOLA, MINNIE WEIGAND AS AIF, Agreement No. 25574000<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHIMMEL, THELMA O, Agreement No. 25575000<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 025 NE4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #174779, Agreement No. 25777001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 035 N2, S2 Exception: LESS & EXCEPT RENNELS 1-35 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, EDICE K, ET AL, Agreement No. 25862001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERIFORD, GEORGE D., ET U, Agreement No. 26172001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES CO., Agreement No. 26173001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 N2 NE4 All depths<br>Metes & Bound: SUBJECT TO A STRIP OF LAND FORMERLY OWNED AS RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUK, HELEN MAY, Agreement No. 26173002<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 N2 NE4 All depths<br>Metes & Bound: SUBJECT TO A STRIP OF LAND FORMERLY OWNED AS RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES CO, Agreement No. 26174001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAURENZANA, NICHOLAS A. & PATRICIA C., Agreement No. 26174002<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTINDALE, J BRUCE JR ET AL, Agreement No. 26174003<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, JOEL E., Agreement No. 26174004<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLEMAN, WILBUR J. TRUST, Agreement No. 26174005<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 S2 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERIDIAN OIL INC., AIF, Agreement No. 26226001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031<br>Metes & Bound: A STRIP OF LAND 100' WIDE, BEING 50' ON EACH SIDE OF THE CENTER LINE OF THE<br>RAILROAD AS IT NOW TRAVERSES THE W/2, CONTAINING 12.8866 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSEBY, WILLA ESSARY, Agreement No. 26227001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAAB, VINCENT, ET UX, Agreement No. 26228001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 Exception: L/E THE RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, LLOYD YATES, Agreement No. 26228002<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, DARCY R., Agreement No. 26228003<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEINERZ, JED C., Agreement No. 26228004<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEINERZ, BERNARD J., Agreement No. 26228005<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LENORA, ET AL, Agreement No. 26229001<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 031 SE4 Exception: L/E A TRACT OF LAND CONTAINING ONE (1) SQUARE ACRE DESCRIBED AS<br>BEGINNING AT THE SE CORNER OF SAID SE/4, THENCE NORTH 208.71 FEET, THENCE WEST 208.71 FEEET,<br>THENCE SOUTH 208.71 FEET, THENCE EAST 208.71 FEET TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METZLER, BILLY & JOYCE, Agreement No. 26256001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 SW4 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, T. M. & ROSA, Agreement No. 26257001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 W2 NE4<br>SEC 032 SE4 Exception: LESS TRACT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, FLOYD, Agreement No. 26378001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 N2 NW4, NW4 NE4 From 0 feet to 14,060 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUGENT, ANNA MAY BRYAN, Agreement No. 26378002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 N2 NW4, NW4 NE4 From 0 feet to 14,060 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JAMISON, MARY VIRGINIA, Agreement No. 26378003<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 N2 NW4, NW4 NE4 From 0 feet to 14,060 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, MILDRED SUE CAIN, Agreement No. 26378004<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 008 N2 NW4, NW4 NE4 From 0 feet to 14,060 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, ROY R, Agreement No. 27011001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 NE4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, ELMER C, Agreement No. 27011002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 NE4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMITZ, CARL ET UX, Agreement No. 27011003<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 NE4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURLIER, CRESSLEY L, Agreement No. 27012000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 NW4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCET, HAROLD, ET UX, Agreement No. 27013001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 SW4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEWELL, VOLA, ET AL, Agreement No. 27013002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 SW4 Exception: L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 27014000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 Exception: L/E WELLBORE REED #1-17<br>Metes & Bound: BEING THAT RIGHT OF WAY 100 FEET IN WIDTH, THAT IS TO SAY, 50 FEET ON EACH SIDE OF THE CENTER LINE OF THE MAIN TRACK OF THE ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY AS SAME IS LOCATED AND CONSTRUCTED OVER AND ACROSS THE S2 OF<br>SEC 17 AND THE SW OF<br>SEC 18-14N-15W<br>SEC 018 Exception: L/E WELLBORE REED #1-17<br>Metes & Bound: BEING THAT RIGHT OF WAY 100 FEET IN WIDTH, THAT IS TO SAY, 50 FEET ON EACH SIDE OF THE CENTER LINE OF THE MAIN TRACK OF THE ST. LOUIS-SAN FRANCISCO RAILWAY COMPANY AS SAME IS LOCATED AND CONSTRUCTED OVER AND ACROSS THE S2 OF<br>SEC 17 AND THE SW OF<br>SEC 18-14N-15W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 27806001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTRIP, JERRY D., ET UX, Agreement No. 27866001<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 009 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTRIP, DENVER E., ET UX, Agreement No. 27866002<br>USA/OKLAHOMA/CUSTER 17 T013N R017W:<br>SEC 009 NW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, CLARENCE M., ET UX, Agreement No. 30179001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 021 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCET, GLEN & DOROTHY, Agreement No. 30180001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 SE4 Exception: L/E RR ROW & ALL N OF RR ROW AND L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO, Agreement No. 30180002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 017 SE4 Exception: L/E RR ROW & 2 ACRES N OF RR ROW AND L/E REED 1-17 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDGINS, HADLEY E., ET UX, Agreement No. 30266001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 017 W2 NW4, W2 E2 NW4, W2 SW4, W2 W2 E2 SW4, E2 E2 W2 E2 SW4, E2 E2 SW4<br>Metes & Bound: AND W2 E2 W2 W2 E2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOGAN, CHARLES & RUBY, Agreement No. 30270001<br>USA/OKLAHOMA/CUSTER 17 T012N R017W:<br>SEC 017 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EYSTER, IRA M. & ERNESTINE, Agreement No. 30865001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EYSTER, R. L. & MIRIAM, Agreement No. 30865002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTSIDE OIL COMPANY, Agreement No. 30865003<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENISON, JIMMIE P. ET UX, Agreement No. 30866000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPARD, GLEN W., ET UX, Agreement No. 30867001<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, GRACE AND JAMES E., Agreement No. 30867002<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 S2 SW4 From 0 feet to 13,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, MABEL, Agreement No. 30867003<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 S2 SW4 From 0 feet to 13,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURLIER, CRESSLEY L. ET, Agreement No. 30868000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 NW4 From 0 feet to 13,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOURLIER, CRESSLEY L. ET, Agreement No. 30869000<br>USA/OKLAHOMA/CUSTER 17 T014N R015W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEY, BUFORD E., ET UX, Agreement No. 31469001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 E2 NE4 Exception: L/E 1.883 ACRE TRACT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY E. WHITE ENTERPRISES, INC., Agreement No. 31470001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 032 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 3424000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023 All depths<br>Metes & Bound: A STRIP OF GROUND 20 FT WIDE OFF THE N END RUNNING E & W OF THE SW/4 & NW/4 OF THE SE/4 OF<br>SEC 23, & A STRIP OF GROUND 20 FT WIDE OFF THE S END RUNNING E & W OF THE NW/4; & A STRIP OF GROUND 20 FT WIDE OFF THE S END RUNNING E & W OF NE/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, CARL EUGENE, Agreement No. 3455003<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 030 NE4 Exception: LESS AND EXCEPT A TRACT OF LAND CONTAINING 1.5 ACRES DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/CORNER OF THE NE/4 OF SECTION 30, THENCE S. 2.640 FEET TO THE CENTER OF THE SECTION, THENCE E. 25 FEET, THENCE N. 2,640 FEET TO THE SECTION LINE, THENCE W. 25 FEET TO THE POB LESS & EXCEPT WELLBORES OF THE BERGMAN 2-20, 3-30 AND HUNNICUTT 1-30 FROM 0 TO 13,203' From 0 feet top SURFACE to 13,203 feet bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, ESTHER, Agreement No. 40080001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NW4 From 0 feet to 13,250 feet From 13,250 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL GLADYS M, Agreement No. 4299001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAGLE MARTHA MARIE, Agreement No. 4299002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                         **SCHEDULE A - REAL PROPERTY**                         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEIFERMAN, MADELINE,ETVIR, Agreement No. 4299003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL KEITH ET UX, Agreement No. 4299004<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, ALTON WADE, ESTATE, Agreement No. 4390000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023 SW4 From 0 feet to 11,469 feet From 11,469 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, ALTON WADE, ESTATE, Agreement No. 4391000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 023 W2 SE4 From 0 feet to 11,469 feet From 11,469 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL GEORGE W, Agreement No. 4692001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ JOHN ET UX, Agreement No. 4692002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLES, L.D., ET UX, Agreement No. 5333001<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 021 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, MERYL, Agreement No. 5779701A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILD, EDITH C, Agreement No. 5779702A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURSON, CAROLYN ANN, Agreement No. 5779703A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, GLEN PEYTON, Agreement No. 5779704A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN, PATRICK C, Agreement No. 5779801A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: L/E THE WELLBORE OF STEWART 1-1 LIMITED FR THE SURF TO PRUE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTHER, JAMES H, Agreement No. 5779901A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: L/E WELLBORE OF STEWART 1-1 LIMITED FROM SURFACE TO PRUE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTHER, CLARENCE E, Agreement No. 5779902A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: L/E WELLBORE OF STEWART 1-1 LIMITED FROM SURFACE TO THE PRUE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTHER, RALPH LLOYD, Agreement No. 5779903A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: L/E WELLBORE OF STEWART 1-1 LIMITED FROM THE SURFACE TO PRUE FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JULIA MIRIAM, ET AL, Agreement No. 5793701A<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 017 SW4 Exception: L/E WELLBORE OF STELLA 17 #1 LIMITED FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, JUDY WHEELER, Agreement No. 5793702A<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 017 SW4 Exception: L/E WELLBORE OF STELLA 17 #1 LIMITED FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOORE, DOROTHY JEAN, Agreement No. 5793703A<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 017 SW4 Exception: L/E WELLBORE OF STELLA 17 #1 LIMITED FROM SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK UP-393, Agreement No. 5793901A<br>USA/OKLAHOMA/CUSTER 17 T012N R016W:<br>SEC 020 NE4 Exception: L/E WELLBORE OF GORDON 1-20 From 12,596 feet top RED FORK to 12,789 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIRICKSON, FRANCES ET AL, Agreement No. 5806601A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 NW4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODSIDE, MARGARET, Agreement No. 5806602A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 NW4 Exception: L/E WELL BORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITT, JOHN B, Agreement No. 5806603A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 NW4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLLMAN, MANFRED ET UX, Agreement No. 5806701A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 SE4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEN, WESLEY ET AL, Agreement No. 5806801A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 W2 NE4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, CONNIE L ET VIR, Agreement No. 5806901A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 SW4 SW4, NW4 SE4 SW4, N2 SW4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, HARVEY E ET UX, Agreement No. 5806902A<br>USA/OKLAHOMA/CUSTER 17 T013N R020W:<br>SEC 013 N2 SW4, SW4 SW4, NW4 SE4 SW4 Exception: L/E WELLBORES OF PAULINE #13-2 AND WHITE #1-13 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENERAL CONFERENCE MENNONITE CHURCH, Agreement No. 5813901A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, R E ET AL, Agreement No. 5814001A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMEIRA, EVA, Agreement No. 5814002A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 Exception: L/E 6.46 ACRES FORMER RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOCUM, NORMA DEANNE, Agreement No. 5814003A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 Exception: L/E 6.46 ACRES FORMER RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor D'ARCO, DORIS NADINE, Agreement No. 5814004A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 Exception: L/E 6.46 ACRES FORMER RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAUFFLER, JEANNE STACY, Agreement No. 5814005A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 Exception: L/E 6.46 ACRES FORMER RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPPAS, GERALD W, Agreement No. 5814006A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 Exception: L/E 6.46 ACRES FORMER RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 5814007A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEDERAL LIFE INSURANCE CO, Agreement No. 5814301A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 019 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT A TRACT CONTAINING 6 ACRES, MORE OR LESS, DESCRIBED AS BEGINNING AT THE SE CORNER OF SAID E/2 W/2, THENCE N. A DISTANCE OF 350 YARDS, THENCE WEST A DISTANCE OF 83 YARDS, THENCE SOUTH DISTANCE OF 350 YARDS, THENCE EACH A DISTANCE OF 83 YARDS TO THE POINT OF BEGINNING L/E WELLBORES OF FLICK #5-19, FLICK #19-6, FLICK #2-19 AND #4-19 From SURFACE to 16,501 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ROBERT E ET AL, Agreement No. 5814401A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 028 N2 NE4 From 0 feet to 16,501 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H BREWER COMPANY, Agreement No. 5814501A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 021 Exception: L/E WELLBORE OF SMITH "B" #2-21 From 0 feet to 16,501 feet<br>Metes & Bound: TRACT -1 A TRACT OF LAND CONTAINING 8 ACRES OF LAND, MORE OR LESS DESCRIBED AS FOLLOWS: A STRIP OF LAND 200 FEET WIDE BEING 100 FEET WIDE ON EACH SIDE OF THE CENTER LINE OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY AS SAME AS LOCATED AND SURVEYED ON THE 29TH DAY OF MAY 1911, ACROSS SAID N.E. QUARTER SECTION 21 TOWNSHIP 14 NORTH, OF RANGE 20 W.I.M., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE CENTER LINE OF SAID RAILWAY IN THE WEST LINE OF SAID QUARTER SECTION 1372 FEET SOUTH OF ITS N.W. CORNER; THENCE SOUTH WITH SAID WEST LINE 113 FEET; THENCE IN A N.E. DIRECTION WITH A 3 DEGREE CURVE, PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET DISTANT THEREFROM 1895 FEET TO THE NORTH LINE OF SAID QUARTER SECTION; THENCE WEST WITH SAID NORTH LINE, PASSING THE CENTER LINE OF SAID RAILWAY AT 105 FEET, IN ALL 210 FEET; THENCE WITH A S.W. DIRECTION WITH A 3 DEGREE CURVE, PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET DISTANCE THEREFROM 1575 FEET TO THE WEST LINE OF SAID QUARTER SECTION; THENCE SOUTH WITH THE WEST LINE 113 FEET TO THE POINT OF BEGINNING, AND CONTAINING 8 ACRES, MORE OR LESS, CUSTER COUNTY, STATE OF OKLAHOMA. TRACT-2 TWELVE AND 97/100 ACRES OF LAND DESCRIBED AS FOLLOWS: A STRIP OF LAND 200 FEET WIDE BEING 100 FEET ON EACH SIDE OF THE CENTER LINE OF SAID RAILWAY AS SAME AS LOCATED AND SURVEYED THE 29TH DAY OF MAY 1911, BEGINNING AT A POINT IN THE SAID CENTER LINE 33 FEET NORTH OF THE S.W. CORNER OF THE N.W. QUARTER OF SAID SECTION 21 TOWNSHIP 14 NORTH, OF RANGE 20, W.I.M.; THENCE NORTH THE WEST LINE OF SAID SECTION NO. 21, 110 FEET TO A STAKE; THENCE NORTH 64 DEGREES 31 MIN. E. PARALLEL WITH SAID CENTER LINE OF RAILWAY AND 100 FEET DISTANT THEREFROM, 2675 FEET TO THE POINT TO THE POINT OF BEGINNING OF A THREE DEGREE CURVE LEFT; THENCE IN A NORTH-EASTERLY DIRECTION WITH A CURVED LINE PARALLEL WITH SAID RAILWAY 180 FEET TO THE EAST LINE OF THE S.W. QUARTER OF SAID SECTION NO. 21; THENCE SOUTH WITH SAID EAST LINE PASSING THE CENTER LINE OF SAID RAILWAY AT 113 FEET, IN ALL 226 FEET; THENCE SOUTH 64 DEGREES 34 MIN. PARALLEL WITH SAID CENTER LINE AND 100 FEET DISTANCE THEREFROM, 2635 FEET TO THE SOUTH LINE OF THE N.W. QUARTER OF SAID SECTION NO. 21; THENCE WEST WITH SAID SOUTH LINE 200 FEET TO THE WEST LINE OF SAID SECTION NO. 21; THENCE NORTH SAID WEST LINE 33 FEET TO THE POINT OF BEGINNING, AND CONTAINING 12.97 ACRES, MORE OR LESS, CUSTER COUNTY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 5814701A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 019 Exception: L/E WELLBORES OF FLICK #5-19, FLICK #19-6, FLICK #2-19 AND FLICK #4-19 From 0 feet to 16,501 feet<br>Metes & Bound: ELEVEN AND 36/100 ACRES OF LAND DESCRIBED AS FOLLOWS: A STRIP OF LAND 200 FEET WIDE, BEING 100 FEET WIDE ON EACH SIDE OF THE CENTER LINE OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY AS SAME AS WAS LOCATED AND SURVEYED THE 29TH DAY OF MAY 1911, ACROSS THE SOUTH-EAST QUARTER OF SECTION 19 TOWNSHIP 14 NORTH OF RANGE 20, W.I.M. FURTHER DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE SOUTH LINE OF SAID SECTION 19, IN THE CENTER LINE OF SAID RAILWAY, AND 324 FEET EAST OF THE SOUTH-WEST CORNER OF SAID QUARTER SECTION:T HENC EEAST WITH SAID SOUTH LINE 185 FEET; THENCE IN A NORTH-EAST DIRECTION WITH A 2 DEGREE CURVE, PARALLEL WITH THE CENTER LINE OF SAID RAILWAY, AND 100 FEET DISTANT THEREFROM, 505 FEET TO THE END OF SAID CURVE; THENCE NORTH 70 DEGREES AND 45 MIN. E. PARALLEL WITH THE CENTER LINE OF SAID RAILWAY, AND 100 FEET DISTANT THEREFROM, 1720 FEET TO THE EAST LINE OF SAID QUARTER SECTION; THENCE NORTH WITH SAID EAST LINE, PASSING THE CENTER LINE OF SAID RAILWAY AND 110 FEET, IN ALL 220 FEET; THENCE SOUTH 70 DEGREES 85 MIN. W. PARALLEL WITH THE CENTER LINE OF SAID RAILWAY, AND 100 FEET DISTANT THEREFROM, 1790 FEET TO THE BEGINNING OF A 2 DEGREE CUREV; THENCE IN A SOUTH-WEST DIRECTION WITH SAID CURVE, AND PARALLEL TO AND 100 FEET DISTANCE FROM THE CENTER LINE OF SAID RAILWAY 850 FEET TO SOUTH LINE OF SAID QUARTER SECTION; THENCE EAST WITH SAID SOUTH LINE 185 FEET TO THE POINT OF BEGINNING, AND CONTAINING 11.36 ACRES, MORE OR LESS. CUSTER COUNTY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, R E ET AL, Agreement No. 5814801A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 NW4 From 0 feet to 16,501 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, R.E., ET AL, Agreement No. 5814802A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 019 NW4 Exception: L/E WELLBORES OF FLICK #5-19, FLICK #2-19 AND FLICK #4-19 From 0 feet to 16,501 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F M, Agreement No. 5814803A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 019 Exception: L/E E2 NE4 AND WELLBORES OF THE FLICK #5-19, FLICK #2-19 AND #4-19 From 0 feet to 16,501 feet<br>Metes & Bound: NE/4 LESS AND EXCEPT E/2 NE/4 NE/4 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 020 Exception: L/E E2 NE4 NE4 From 0 feet to 16,501 feet<br>Metes & Bound: NE/4 LESS AND EXCEPT E/2 NE/4 NE/4 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 029 Exception: L/E E2 NE4 NW4 From 0 feet to 16,501 feet<br>Metes & Bound: NW/4 LESS AND EXCEPT E/2 NE/4 NW/4 INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, R. E., ET AL, Agreement No. 5814804A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 NW4 From 0 feet to 16,501 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNT, L. A., ET AL, Agreement No. 5814901A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 028 W2 SW4 From 0 feet SURFACE to 0 feet bottom CHEROKEE<br>SEC 029 SE4 From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNT, ROBERT T., ET AL, Agreement No. 5814902A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 028 W2 SW4 From 0 feet SURFACE to 0 feet bottom CHEROKEE<br>SEC 029 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, MARVIN D ET UX. Agreement No. 5814903A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: LESS & EXCEPT WELLBORES OF REDMOON #2-29 & #3-29 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN EACH WELLBORE TRACT 2<br>SEC 29: SE/4 LESS RR ROW, LIMITED TO WELLBORE OF HUGHES #2-29 L/E RAILROAD RIGHT-OF-WAY OF THE CLINTON & OKLAHOMA WESTERN RAILWAY COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LAVADA BAILEY, Agreement No. 5814904A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: L/E WELLBORES OF REDMOON #2-29 AND REDMOON #3-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, THELMA L BAILEY, Agreement No. 5814905A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: L/E WELLBORES OF REDMOON #2-29 AND REDMOON #3-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, FRANKLIN D, Agreement No. 5814906A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: L/E WELLBORES OF REDMOON #2-29 AND REDMOON #3-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, PRESTON F, Agreement No. 5814907A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: L/E WELLBORES OF REDMOON #2-29 AND REDMOON #3-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, EDWARD M, Agreement No. 5814908A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029 SE4 Exception: L/E WELLBORES OF REDMOON #2-29 AND REDMOON #3-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, E C ET UX, Agreement No. 5815001A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 N2 N2 N2 SE4, N2 S2 N2 N2 SE4 From 0 feet to 16,551 feet<br>Metes & Bound: N/2 S/2 S/2 N/2 N/2 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HORACE A ET UX, Agreement No. 5815002A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 N2 N2 N2 SE4, N2 S2 N2 N2 SE4 From 0 feet to 16,551 feet<br>Metes & Bound: N/2 S/2 S/2 N/2 N/2 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDINGTON, RUTH ODEN, Agreement No. 5815101A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN A, Agreement No. 5815201A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCHAM, SHIRLEY, Agreement No. 5815202A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, ELLEN, Agreement No. 5815203A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOM, MYRTLE, Agreement No. 5815204A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNMIRE, VERDA, Agreement No. 5815205A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, JEAN, Agreement No. 5815206A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EARL, Agreement No. 5815207A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, KEITH, Agreement No. 5815208A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, LELAND, Agreement No. 5815209A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, ERNEST, Agreement No. 5815210A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAL, G D, Agreement No. 5815211A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAL, EUGENE, Agreement No. 5815212A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, LESTER ET AL, Agreement No. 5815213A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, MILDRED, Agreement No. 5815214A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERKINS, REGINA, Agreement No. 5815215A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, MARY PAULINE, Agreement No. 5815216A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, BILL, Agreement No. 5815217A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, GUY, Agreement No. 5815218A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRENT, MARY E, Agreement No. 5815219A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUMMETT, FRANCES, Agreement No. 5815220A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, JUDY, Agreement No. 5815221A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, DOROTHY, Agreement No. 5815222A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, RUTH, Agreement No. 5815223A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EKDHAL, RHONDA, Agreement No. 5815224A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, KATE, Agreement No. 5815225A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, NOLA, Agreement No. 5815226A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, MURIEL L, Agreement No. 5815227A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, BILLIE JANE, Agreement No. 5815228A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, JOHN J. R., Agreement No. 5815229A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, HERSHEL E, Agreement No. 5815230A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, FRED L, Agreement No. 5815231A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAIRBURN, LOUISE, Agreement No. 5815232A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, BEVERLY, Agreement No. 5815233A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISK, CLAIRE GILBERT, Agreement No. 5815234A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, MARTHA L ET AL., Agreement No. 5815235A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKLEY, FRANCES H., Agreement No. 5815236A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 031 W2 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VELDO H BREWER COMPANY, Agreement No. 5815501A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Exception: L/E WELLBORE OF A-CROSS RANCH From 0 feet to 16,501 feet<br>Metes & Bound: TRACT-1 A TRACT OF LAND OUT OF THE SOUTH WEST HALF OF THE SOUTH WEST QUARTER AND OUT OF THE WEST HALF OF THE NORTH WEST QUARTER OF SECTION 30 TOWNSHIP 14 NORTH, RANGE 20 W.I.M., DESCRIBED AS FOLLOWS: A STRIP OF LAND 100 FEET WIDE BEING 50 FEET ON EACH SIDE OF THE CENTER LINE OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY AS SAME AS WAS LOCATED AND SURVEYED THE 1ST DAY OF JUNE 1911, ACROSS SAID SECTION 30, TOWNSHIP 14 NORTH, RANGE 20 W.I.M. CUSTER COUNTY, OKLAHOMA. BEGINNING AT A STAKE IN THE CENTER LINE OF SAID RAILWAY AND IN THE WEST LINE OF SAID SECTION 30, 952 FEET NORTH OF ITS SE CORNER AND AT RAILROAD STATION 8100 PLUS 14; THENCE NORTH 30 DEGREES 59 MIN. E. 2471 FEET WITH THE CENTER LINE OF SAID RAILWAY TO THE EAST LINE OF THE WEST HALF OF THE N.W. QUARTER OF SAID SECTION 30, AT RAILROAD STATION 8124 PLUS 85 AND CONTAINING 5.68 ACRES, MORE OR LESS. TRACT-2 A TRACT OF LAND BEGINNING AT A STAKE IN THE CENTER LINE OF SAID WICHITA FALLS AND NORTHWESTERN RAILWAY AS SAME AS WAS LOCATED AND SURVEYED ON THE 1ST DAY OF JUNE 1911, ACROSS E./2 NW./4 SECTION 30, TOWNSHIP 14 NORTH, RANGE W.I.M., CUSTER COUNTY OKLAHOMA 228 FEET SOUTH OF THE NE CORNER OF THE NW QUARTER OF SAID SECTION 30, SAME BEING AT RAILROAD STATION 8148 PLUS 90; THENCE NORTH WITH THE EAST LINE OF SAID QUARTER SECTION 130 FEET THENCE IN A SOUTHWESTERLY DIRECTION WITH A 2 DEGREE CURVE, PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET DISTANT THEREFROM AT RIGHT ANGLES THERE TO 800 FEET; THENCE SOUTH 30 DEGREES 59 MIN., PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET DISTANT THEREFROM 899 FEET; THENCE SOUTH 59 DEGREES 1 MIN E 30 FEET; THENCE SOUTH 59 DEGREES 30 MINS W 530 FEET TO THE WEST LINE OF THE EAST 1 / 2 OF THE NW /4 OF SAID SECTION 30 THENCE SOUTH THE WEST LINE 195 FEET, PASSING THE CENTER LINE OF SAID RAILWAY AT 98 FEET AND AT RAILROAD STATION 8124 PLUS 85 THENCE NORTH 30 DEGREES 59 MIN E, PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 50 FEET DISTANT THEREFROM AT RIGHT ANGLES 690 FEET THENCE SOUTH 59 DEGREES 1 MIN. E 50 FEET; THENCE NORTH 30 DEGREES 59 MIN E. PARALLEL, WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET THEREFROM 899 FEET TO THE BEGINNING OF A 2 DEGREE CURVE; THENCE IN A NE DIRECTION WITH SAID CURVE AND PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 100 FEET DISTANT THEREFROM 785 FEET TO THE EAST LINE OF THE NW QUARTER OF SAID SECTION 30 THENCE NORTH WITH SAID EAST LINE 130 FEET TO THE POINT OF BEGINNING AND CONTAINING 9.65 ACRES, MORE OR LESS. TRACT-3 A TRACT OF LAND CONTAINING ONE AND 81 /100 ACRES OF LAND DESCRIBED AS FOLLOWS: A STRIP OF LAND 200 FEET WIDE, BEING 100 FEET WIDE ON EACH SIDE OF THE CENTER LINE OF SAID RAILWAY AS SAME AS WAS LOCATED AND SURVEYED THE 29TH DAY OF MAY 1911, ACROSS THE N.E. QUARTER SECTION 30, TOWNSHIP 14 NORTH, OF RANGE W.I.M., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE CENTER LINE OF SAID RAILWAY 22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEE, B. F., ET UX, Agreement No. 5815601A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 NE4 Exception: L/E 1.81 ACRES DEED TO WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY BY DEED RECORDED VOL 13, PAGE 266 AND WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCKER, F M, Agreement No. 5815701A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 S2 N2 SE4, S2 SE4 From 0 feet to 16,501 feet<br>Metes & Bound: S2 S2 S2 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, R E ET AL, Agreement No. 5815702A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 S2 N2 SE4, S2 SE4 From 0 feet to 16,501 feet<br>Metes & Bound: S2 S2 S2 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5815801A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 029<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING LANDS LIE WITHIN SECTION 29-14N-20W.I.M., CONTAINING 6.01 ACRES, MORE OR LESS: BEGINNING AT A POINT ON THE WEST LINE OF THE SE/4 OF SECTION 29, SAID POINT BEING 1,141.2 FEET NORTHERLY OF THE SOUTHWEST CORNER OF THE SE/4 THEREOF AND 50.0 FEET SOUTHERLY OF, AND PERPENDICULARLY DISTANT TO, THE CENTER LINE OF SAID SANTA FE'S MAIN TRACK AS ORIGINALLY LOCATED AND CONSTRUCTED; THENCE EASTERLY, PARALLEL TO AND 50.0 FEET SOUTHERLY OF SAID MAIN TRACK CENTER LINE, AT 2,620.0 FEET, THE EAST LINE OF SAID SECTION 29, WHICH IS ALSO THE WEST LINE OF SAID SECTION 28, AND IN ALL A DISTANCE OF 4,471.7 TO THE BEGINNING OF A CURVE TO RIGHT; THENCE SOUTHEASTERLY ALONG SAID CURVE TO THE RIGHT HAVING A RADIUS OF 2,814.9 FEET, CONCENTRIC WITH, AND 50.0 FEE SOUTHERLY OF, SID MAIN TRACK CENTER LINE, AN ARC DISTANCE OF 278.4 FEET TO THE POINT OF TANGENCY; THENCE CONTINUING SOUTHEASTERLY PARALLEL TO, AND 50.0 FEET SOUTHERLY OF SAID MAIN TRACK CENTER LINE 3,217.0 FEET, MORE OR LESS TO A POINT IN THE WEST LINE OF SAID SECTION 27, AND POINT ALSO BEING IN THE WEST LINE OF THAT CERTAIN 1.56 ACRES TRACT OF LAND DESCRIBED IN DEED DATED MAY 18, 1912, FROM BELT, CHEYENNE ALLOTTEE NO. 265 TO THE CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY RECORDED IN VOLUME 13, PAGE 492, DEED RECORDS OF SAID CUSTER COUNTY, OKLAHOMA; THENCE SOUTHERLY, ALONG THE WEST LINE OF SAID 1.56 ACRE TRACT OF LAND AND THE SAID WEST LINE OF SECTION 27 TO THE SOUTHWEST CORNER OF SAID SECTION 27; THENCE EASTERLY, ALONG THE SOUTH LINE OF SAID 1.56 ACRE TRACT OF LAND AND THE SOUTH LINE OF SAID SECTION 27 TO A POINT 50.0 FEET PERPENDICULARLY DISTANT FROM AND SOUTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE SOUTHEASTERLY PARALLEL TO AND 50.0 FEET SOUTHERLY OF SAID MAIN TRACK CENTER LINE, 4,337.1 FEET MORE OR LESS TO A POINT; THENCE SOUTHWESTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, 25.0 FEET TO A POINT, 75.0 FEET PERPENDICULARLY DISTANT TO AND SOUTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE SOUTHEASTERLY, PARALLEL TO AND 75.0 FEET SOUTHERLY OF SAID MAIN TRACK CENTER LINE; 685.0 FEET MORE OR LESS, TO THE EAST LINE OF SAID SECTION 34 WHICH IS ALSO THE WEST LINE OF SAID SECTION 35; THENCE NORTHERLY, ALONG THE COMMON LINE BETWEEN SAID SECTION 34 AND 35, 25.3 FEET TO A POINT 50.0 FEET PERPENDICULARLY DISTANT TO AND SOUTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE SOUTHEASTERLY, PARALLEL TO AND 50.0 SOUTHERLY OF SAID MAIN TRACK CENTER LINE, 2,918.2 FEET MORE OR LESS, TO A POINT; THENCE SOUTHWESTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, 25.0 FEET TO A POINT 75.0 FEET PERPENDICULARLY DISTANT TO AND SOUTHERLY OF, SAID MAIN TRACK CENTER LINE; THENCE SOUTHEASTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, PARALLEL TO AND 75.0 FEET SOUTHERLY OF SAID MAIN TRACK CENTER LINE, 1,000.0 FEET TO A POINT; THENCE NORTHEASTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, 25.0 FEET TO A POINT 50.0 FEET PERPENDICULARLY DISTANT TO AND SOUTHERLY O | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5815801A<br>USA/OKLAHOMA/CUSTER TO AND NORTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE NORTHWESTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, PARALLEL TO AND 50.0 FEET NORTHERLY OF SAID MAIN TRACK CENTER LINE, 2,938.2 FEET MORE OR LESS, TO A POINT IN THE WEST LINE OF SAID SECTION 35, WHICH IS ALSO THE EAST LINE OF SAID SECTION 34; THENCE NORTHERLY, ALONG COMMON LINE OF SAID SECTIONS 34 AND 34, 101.0 FEET TO A POINT 150.0 FEET PERPENDICULARLY DISTANT TO AND NORTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE NORTHWESTERLY, PARALLEL TO AND 150.0 FEET NORTHERLY OF SAID MAIN TRACK CENTER LINE, 983.2 FEET MORE OR LESS TO A POINT; THENCE SOUTHWESTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, 100.0 FEET TO A POINT 50.0 FEET PERPENDICULARLY DISTANT TO AND NORTHERLY OF SAID MAIN TRACK CENTER LINE; THENCE NORTHWESTERLY, AT RIGHT ANGLES TO LAST DESCRIBED COURSE, PARALLEL TO AND 50.0 FEET NORTHERLY OF SAID MAIN TRACK CENTER LINE, AT 3,460.9 FEET TO THE NORTH LINE OF SAID SECTION 34, AT 4,348 FEET THE COMMON LINE BETWEEN SAID SECTIONS 27 AND 28, AND IN ALL 7,545.0 FEET MORE OR LESS TO THE BEGINNING OF A CURVE TO THE LEFT, HAVING A RADIUS OF 2,914.9 FEET; THENCE CONTINUING NORTHWESTERLY ALONG SAID CURVE TO THE LEFT, CONCENTRIC WITH AND 50.0 NORTHERLY OF SAID MAIN TRACK CENTER LINE, AN ARC DISTANCE OF 288.3 FEET TO A POINT; THENCE CONTINUING, NORTHWESTERLY, PARALLEL TO AND 50.0 FEET NORTHERLY OF SAID MAIN TRACK CENTER LINE, AT 1,871.7 FEET, THE COMMON LINE BETWEEN SAID SECTIONS 28 AND 29, AND IN ALL 4,491.7 FEET MORE OR LESS, TO THE WEST LINE OF THE SE/4 OF SECTION 29; THENCE SOUTHERLY, ALONG THE WEST LINE OF THE SE/4 OF SAID SECTION 29, AT 50.5 FEET THE CENTER LINE OF SAID MAIN TRACK AT LESSOR'S ENGINEERING STATION 1646 + 35.0, AND IN ALL 101.0 FEET TO THE PLACE OF BEGINNING, CONTAINING 46.92 ACRES OF LAND, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, WILLIAM TED, Agreement No. 5815901A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS 5.68 ACRES OF FORMER WICHITA FALLS AND NORTHWESTERN RAILROAD RIGHT-OF-WAY LESS AND EXCEPT WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDSOR, BILLIE JANE, Agreement No. 5815902A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS 5.68 ACRES OF FORMER WICHITA FALLS AND NORTHWESTERN RAILROAD RIGHT-OF-WAY LESS AND EXCEPT WELLBORE A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, HERSHEL E., Agreement No. 5815903A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS 5.68 ACRES OF FORMER WICHITA FALLS AND NORTHWESTERN RAILROAD RIGHT-OF-WAY LESS AND EXCEPT WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, MARTHA L., Agreement No. 5815904A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: L/E RAILROAD RIGHT OF WAY TO THE WICHITA FALLS AND NORTHWESTERN RAILWAY L/E WELLBORE A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, MURIEL L., Agreement No. 5815905A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE RAILROAD RIGHT-OF-WAY TO THE WICHITA FALLS AND NORTHWESTERN RAILWAY LESS AND EXCEPT WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWSON, JOHN J. R., Agreement No. 5815906A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE RAILROAD RIGHT-OF-WAY AND LESS AND EXCEPT WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, SCOTT ET UX, Agreement No. 5815907A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE RAILROAD RIGHT-OF-WAY TO WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY AND WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**             **SCHEDULE A - REAL PROPERTY**             Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VELDO H BREWER COMPANY, Agreement No. 5816001A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 020 From 0 feet to 16,501 feet<br>Metes & Bound: TRACT-1 SIX AND 31/100 ACRES OF LAND MORE OR LESS. DESCRIBED AS FOLLOWS: A STRIP OF LAND 100 FEET WIDE BEING 50 FEET ON EACH SIDE OF THE CENTER LINE OF SAID RAILWAY AS SAME WAS LOCATED AND SURVEYED THE 29TH DAY OF MAY, 1911, ACROSS THE S.E. QUARTER OF SECTION 20,TWP. 14 NORTH, OF RANGE 20 W.I.M. BEGINNING AT A POINT IN THE CENTER LINE OF SAID RAILWAY 1758.5 FEET NORTH OF THE S.W. CORNER OF THE S.E. QUARTER OF SAID SECTION 20; THENCE NORTH 55 FEET; THENCE NORTH 70 DEGREES 45 MIN. E. PARALLEL WITH THE CENTER OF SAID RAILWAY AND 50 FEET DISTANT THEREFROM, 2810 FEET TO THE NORTH LINE OF THE S.E. QUARTER OF SAID SECTION 20; THENCE EAST WITH SAID NORTH LINE PASSING THE CENTER LINE OF SAID RAILWAY AT 147 FEET, IN ALL 215 FEET TO THE N.E. CORNER OF THE S.E. QUARTER OF SAID SECTION 20; THENCE SOUTH 23 FEET; THENCE SOUTH 70 DEGREES 45 MIN. W. PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 50 FEET DISTANT THEREFROM, 2635 FEET TO THE WEST LINE OF THE S.E. QUARTER OF SAID SECTION 20; THENCE NORTH WITH SAID WEST LINE 55 FEET TO THE POINT OF BEGINNING, CONTAINING 6.21 ACRES MORE OR LESS. TRACT-2 SIX AND 46/100 ACRES OF LAND DESCRIBED AS FOLLOWS: A STRIP OF LAND 100 FEET WIDE BEING 50 FEET ON EACH SIDE OF THE CENTER OF SAID RAILWAY AS WAS LOCATED AND SURVEYED THE 29TH DAY OF MAY 1911, ACROSS THE S.W. QUARTER OF SECTION 20, TWP. 16 NORTH, RANGE 20 W.I.M., CUSTER COUNTY, OKLAHOMA. BEGINNING AT A POINT IN THE CENTER LINE OF SAID RAILWAY 875 FEET NORTH OF THE S.W. CORNER OF SAID SECTION 20; THENCE NORTH WITH WEST LINE OF SAID SECTION 55 FEET, THENCE NORTH 70 DEGREES 45 MIN. E. PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND FIFTY FEET DISTANT THEREFROM 2810 FEET TO THE EAST LINE OF THE S.W. QUARTER OF SAID SECTION 20; THENCE SOUTH WITH SAID EAST LINE PASSING THE CENTER LINE OF SAID RAILWAY AT 55 FEET IN ALL 110, THENCE SOUTH 70 DEGREES 45 MIN. W. PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND FIFTY FEET DISTANT THEREFROM 2810 FEET TO THE WEST LINE OF SAID SECTION 20, THENCE NORTH WITH SAID WEST LINE 55 FEET TO THE POINT OF BEGINNING, AND CONTAINING 6.46 ACRES MORE OR LESS. TRACT-3 21/100 ACRES OF LAND, MORE OR LESS DESCRIBED AS FOLLOWS: A TRACT OF LAND OUT OF THE N.E. QUARTER, SECTION 20, TWP. 14 NORTH, OF RANGE 20 W.I.M. FURTHER DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE CENTER LINE OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY AS WAS LOCATED AND SURVEYED THE 31ST DAY OF MAY, 1911, ACROSS SAID QUARTER 8 FEET WEST OF S.E. CORNER OF SAID QUARTER SECTION, THENCE WEST 152 FEET; THENCE IN A N.E. DIRECTION WITH A ONE DEGREE CURVE; PARALLEL WITH THE CENTER LINE OF SAID RAILWAY AND 50 FEET DISTANT THEREFROM 240 FEET TO THE EAST LINE OF SAID SECTION; THENCE SOUTH WITH THE SAID EAST LINE 95 FEET, THENCE WEST 68 FEET TO THE POINT OF BEGINNING, AND CONTAINING 0.21 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE, JAMES S.L. ET UX. Agreement No. 5817201A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 028 SE4 Exception: LESS RAILROAD RIGHT OF WAY CONTAINING 3.17 ACRES AS RECORDED IN CUSTER COUNTY RECORDS VOL. 20, PAGE 66 AND LESS RAILROAD RIGHT OF WAY CONTAINING 3.0 ACRES AS RECORDED IN CUSTER COUNTY RECORDS VOL. 20, PAGE 67. From 0 feet SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACKLEY, FRANCES H., ET AL, Agreement No. 5817401A<br>USA/OKLAHOMA/CUSTER 17 T014N R020W:<br>SEC 030 E2 W2 Exception: L/E WELLBORE OF A-CROSS RANCH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 5822701A<br>USA/OKLAHOMA/CUSTER 17 T013N R016W:<br>SEC 004<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE FOLLOWING DESCRIBED LANDS LIES WITHIN SECTION 4-13N-16W, CUSTER COUNTY, OK: CERTAIN STRIPS OR PARCELS OF RIGHT OF WAY, VARIABLE IN WIDTH, OF THE MAIN TRACK OF GRANTOR AS SAME IS NOW LOCATED AND CONSTRUCTED OVER, AND ACROSS SECTIONS TWO (2), THREE (3), TEN (10) AND FIFTEEN (15), TOWNSHIP FOURTEEN. (14) NORTH, RANGE FIFTEEN (15) WEST AND SECTIONS THIRTEEN (13), TWENTY-TWO (22), TWENTY-SEVEN (27), THIRTY-FOUR (34) AND THIRTY-THREE (33), TOWNSHIP FOURTEEN (14) NORTH, RANGE SIXTEEN (16) WEST AND SECTIONS FOUR (4), NINE (9), EIGHT (8), SEVENTEEN (17) AND EIGHTEEN (18), TOWNSHIP THIRTEEN (13) NORTH, RANGE SIXTEEN (16) WEST, CUSTER COUNTY OKLAHOMA, NEAR CUSTER CITY, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: PARCEL NUMBER 1 BEING A STRIP OF RIGHT OF WAY, ONE HUNDRED (100) FEET IN WIDTH, THAT IS TO SAY, FIFTY (50) FEET ON EACH SIDE OF THE CENTER LINE OF GRANTOR'S SAID MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SAID SECTIONS TWO (2), THREE (3), TEN (10) AND FIFTEEN (15), TOWNSHIP FOURTEEN (14) NORTH, RANGE FIFTEEN (15). WEST, LESS A STRIP OF RIGHT OF WAY FIFTY (50) FEET IN WIDTH, THAT IS TO SAY, TWENTY-FIVE (25) FEET IN WIDTH LYING BOTH NORTH AND SOUTH OF, ADJACENT TO, AND PARALLEL WITH A FIFTY (50) FOOT STRIP OF RIGHT OF WAY, THAT IS TO SAY, TWENTY-FIVE (25) FEET ON EACH SIDE OF THE CENTER LINE OF GRANTOR'S SAID MAIN TRACK AS LOCATED AND CONSTRUCTED OVER AND ACROSS SAID SECTION FIFTEEN (15); BEGINNING AT THE WEST LINE OF SAID SECTION FIFTEEN (15) AND EXTENDING NORTHEASTERLY A DISTANCE OF NINE HUNDRED SIX (906) FEET MORE OR LESS, LOCATED IN CUSTER COUNTY, OKLAHOMA. CONTAINING THIRTY-FIVE AND SEVENTY-SEVEN HUNDREDTHS (35.77) ACRES MORE OR LESS. INCLUDES MINERAL RIGHTS IN THE SOUTHWEST QUARTER (SW¼) OF ABOVE SAID SECTION TWO (2), TOWNSHIP FOURTEEN (14) NORTH, RANGE FIFTEEN (15) WEST. PARCEL NUMBER 2 BEING A STRIP OF RIGHT OF WAY, ONE HUNDRED (100) FEET IN WIDTH, THAT IS TO SAY, FIFTY (50) FEET ON EACH SIDE OF THE CENTER LINE OF GRANTOR'S SAID MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SECTION THIRTEEN (13), TOWNSHIP -FOURTEEN (14) NORTH, RANGE SIXTEEN (16) WEST., CUSTER COUNTY, OKLAHOMA, CONTAINING SIX AND NINETY-SIX HUNDREDTHS (6.96) ACRES MORE OR LESS. PARCEL NUMBER 3 BEING A STRIP OF RIGHT OF WAY, VARIABLE IN WIDTH OF GRANTOR'S MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS THE FOLLOWING SECTIONS AND DESCRIBED AS FOLLOWS: A STRIP OF RIGHT OF WAY ONE HUNDRED (100) FEET IN WIDTH, THAT IS TO SAY, FIFTY (50) FEET ON EACH SIDE OF THE CENTER LINE OF GRANTOR'S SAID MAIN TRACK AS SAME IS NOW LOCATED AND CONSTRUCTED OVER AND ACROSS SECTIONS TWENTY-TWO (22); TWENTY-SEVEN (27), THIRTY-FOUR (34) AND THIRTY-THREE (33), TOWNSHIP FOURTEEN (14) NORTH, RANGE SIXTEEN (16) WEST AND SECTIONS FOUR (4) ,NINE (9), EIGHT (8), SEVENTEEN (17) AND EIGHTEEN (18),TOWNSHIP THIRTEEN (13) NORTH, RANGE SIXTEEN (16) WEST AND THAT ADDITION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  SCHEDULE A - REAL PROPERTY              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 5822701A<br>USA/OKLAHOMA/CUSTER DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTH AND SOUTH CENTER LINE OF SAID SECTION TWENTY-SEVEN (27) AND EXTENDING NORTHEASTERLY A DISTANCE OF TWO THOUSAND SIX HUNDRED (2,600) FEET MORE OR LESS. CONTAINING EIGHTY-FIVE (85.0) ACRES MORE OR LESS. CONTAINING IN ALL ONE HUNDRED TWENTY-SEVEN AND SEVENTY-THREE HUNDREDTHS (127.73) ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #180393, Agreement No. 5833656A<br>USA/OKLAHOMA/CUSTER 17 T015N R016W:<br>SEC 027 Exception: LESS & EXCEPT WELLBORE OF MILLER/WESSELY #1-27 From 0 feet to 15,616 feet<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION COMPANY, Agreement No. 5833720A<br>USA/OKLAHOMA/CUSTER 17 T015N R016W:<br>SEC 027 SW4 From 0 feet to 15,616 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, C H JR, Agreement No. 5845301A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 010 SW4 Exception: L/E WELLBORE OF HIGGINS #10-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, EULA JEAN ET AL, Agreement No. 5845401A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 010 NW4 Exception: L/E WELLBORE OF HIGGINS #10-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, DONALD ET AL, Agreement No. 5845402A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 010 NW4 Exception: L/E WELLBORE OF HIGGINS #10-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING, L B ET UX, Agreement No. 5845501A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, JOHN IDA, ET AL, Agreement No. 5845502A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, PATRICIA,ETVIR, Agreement No. 5845503A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, BETSY LEE N., Agreement No. 5845504A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, SALLY FAY, Agreement No. 5845505A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROWBRIDGE, JEWELL B ETUX, Agreement No. 5845601A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROWBRIDGE, CARY E ET UX, Agreement No. 5845602A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROWBRIDGE, ALFIE B ET UX, Agreement No. 5845603A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOOL, DOROTHY ESTHEL, Agreement No. 5845604A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROWBRIDGE, WILLIAM A, Agreement No. 5845605A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COIT, DARRELL L ET UX, Agreement No. 5845606A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONHAM, VIOLA, Agreement No. 5845607A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VOWELL, GRACE ET VIR, Agreement No. 5845608A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor S & R FARMS INC, Agreement No. 5845701A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDHOUSE, MARGARET ET VIR, Agreement No. 5845702A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, WILLIAM E ET UX, Agreement No. 5845703A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, LOUISE R ET VIR, Agreement No. 5845801A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, LOUISE R ET VIR, Agreement No. 5845901A<br>USA/OKLAHOMA/CUSTER 17 T015N R017W:<br>SEC 023 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLE, CARL E ET UX, Agreement No. 5880301A<br>USA/OKLAHOMA/CUSTER 17 T014N R014W:<br>SEC 007 SE4 Exception: L/E WELLBORES OF HALLE #1-7 AND HUTCHINSON #1-7 From 0 feet SURFACE to 0 feet<br>bottom REDFORK From 0 feet bottom REDFORK to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, JAMES DALE ET UX, Agreement No. 5885801A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, MELVIN O, Agreement No. 5885802A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, STEVE D ET UX, Agreement No. 5885803A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001<br>Metes & Bound: PART OF SW4 DESCRIBED AS BEGINNING 794.28' NORTH AND 33' EAST OF THE SW/C SW/4;<br>THENCE NORTH 301.42'; THENCE EAST 289'; THENCE SOUTH 301.42'; THENCE WEST 289' TO P.O.B. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, RICHARD CLARK, Agreement No. 5885804A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITCHENS, CLYDE DARREL, Agreement No. 5885805A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE SW/C OF THE SW/4 BEGINNING 2603' NORTH & 33'<br>EAST OF THE SW/C OF THE SW/4; THENCE EAST 289'; THENCE SOUTH 1808.72'; THENCE WEST 289'; THENCE<br>NORTH 1808.72' TO P.O.B., CONTAINING 12 ACRES MORE OR LESS, LESS AND EXCEPT A TRACT OF LAND<br>DESCRIBED AS BEGINNING 794.28' NORTH & 33' EAST OF THE SW/C OF THE SW/4; THENCE NORTH 301.42'<br>THENCE EAST 289'; THENCE SOUTH 301.42'; THENCE WEST 289' TO P.O.B., CONTAINING 2 ACRES MORE OR<br>LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, KEITH K, Agreement No. 5885901A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAGLE, MARTHA MARIE, Agreement No. 5885902A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, GEORGE W, Agreement No. 5885903A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, LEONA BELLE, Agreement No. 5885904A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, WALDO ET UX, Agreement No. 5885905A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRELL, CORNELL ET UX, Agreement No. 5885906A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, MARTHA CHRISTINE, Agreement No. 5885907A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEENAN, MARGARET IRENE C, Agreement No. 5885908A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, ANNE MARIE, Agreement No. 5885909A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANTON, JAN MARION C, Agreement No. 5885910A<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 001 S2 NE4, SE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEUSER, FLORENCE, Agreement No. 5886001A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 025 NE4, NW4 Exception: L/E WELLBORE OF REPP #1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMRISE, GRACE ELIZABETH, Agreement No. 58865001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIESEN, RAY, GUARDIAN, Agreement No. 58865002<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4 Exception: EXCEPT A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST BOUNDARY LINE OF THE NE/4 OF SAID SECTION 17, A DISTANCE OF 831.6 FT. NORTH OF THE SE CORNER OF SAID NE/4, THENCE NORTH ALONG SAID EAST BOUNDARY LINE 463.4 FT., THENCE WEST 470 FT., THENCE SOUTH 463.4 FT., THENCE EAST 470.0 FT. TO THE POINT OF BEGINNING From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIESEN, RAY, GUARDIAN, Agreement No. 58865003<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 From 0 feet to 13,348 feet<br>Metes & Bound: A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST BOUNDARY LINE OF SAID NE OF SAID SECTION 17, A DISTANCE OF 831.6 FT. NORTH OF THE SE CORNER OF SAID NE, THENCE NORTH ALONG SAID EAST BOUNDARY LINE 463.4 FT., THENCE WEST 470 FT., THENCE SOUTH 463.4 FT., THENCE EAST 470.0 FT. TO THE POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUN OIL COMPANY, Agreement No. 58865004<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIESEN, RAY,ATTY-IN-FACT, Agreement No. 58865005<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 58865006<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4<br>Metes & Bound: LIMITED TO THE WB OF THE PALMER 1-17 AND 2-17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 58865007<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 NE4<br>Metes & Bound: LIMITED TO THE WB OF THE PALMER 1-17 AND 2-17 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, BERTHA H, Agreement No. 5886901A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 SW4 Exception: L/E WELLBORE OF STIDHAM #1 From 0 feet to 13,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFER, ROBERT A ET UX, Agreement No. 5886902A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 SW4 Exception: L/E WELLBORE OF STIDHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFER, JIMMIE GENE, Agreement No. 5886903A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 SW4 Exception: L/E WELLBORE OF STIDHAM #1 From 0 feet to 13,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFER, DOROTHY LEE, Agreement No. 5886904A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 SW4 Exception: L/E WELLBORE OF STIDHAM #1 From 0 feet to 1,320 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PENNER, ERVIN ET UX, Agreement No. 5887001A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 020 W2 SE4 Exception: L/E WELLBORE OF STIDHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, SUSANNA, Agreement No. 5887101A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 E2 NE4 From 0 feet to 13,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIESSEN, ABE C ET UX, Agreement No. 5887102A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 E2 NE4 From 0 feet to 13,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAISER, ADOLPH B ET AL, Agreement No. 5887201A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 SE4 From 0 feet to 13,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, GOLDIE ET AL, Agreement No. 5887301A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 W2 NE4 Lot 1 From 0 feet to 13,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTATE OF R. H. VENABLE, DEC, ROBERT A VENABLE, Agreement No. 5887401A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 E2 W2 Lot 2 Lot 3 Lot 4 From 0 feet to 13,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, MARTIN ESTATE, ELMER SMITH CONSERVATOR, Agreement No. 5887402A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 Exception: EXCEPT AND EXCLUDING NW/4 OF NW/4 AND EXCEPT AND EXCLUDING A TRACT OF LAND IN THE SW/4 DESCRIBED AS FOLLOWS: BEGINNING AT APOINT 33 FEET NORTH AND 33 FEET EAST OF THE SOUTHWEST CORNER OF THE SW/4 OF SECTION 19, THENCE NORTH 798.1 FEET, THENCE EAST, PARALLEL TO THE SOUTH BOUNDARY LINE OF SAID SW/4, TO THE EAST BOUNDARY LINE OF SAID SW/4, THENCE SOUTH ALONG THE EAST BOUNDARY LINE OF SAID SW/4 FOR A DISTANCE OF 798.1 FEET, THENCE WEST TO THE POINT OF BEGINNING, CONTAINING 46.0 ACRES, MORE OR LESS. From 0 feet to 13,350 feet<br>Metes & Bound: THE W/2 EXCEPT AND EXCLUDING NW/4 OF NW/4 AND EXCEPT AND EXCLUDING A TRACT OF LAND IN THE SW/4 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 33 FEET NORTH AND 33 FEET EAST OF THE SOUTHWEST CORNER OF THE SW/4 OF SECTION 19, THENCE NORTH 798.1 FEET, THENCE EAST, PARALLEL TO THE SOUTH BOUNDARY LINE OF SAID SW/4, TO THE EAST BOUNDARY LINE OF SAID SW/4, THENCE SOUTH ALONG THE EAST BOUNDARY LINE OF SAID SW/4 FOR A DISTANCE OF 798.1 FEET, THENCE WEST TO THE POINT OF BEGINNING, CONTAINING 46.0 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NALL, T R ET UX, Agreement No. 5887403A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 From 0 feet to 13,350 feet<br>Metes & Bound: A TRACT OF LAND IN THE SE/4 OF SEC. 19 DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 33 FEET NORTH AND 33 FEET EAST OF THE SOUTHWEST CORNER, THENCE NORTH 798.1 FEET, THENCE EAST PARALLEL TO THE SOUTH BOUNDARY LINE OF SAID SW/4, TO THE EAST BOUNDARY LINE OF SAID SW/4 THENCE SOUTH ALONG THE EAST BOUNDARY OF SAID SW/4 FOR A DISTANCE OF 798.1 FEET, THENCE WEST TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUER, EMMA ET AL, Agreement No. 58875000<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 SE4, NE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, JOHN, Agreement No. 58876001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, ELLEN, Agreement No. 58876002<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDHAM, ETHEL, Agreement No. 58876003<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, NYLE, Agreement No. 58876004<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, JOHN, Agreement No. 5887601A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 feet to 13,348 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, ELLEN, Agreement No. 5887602A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 strat. equiv. to 13,348 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STIDHAM, ETHEL, Agreement No. 5887603A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNNICUTT, NYLE, Agreement No. 5887604A<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 017 W2 SW4, SE4 SW4 From 0 strat. equiv. to 13,348 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRONG, R. B. JR ET AL, Agreement No. 5915001<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNAS, EUGENE C ET UX, Agreement No. 5915002<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNAS, DR. JOSEPH W, Agreement No. 5915003<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNAS, EFFIE ROSE, LIVING TRUST, Agreement No. 5915004<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, ROBERT ET UX, Agreement No. 5915005<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, GLENN W. ET UX, Agreement No. 5915006<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 S2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, GLADYS M  WIDOW, Agreement No. 5989000<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NW4, N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGER, ROSS ET AL, Agreement No. 61225001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 W2 NE4 Exception: LESS & EXCEPT THE PERKINS 1-28 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, H. L., JR., Agreement No. 70605001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE KERR #1-19 & 2-19 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, BETTY ANNE, Agreement No. 70605002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 S2 SE4 Exception: LESS & EXCEPT THE WELLORES OF THE KERR #1-19 & 2-19 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARY HOWELL, Agreement No. 70605003<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 019 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE KERR #1-19 & #2-19 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRINK, HELEN H., TRUSTEE, Agreement No. 70614001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 009 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, HARRY E., ET UX, Agreement No. 70615001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, WINSTON E., Agreement No. 70615002<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, LINDA KAY, Agreement No. 70615003<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUER, PAULINE, Agreement No. 70618001<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. 15-11942 (CSS) |
|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMEN, DELBERT D., ET UX, Agreement No. 70619001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 033<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 137-1/7 RODS EAST OF THE NW/C; THENCE SOUTH 140 RODS; THENCE EAST 22-6/7 RODS; THENCE SOUTH 20 RODS; THENCE EAST 80 RODS; THENCE NORTH 160 RODS; THENCE WEST 102-6/7 RODS TO PLACE OF BEGINNING LIMITED TO LARRY 1-33 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUGH,LEO J., ET AL, Agreement No. 70620001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 033 E2 NE4 Exception: INSOFAR AND ONLY INSOFAR AS TO THE WELLBORE OF THE LARRY #1-33 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKS, DELLA PEARL, Agreement No. 70621001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 034 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKS, GAYLE, ET UX, Agreement No. 70622001<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKS, GARNETT, ET AL, Agreement No. 70622002<br>USA/OKLAHOMA/CUSTER 17 T012N R014W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, NORABELLE, Agreement No. 70623001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 019 N2 N2 From 11,453 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKS, RILEY L., ET UX, Agreement No. 73590001<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 009 SW4 NW4 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, THELMA, ET VIR, Agreement No. 73590002<br>USA/OKLAHOMA/CUSTER 17 T012N R020W:<br>SEC 009 SW4 NW4 From 0 feet SURFACE to 0 feet bottom RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, RICHARD R.,ETUX, Agreement No. 74349001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, ROY B., Agreement No. 74349002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, PATRICIA KAY, Agreement No. 74349003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, JAMES R., SR., Agreement No. 74349004<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, OLA MAE, Agreement No. 74349005<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYBILL, ALBERT, ET UX, Agreement No. 74431001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYBILL, CLARENCE, ET UX, Agreement No. 74431002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, ELMA J., ET VIR, Agreement No. 74431003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYBILL, FRANK, Agreement No. 74431004<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, ALMA G., ET UX, Agreement No. 74431005<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 SE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WIGINTON, LINDA J., ETVIR, Agreement No. 74432001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 S2 NW4, SW4 NE4, N2 SW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUATTLEBAUM, GLENDA K. ET, Agreement No. 74432002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 S2 NW4, SW4 NE4, N2 SW4, SE4 SW4, W2 SE4, SE4 SE4 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GWINN, PEGGY ANN, ET VIR, Agreement No. 74831001<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, GERALD K., ET UX, Agreement No. 74831002<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, CLARENCE L., ET UX, Agreement No. 74831003<br>USA/OKLAHOMA/CUSTER 17 T015N R019W:<br>SEC 005 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTE, JOYCE, Agreement No. 7581001<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, EMMA, Agreement No. 7581002<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, HAZEL ET VIR, Agreement No. 7581003<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELBER, VICTOR ET UX, Agreement No. 7581004<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JERRY ET UX, Agreement No. 7581005<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, CLYDE ET UX, Agreement No. 7581006<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JERRY C., ET AL, Agreement No. 7581007<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, C. R., Agreement No. 7581008<br>USA/OKLAHOMA/CUSTER 17 T013N R015W:<br>SEC 022 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRALL, RALPH M., ET UX, Agreement No. 7795000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 W2 Exception: L/E W/B CRALL B#2 From 0 feet to 13,052 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATFIELD, RUBY SALLASKA, Agreement No. 7796001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 033 E2 SE4 Exception: L/E W/B CRALL B#2 From 0 feet to 13,052 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY GOLDIE ET AL, Agreement No. 81452000<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 W2 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, SUSANNA, Agreement No. 81453000<br>USA/OKLAHOMA/CUSTER 17 T012N R015W:<br>SEC 019 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEPAK, LOUIS V., Agreement No. 8526001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 015 NW4 Exception: LESS WELLBORES OF KENNEY#15-7 AND 15-7A LIMITED FROM SURF TO TOTAL<br>DEPTH DRILLED & LESS WELLBORES OF THE KENNEY #15-5, KENNEY #2, & #3 WELLS | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor B & L ENTERPRISES, INC., Agreement No. 8526002<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 015 NW4 Exception: LESS WELLBORES OF KENNEY #15-7 & 15-7A WELLS LIMITED FR SURF TO TOTAL DEPTH DRILLED & LESS WELLBORES OF THE KENNEY #15-5, KENNEY #2 & #3 WELLS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSELEY, FANNIE M., Agreement No. 88834001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 024 W2 SW4 From 11,184 feet to 11,249 feet<br>SEC 024 W2 NW4 From 11,184 feet to 11,249 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, ROY L., ET UX. Agreement No. 8975002<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 E2 SW4 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, NORENE E., Agreement No. 8975003<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 E2 SW4 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGROISE, GLADYS, Agreement No. 8975004<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAINS/ANADARKO-A. ET AL, Agreement No. 9430001<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 008 Exception: LESS AND EXCEPT A 10.74 ACRE TRACT OUT OF THE SE/4 AND LESS AND EXCEPT A 5.13 ACRE TRACT OUT OF THE S/2 NE/4<br>Metes & Bound: SE/4 AND S/2 NE/4 LESS AND EXCEPT A 10.74 ACRE TRACT OUT OF THE SE/4 AND LESS AND EXCEPT A 5.13 ACRE TRACT OUT OF THE S/2 NE/4 LIMITED TO THE WELLBORE OF THE MILDRED #2 WELL. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #203608, Agreement No. 9529000<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, ROY L., ET UX. Agreement No. 9530001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 W2 SW4 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, ADA A., Agreement No. 9531001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 028 E2 NE4 Exception: LESS AND EXCEPT THE PERKINS 1-28 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, EVA IDA, ET VIR, Agreement No. 9800001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 029 NW4 Exception: L/E EVA ASHBY #1, #2, #3 W/B From 0 feet SURF to 0 feet TOP OF HUNTON From 0 feet TOP OF HUNTON to 0 feet HUNTON & BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODMAN, ROSE, Agreement No. 9801001<br>USA/OKLAHOMA/CUSTER 17 T013N R014W:<br>SEC 029 N2 NE4 Exception: L/E EVA ASHBY #1, #2, #3 W/B From 0 feet SURF to 0 feet TOP OF HUNTON From 0 feet TOP OF HUNTON to 0 feet HUNTON & BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADBENT, FLORENCE, ET VIR, Agreement No. PYR000244000<br>USA/OKLAHOMA/CUSTER 17 T015N R020W:<br>SEC 025 NW4 Exception: L/E WELLBORES ONLY IN THE MOSELEY 25-1 AND MOSELEY 25-2 WELLS All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 131495000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 003 SW4<br>SEC 010 NW4<br>SEC 010 NE4<br>SEC 010 SE4<br>SEC 014 NE4<br>SEC 015<br>Metes & Bound: NORTH 60 ACRES OF THE NE<br>SEC 015<br>Metes & Bound: SOUTH 100 ACRES OF THE NE T019N R018W:<br>SEC 027 S2 SW4<br>SEC 028 SE4, S2 NW4<br>SEC 029 W2 NW4<br>SEC 029 SW4<br>SEC 031 NE4 SE4, SE4 NE4<br>SEC 032 W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor JONES, GEORGE W., Agreement No. MD00295000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 017 S2 SW4 From 0 feet to 9,650 feet<br>SEC 018 SE4 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BOATMAN, DANIEL AND JAYMI, Agreement No. 104444000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 2000' FSL AND 660' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MYERS, MIKE, Agreement No. 111804000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 All depths<br>Metes & Bound: SECTION 4, TOWNSHIP 16 NORTH, RANGE 18 WEST A WELL LOCATED APPROXIMATELY 1980' FNL AND 810' FWL STING RAY #1-4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EPPERLY, STEVEN DREW, ET AL, Agreement No. 115091000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004<br>Metes & Bound: STINGRAY #1-4 WELL LOCATED APPROX 1260' FSL AND 2340' FWL. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, BERNITA J REVOCABLE TRUST, ET AL. , Agreement No. 121403000<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 023 E2 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FARRIS RANCH INC, Agreement No. 122485000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005<br>Metes & Bound: A WELL LOCATED MOL 660' FEL AND 2300' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHEFFLER, ARTHUR J REV TRUST ET AL, Agreement No. 124476000<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 024 All depths<br>Metes & Bound: A WELL LOCATED APPROX 990' FNL AND 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GORE, GLENN A., Agreement No. 125265000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SE4 All depths<br>Metes & Bound: A WELL LOCATED APPROX 1,620' FSL AND 1,050' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SCHEFFLER, ARTHUR J REV TRUST ET AL, Agreement No. 125468000<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 024<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED IN W./2<br>SEC 24-16N-14W DEWEY CO., OK. THE APPROX CENTERLINE OF PIPELINE ROW AND EASEMENT IS MORE PARTICULARLY DESCRIBED ON THE MAP OR SKETCH ATTACHED AS EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, BERNITA JUNE REVOCABLE TRUST, ET AL, Agreement No. 125478000<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 023<br>Metes & Bound: A THIRTY FOOT (30') WIDE STRIP OF LAND LOCATED IN E./2<br>SEC 23-16N-14W DEWEY CO., OK. THE APPROX CENTERLINE OF PIPELINE ROW AND EASEMENT IS MORE PARTICULARLY DESCRIBED ON THE MAP OR SKETCH ATTACHED AS EXHIBIT "A". | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OAKES, CHARLES REVOCABLE TRUST, ET AL., Agreement No. 135641000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 NE4 All depths<br>Metes & Bound: SURFACE LOCATION-EXCLUSIVE ROW AND EASEMENT TO UTILIZE APPROXIMATELY 4 ACRES OF THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, AND/OR REPAIR A LOCATION FOR A WELL SITE. MORE FULLY DESCRIBED ON PG 1, PARA. 2 OF EASEMENT. SUBSURFACE-A ROW AND EASEMENT AS TO ALL DEPTHS BELOW THE SURFACE OF ALL THE LANDS AND RIGHT TO USE THE SAME FOR THE PURPOSES OF DRILLING WELLS FOR OIL, GAS, AND/OR OTHER SUBSTANCES TO THE LANDS OR OTHER LANDS. MORE FULLY DESCRIBED ON PG 1, PARA. 3 OF EASEMENT. ROADWAY-A ROW AND EASEMENT TWENTY FEET WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD, AND/OR REPAIR ONE OR MORE ROADS TO ALLOW GRANTEE ACCESS (INGRESS AND EGRESS) TO THE LANDS. MAY BE EXPANDED TO A WIDTH OF 40' DURING TIMES OF CONSTRUCTION, MAINTENANC, AND/OR REPAIR. MORE FULLY DESCRIBED ON PG 1, PARA. 4 OF EASEMENT. SEE EXHIBIT "B" | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CONTINENTAL RESOURCES INC., Agreement No. 136088000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 N2 NE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAP2009-OK, Agreement No. 136089000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 N2 NE4 | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor BENHAM LAND COMPANY, Agreement No. 136212000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 SE4 All depths<br>Metes & Bound: AN EASEMENT IN, UPON, ACROSS, THROUGH, OVER, AND UNDER THE LANDS LOCATED IN DEWEY COUNTY, OKLAHOMA. ROADWAY-A ROW AND EASEMENT 20' WIDE ACROSS THE LANDS TO SURVEY, CONSTRUCT, USE, OPERATE, MAINTAIN, ADD AND/OR REPAIR ONE OR MORE ROADS TO ALL INGRESS AND EGRESS. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor SOUTH FAMILY REVOCABLE TRUST DTD 7/11/2001, Agreement No. 139741000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, GERRY, Agreement No. 141004000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 027 SE4<br>SEC 034 E2 NE4 Exception: AND THE SE/4 LESS TRACT WEST OF THE HIGHWAY OF SECTION 33 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor METZLER, WESLEY, Agreement No. 141005000<br>USA/OKLAHOMA/DEWEY 17 T017N R019W:<br>SEC 030 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SOUTH FAMILY REVOCABLE TRUST DTD 7/11/2001, Agreement No. 141086000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor METZLER, CHARLES, ET AL, Agreement No. 141087000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 027 NE4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAUDER, SHERMAN, Agreement No. 141121000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 E2 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SOUTH FAMILY REVOCABLE TRUST DTD 7/11/2001, Agreement No. 141124000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor QUATTLEBAUM, DOUG, ET AL, Agreement No. 141246000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 NE4 All depths T017N R020W:<br>SEC 033 SW4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor COVEY, JOYCE, 1991 REV LIVING TRUST, Agreement No. 141310000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STOUT, BENJAMIN F., ET AL, Agreement No. 141311000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004<br>Metes & Bound: PART OF THE S/2 NW/4 PART OF THE N/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAUDER, SHERMAN, Agreement No. 141391000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SE4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SOUTH FAMILY REVOCABLE TRUST DTD 7/11/2001, Agreement No. 141648000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SE4 All depths<br>SEC 009 N2 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SOUTH FAMILY REVOCABLE TRUST DTD 7/11/2001, Agreement No. 141655000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OMEN, ROGER, Agreement No. 141664000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 015 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor METZLER, WESLEY, Agreement No. 141686000<br>USA/OKLAHOMA/DEWEY 17 T017N R019W:<br>SEC 030 NW4 All depths | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LAUDER, SHERMAN, Agreement No. 141789000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 003 W2<br>SEC 004 E2 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MOORE, GERRY, Agreement No. 141887000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 027 SE4<br>SEC 033 SE4 Exception: SE/4 LESS TRACT WEST OF THE HIGHWAY OF SECTION 33<br>SEC 034 E2 NE4 | Easement | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor MARTIN, RENEE MARIE, Agreement No. 141929000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, RHEAGAN ERIC, Agreement No. 141933000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, RUSSELL EUGENE, Agreement No. 141934000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN, RAY E. & GAIL L., H/W JTWROS, Agreement No. 141935000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MURPHY, LINDA, Agreement No. 141936000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor STOUBE, FRANK A., GST EXEMPT TRUST, Agreement No. 141937000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor STROUBE, WILLIAM P., GST EXEMPT TRUST, Agreement No. 141938000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor ADAMS, MARY STROUBE, GST EXEMPT TRUST, Agreement No. 141939000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor HAS TRUST, Agreement No. 141943000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MARTIN TRUST DTD 10/13/1988, Agreement No. 141944000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING, M. W., Agreement No. ROW0017000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022<br>Metes & Bound: T-16N R-16W SECTION 22: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING M. W., ET AL, Agreement No. ROW0018000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022<br>Metes & Bound: T 16N R16W SECTION 22: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIDLEBAUGH, BRITT, ET AL, Agreement No. ROW0019000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022<br>Metes & Bound: T16N R16W SECTION 22: N/2 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIDLEBAUGH, BRITT, ET AL, Agreement No. ROW0020000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022 NW4<br>Metes & Bound: T16N R16W SECTION 22: N/W SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING, L.B., ET UX, Agreement No. ROW0021000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 027<br>Metes & Bound: T16N R16W SECTION 27: SW/4 SECTION 34: W/2 NW/4<br>SEC 034 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALVIS, RUTH, ET AL, Agreement No. ROW0022000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 016<br>Metes & Bound: T 16 N R 16 W<br>SEC 16: SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DROKE, NELL, Agreement No. ROW0023000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16 N R 16 W<br>SEC 15: NW/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                          **SCHEDULE A - REAL PROPERTY**                          **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor HERRING, M. W., Agreement No. ROW0024000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022<br>Metes & Bound: T 16 N R 16 W<br>SEC 22: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DROKE, NELL, Agreement No. ROW0026000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16 N R 16 W<br>SEC 15: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DROKE GENE L, Agreement No. ROW0027000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 016<br>Metes & Bound: T 16 N R 16 W<br>SEC 16: NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER CHESTER E., ET UX, Agreement No. ROW0030000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16N R 16W<br>SEC 21: N/2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARKER, JAMES Z., ET UX, Agreement No. ROW0031000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16N R 16W<br>SEC 21: NE/4 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DROKE GENE L., ET AL, Agreement No. ROW0036000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 010<br>Metes & Bound: T 16N R 16W<br>SEC 10: SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DROKE NELL, Agreement No. ROW0037000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16N R 16W<br>SEC 15: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HERRING, L.B., ET AL., Agreement No. ROW0038000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 022<br>Metes & Bound: T16N R16W SEC. 22: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REESE, MARGARET PEARL, ET AL, Agreement No. ROW0039000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16N R 16W<br>SEC 15: SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor REESE, MARGARET PEARL, ET AL, Agreement No. ROW0040000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16N R 16W<br>SEC 15: SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SMITH, J. FRED, ET AL, Agreement No. ROW0041000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 009<br>Metes & Bound: T 16N R 16W<br>SEC 9: SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JOHNSON, ALMA FAYE, ET AL, Agreement No. ROW0042000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 014<br>Metes & Bound: T 16N R 16W<br>SEC 14: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor JONES, FRED A., ET AL, Agreement No. ROW0043000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 016<br>Metes & Bound: T 16N R 16W<br>SEC 16: SE/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CARTER, LOUISE ROWLAND, Agreement No. ROW0044000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 015<br>Metes & Bound: T 16N R 16W<br>SEC 15: SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CARTER, LOUISE R., Agreement No. ROW0045000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 014 E2<br>Metes & Bound: T 16N R 16W<br>SEC 14: E/2 SW/4<br>SEC 15: SE/4<br>SEC 015 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, CHESTER E., ET UX, Agreement No. ROW0046000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16N R 16W<br>SEC 21: NE/4<br>SEC 27: NW/4<br>SEC 027 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, CHESTER E., ET UX, Agreement No. ROW0047000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16N R 16W<br>SEC 21: NE/4 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, QUINTEN L., ET UX, Agreement No. ROW0048000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 002 W2<br>Metes & Bound: T 16 N R 16 W<br>SEC 2: SE/4<br>SEC 11: W/2 NE/4<br>SEC 011 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor GLEASON, HAROLD W., ET UX, Agreement No. ROW0049000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 011<br>Metes & Bound: T 16 N R 16 W<br>SEC 11: SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRANE, LAURA, Agreement No. ROW0050000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 011<br>Metes & Bound: T 16 N R 16 W<br>SEC 11: THE NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WALKER, CHESTER E., ET UX, Agreement No. ROW0051000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16N R 16W SEC. 21: NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, QUINTEN L., ET UX, Agreement No. ROW0056000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 001<br>Metes & Bound: T 16N R 16W SEC. 1: SW/4 SW/4 SEC. 2: SE/4 SEC. 11: W/2 NE/4<br>SEC 002<br>SEC 011 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CRANE, LAURA, Agreement No. ROW0057000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 011<br>Metes & Bound: T 16N R 16W SEC. 11: NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOILEAU, NORENE, ET AL, Agreement No. ROW0058000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 021<br>Metes & Bound: T 16 N R 16W SEC. 21: SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor IRVIN, AMYE L, Agreement No. ROW0063000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 017<br>Metes & Bound: T 16N R 16W SEC. 17: E/2 SE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CROSS, HAZEL B, Agreement No. ROW0064000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 012<br>Metes & Bound: T 16N R 16W SEC. 12: N/2 NW/4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor CROSS, HAZEL B, Agreement No. ROW0065000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 001<br>Metes & Bound: T 16N R 16W<br>SEC 1: S/2 NW/4 & N/2 SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DAVIS, QUINTEN L, ET UX, Agreement No. ROW0066000<br>USA/OKLAHOMA/DEWEY 17 T016N R016W:<br>SEC 001<br>Metes & Bound: T 16N R 15W SEC. 1: SW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ALVIS, RUTH,  ET AL, Agreement No. ROW0067000<br>USA/OKLAHOMA/DEWEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CROSS, HAZEL B, Agreement No. ROW0068000<br>USA/OKLAHOMA/DEWEY | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BARR, DONALD, ET UX, Agreement No. ROW0220000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 007<br>Metes & Bound: T 19 N R 20 W UNIT: DUER #1 HBP: 09-19-84 P&A:<br>SEC 7: EAST HALF OF SOUTHWEST QUARTER (E/2 SOUTHWEST 1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DRAKE, VERL, Agreement No. ROW0256000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 033<br>Metes & Bound: T 19 N R 20 W UNIT: VERL #1-32 HBP: 10-11-89 P&A:<br>SEC 33: 49.34 LINEAR RODS IN THE SOUTHWEST QUARTER | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor EPPERLY, PAUL J., Agreement No. ROW0265000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 009 E2<br>Metes & Bound: T 16 N R 18 W UNIT: FARRIS #1-8 HBP: 07-22-76 P&A:<br>SEC 9: E/2 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FARRIS, DORIS, Agreement No. ROW0266000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 009<br>Metes & Bound: T 16 N R 18 W UNIT: FARRIS #1-8 HBP: 07-22-76 P&A:<br>SEC 9: SW/4 NW/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HUNGERFORD, VERA OSWALD, Agreement No. ROW3058000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 S2 SW4 NE4 NW4, N2 NW4 SE4 NW4<br>Metes & Bound: S2 SW NE NW, N2 NW SE NW (A PIPELINE ROW FOR THE CLARK 3-8 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HUNGERFORD, VERA OSWALD C, Agreement No. SR00171000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 W2 NW4<br>Metes & Bound: W2 NW WELL: CLARK #3-8 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DRAKE, LINDA A WILLARD ET, Agreement No. SR00583000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008<br>Metes & Bound: A TRACT 1320' FEL AND 1320' FSL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ALTON W. ET UX, Agreement No. 10108001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 S2 N2, W2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA<br>to BASE OF COTTAGE GROVE<br>SEC 004 E2 SW4, W2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF<br>COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOURBEER, AMBROSE M. ET UX, Agreement No. 10108002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 S2 N2, W2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA<br>to BASE OF COTTAGE GROVE<br>SEC 004 E2 SW4, W2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF<br>COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, T. R., Agreement No. 10109001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE<br>GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBE, ROSS L., Agreement No. 10109002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE<br>GROVE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ELWOOD M., Agreement No. 10109003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLYDE O., Agreement No. 10109004<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, E. E., ET UX, Agreement No. 102280001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 023 SW4 Exception: LESS AND EXCEPT MARTIN #1-23 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIDHAM, NETT E., Agreement No. 106779001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREY, DOROTHY, Agreement No. 11098001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFREY, DOROTHY, TSTEE., Agreement No. 11098002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARD, LETHA, Agreement No. 11100000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, KEITH W., ET UX, Agreement No. 11165001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, SHIRLEY JEAN, Agreement No. 11165002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLINGER, ROBERTA, Agreement No. 11165003<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLDHAM, ROSE MARIE(DRAKE), Agreement No. 11165004<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, WILFRED, ET UX, Agreement No. 11219001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, VERLIN DUANE, ETUX, Agreement No. 11219002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, LUCILLE, Agreement No. 11219003<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, WILMA J., ET VIR, Agreement No. 11219004<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURGASON,CHARLOTTE,ET VIR, Agreement No. 11219005<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, DELMAR L., ET UX, Agreement No. 11219006<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMICK, ELIZABETH L., Agreement No. 11219007<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DRAKE, DARWIN MAX, ET UX, Agreement No. 11219008<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, CECIL MYRON, Agreement No. 11219009<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, LYNDELL EUGENE, Agreement No. 11219010<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JACOB C., Agreement No. 11224001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 W2 NW4, SE4 NW4, SE4 SW4, E2 SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, FLOSSIE M. D. EST., Agreement No. 11232001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, VERL, ET UX, Agreement No. 11232002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 NE4, E2 SE4 From 0 feet to 10,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSDA, EMMA E., IND & AIF, Agreement No. 1131200A<br>USA/OKLAHOMA/DEWEY 17 T017N R017W:<br>SEC 008 Exception: LESS AND EXCEPT THE TONKAWA AND LAYTON FORMATIONS. From 0 feet top SURFACE to 8,117 feet bottom COTTAGE GROVE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS LOT 3 AND THE W/2 SW/4 FROM THE SURFACE DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 8,117 FEET (SAID DEPTH BEING THE BASE OF THE COTTAGE GROVE FORMATION AS ESTAB-LISHED BY ELECTRIC LOGS OF THE GOSDA UNIT NO.1 WELL LOCATED IN THE SOUTHWEST QUARTER).<br>SEC 017 NW4 NW4 Exception: LESS & EXCEPT THE PROPOSED VASTAR RESOURCES GOSDA #3 WELL BORE LIMITED FR THE SURFACE DOWN TO THE TOTAL DEPTH DRILLED IN TEST WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NORTHWEST QUARTER OF NORTHWEST QUARTER (NW/4 NW/4) TOGETHER WITH ALL ACCRETIONS AND REPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13864, Agreement No. 11363001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 W2 SW4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLARD, HUBERT C., ET UX, Agreement No. 11364000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 E2 SE4, SW4 SE4 From 0 feet to 16,726 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS UNIVERSITY, Agreement No. 11365000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 E2 SW4, NW4 SE4, SW4 NE4 From 0 feet to 16,726 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JACOB C., ET UX, Agreement No. 11366001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 NW4, N2 NE4, SE4 NE4 From 0 feet to 16,726 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGUE, A.T., ET UX, Agreement No. 11366002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 NW4, N2 NE4, SE4 NE4 From 0 feet to 16,726 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALBRAITH, LAWRENCE, ETUX, Agreement No. 11366003<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 034 NW4, NW4 NE4, E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHNNIE K., Agreement No. 118339001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEIRS, CAROL, Agreement No. 118339002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIAMOND, HARRY H., ET AL, Agreement No. 11986000<br>USA/OKLAHOMA/DEWEY 17 T017N R019W:<br>SEC 009 SW4 NE4, SE4 NW4, NW4 SE4, NE4 SW4 Exception: L/E THE WELLBORE OF THE DEAN UNIT #1-9 From 0 feet top SURFACE to 0 feet bottom OSWEGO LIME | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEEL, JAMES W. ET AL, Agreement No. 12377001<br>USA/OKLAHOMA/DEWEY 17 T017N R017W:<br>SEC 017 Lot 1 Lot 2 Lot 3 Exception: EXCLUDING THE PROPOSED GOSDA #3 TEST WELL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LOTS 1, 2 AND 3, TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITSCH, HOMER, ET UX, Agreement No. 126031000<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEILL, DONALD CLYDE, ET UX, Agreement No. 126037001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEILL, PHILIP ANDREW, ET UX, Agreement No. 126037002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, PATRICIA JEAN, ET VIR, Agreement No. 126037003<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & D COMPANY, Agreement No. 126037004<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, JANICE JEANNE BOYD, Agreement No. 126037005<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, AUDREY, Agreement No. 126037006<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, GRANT ALLEN, Agreement No. 126037007<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLZEY, PHYLLIS JO BOYD, Agreement No. 126037008<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, BARBARA ANN BOYD, Agreement No. 126037009<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETROLEUM RESERVE CORPORATION, Agreement No. 126037010<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOTTS, ARTHUR E., ET UX, Agreement No. 126037011<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRONG, ED, ET UX, Agreement No. 126037012<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWEESE, W. H., ET UX, Agreement No. 126037013<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, JOHN W., Agreement No. 126078001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOK, ZELLA K. CONKLING, ET VIR, Agreement No. 126079001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, DARRELL L., TRUST, Agreement No. 126079002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUNO, NADINE F., ET VIR, Agreement No. 126079003<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, ELOISE HAMAR, ET VIR, Agreement No. 126079004<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, DONNA J., Agreement No. 126079005<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, BRIAN, ET UX, Agreement No. 126079006<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, ELOUISE, Agreement No. 126079007<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, DOROTHY J., ET VIR, Agreement No. 126079008<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAUSSEN, GLENDA M., ET VIR, Agreement No. 126079009<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORROR, PEGGY J., ET VIR, Agreement No. 126079010<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, EVERETT L., ET UX, Agreement No. 126079011<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, HAROLD R., ET UX, Agreement No. 126079012<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMAR, CURTIS C., Agreement No. 126079013<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths<br>SEC 014 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEILAND, SADIE LEE, Agreement No. 126099001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTER, FREDERICK, V., ET UX, Agreement No. 126111001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTER, GLENN, Agreement No. 126111002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, ARLENE, Agreement No. 126111003<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTER, ELVIN, Agreement No. 126111004<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAY, HAROLD WESLEY, Agreement No. 126111005<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M & D COMPANY, Agreement No. 126111006<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, EDITH RAE, Agreement No. 126111007<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, EDITH RAE, Agreement No. 126111008<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTER, FREDERICK V., ET UX, Agreement No. 126111009<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENWAY CORPORATION, Agreement No. 126111010<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, JULIA, Agreement No. 126111011<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, CLIFFORD L., ET UX, Agreement No. 126111012<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATTER, MARVIN, Agreement No. 126111013<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, V. M., JR., Agreement No. 126111014<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, BOBBIE KEITH, JR., & WINNIE LUE, Agreement No. 126111015<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINEHAN, RICHARD A., Agreement No. 126111016<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAHE, HELEN L., Agreement No. 126111017<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, HASKELL, Agreement No. 126111018<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACRE, RENA L., Agreement No. 126111019<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, RUBY LAURA, Agreement No. 126111020<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIMMERMAN, JANICE JEANNE BOYD, Agreement No. 126116001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, AUDREY, Agreement No. 126116002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, GRANT ALLEN, Agreement No. 126116003<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOHANNON, BARBARA ANN BOYD, Agreement No. 126116004<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLZEY, PHYLLIS JO BOYD, Agreement No. 126116005<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTTEN, JOHN ROBERT, ET UX, Agreement No. 126116006<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAD, BEN T., Agreement No. 126116007<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-16524, Agreement No. 126381001<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 035 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOYT, WILLIS J., ET UX, Agreement No. 126381002<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 035 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST CITY NATIONAL BANK OF TYLER, ET AL, Agreement No. 126391001<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 035 N2, N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYDLASKA, JOE, ET AL, Agreement No. 126391002<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 035 N2, N2 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FP - OCC ORDER NO. 249649, Agreement No. 126391003<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 035 NE4 All depths<br>SEC 035 N2 SW4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSWELL, ARDITH M., Agreement No. 127281001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 SW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURSEY, E.R. & ERMA, Agreement No. 129203000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 031 SE4 NW4, NE4 SW4 Lot 2 Lot 3 From 0 feet SURFACE to 0 feet bottom TONKAWA From 0 feet bottom TONKAWA to 0 feet 12,350' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVEY, HERBERT S. ET AL, Agreement No. 129207001<br>USA/OKLAHOMA/DEWEY 17 T017N R018W:<br>SEC 031 NE4 NW4 Lot 1 From 0 feet SURFACE to 0 feet bottom TONKAWA From 0 feet bottom TONKAWA to 0 feet 12,350 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODSON, ZAIDA ET AL, Agreement No. 129207002<br>USA/OKLAHOMA/DEWEY 17 T017N R018W:<br>SEC 031 NE4 NW4 Lot 1 From 0 feet SURFACE to 0 feet bottom TONKAWA From 0 feet bottom TONKAWA to 0 feet 12,350 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, LOIS OWEN, ET VIR, Agreement No. 129207003<br>USA/OKLAHOMA/DEWEY 17 T017N R018W:<br>SEC 031 NE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, RAY E. & JEANNE, Agreement No. 129207004<br>USA/OKLAHOMA/DEWEY 17 T017N R018W:<br>SEC 031 NE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELMAN, LUCILLE OWEN & ROBERT C., Agreement No. 129207005<br>USA/OKLAHOMA/DEWEY 17 T017N R018W:<br>SEC 031 NE4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, JAMES WILLIAM, ET UX, Agreement No. 130396000<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 026 SE4 NE4 From top SURFACE to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEISCHAKER MINERAL COMPANY LLC, Agreement No. 130621001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 029 S2 NW4, N2 SW4 From top SURFACE to bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLEISCHAKER MINERAL COMPANY LLC, Agreement No. 130624001<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 026 SW4 SE4 From SURFACE to WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, JUDITH ANN, Agreement No. 130635001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 020 S2 NE4, NW4 NE4 From 0 strat. equiv. to 16,727 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, ROBERT H. REVOCABLE TRUST DTD 6/14/04, Agreement No. 130635002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 020 S2 NE4, NW4 NE4 From 0 strat. equiv. to 16,727 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, DONNA, Agreement No. 130903001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, SUE ANN REVOCABLE TST UAD 3/12/91, Agreement No. 130903002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 SE4 From 0 strat. equiv. to 16,608 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES-DAUBE MINERAL COMPANY, Agreement No. 130903003<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 SE4 From 0 feet to 16,609 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTHILLS MINERALS, LLC, Agreement No. 130903004<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 SE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNCY, MICHAEL W. 2001 REVOCABLE TRUST , Agreement No. 130948001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, G. W., III, Agreement No. 130948002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULME, HOMER H., Agreement No. 130948003<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUBLE, TOM J., ESTATE, Agreement No. 130948004<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASKELL HORN FAMILY LIMITED PARTNERSHIP, Agreement No. 130983001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMT, LLC, Agreement No. 131032001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 E2 NW4, NE4 SW4 From 0 strat. equiv. to 16,608 strat. equiv.<br>Metes & Bound: AND ALL THAT PORTION OF LANDS LYING EAST OF THE KCM AND O, NOW KNOWN AS THE SANTE FE RR IN THE W/2 NW/4 & NW/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, WENDELL M., Agreement No. 131032002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 E2 NW4 All depths<br>Metes & Bound: AND ALL THAT PORTION OF LANDS LYING EAST OF THE KCM & E.T.C.O., RY NOW KNOWN AS THE SANTA FE RR IN THE W2 NW4 AND NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE REPLOGLE COMPANY, LLC, Agreement No. 131032003<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 E2 NW4 From 0 feet to 16,526 feet<br>Metes & Bound: AND ALL THAT PORTION OF LANDS LYING EAST OF THE KCM & E.T.C.O., RY NOW KNOWN AS THE SANTA FE RR IN THE W2 NW4 AND NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE FLEMING GROUP, LLC, Agreement No. 131032004<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 E2 NW4 All depths<br>Metes & Bound: AND ALL THAT PORTION OF LANDS LYING EAST OF THE KCM & E.T.C.O., RY NOW KNOWN AS THE SANTA FE RR IN THE W2 NW4 AND NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEANE, PETER AND NANCY TRUST DATED 11/2/1999, Agreement No. 131032005<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 NE4 SW4 From 0 feet to 16,526 feet<br>Metes & Bound: NW/4 LYING AND BEING EAST OF THE RR R/W | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLSWORTH, ROBERT & MARILYN, TRUST, Agreement No. 131032006<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 028 All depths<br>Metes & Bound: EAST HALF (E/2) NORTHWEST QUARTER (NW/4) AND ALL THAT PORTION OF LANDS<br>LYING EAST OF THE KCM AND E.T.C.O, RY NOW KNOWN AS THE SANTE FE RR IN THE W/2 NW/4 & NE/4<br>SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, WILLIAM J., Agreement No. 131618001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 033 SW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOORNBOS, CHARLES F. REVOCABLE TRST UTA DTD 8/1/90, Agreement No. 131744001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, WILLIAM J., Agreement No. 131792001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 032 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONIN FAMILY REVOCABLE LIVING TRUST DTD 11/6/95, Agreement No. 132621001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 029 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JOHNNIE D. & SHIRLEY C., Agreement No. 133007001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLON L. BLOOMER FAMILY PARTNERS LIMITED PSHIP II, Agreement No. 133459001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 012 W2 SE4, SW4 SE4 Exception: LESS A 2.0 AC TRACT FOR CEMETERY PURPOSES From 0 feet to 16,815 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOLON L. BLOOMER FAMILY PARTNERS LIMITED PSHIP II, Agreement No. 133463001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 013 NW4 NE4 From top SURFACE to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIMRISE, GRACE ELIZABETH, Agreement No. 13378001<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 005 NE4 Exception: L/E ALL RIGHTS TO WELLBORES OF THE GILCHRIST #2-5, STAMBAUGH #1-5 AND<br>MACOSA #1-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 13379001<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 005 NE4 Lot 10 Lot 11 Lot 8 Lot 9 Exception: LESS & EXCEPT THAT PORTION OF LOT 11 LYING IN THE E/2<br>NW/4 INCLUDING ALL RIPARIAN RIGHTS AND ACCRETIONS THERETO. L/E WELLBORES OF STAMBAUGH<br>#1-5, MACOSA #1-5 & THE GILCHRIST #2-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILCHRIST, JACK, ET AL, Agreement No. 13380001<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 005 SE4 Exception: LESS & EXCEPT THAT PORTION OF LOT 11 LYING IN THE E/2 NW/4 INCLUDING ALL<br>RIPARIAN RIGHTS AND ACCRETIONS THERETO. L/E WELLBORES OF STAMBAUGH #1-5, MACOSA #1-5 &<br>THE GILCHRIST #2-5 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBREL, IRENE STIDHAM, Agreement No. 13383001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 017 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONIN FAMILY REVOCABLE LIVING TRUST DTD 11/6/95, Agreement No. 134034001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 030 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LEE ANN BAILEY, Agreement No. 134072001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 004 S2 NE4, SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDSALL, EARL L. LIVING TRUST DTD 10/14/2004, Agreement No. 134162001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 027 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDSALL, JANET M. LIVING TRUST DTD 10/14/2004, Agreement No. 134162002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 027 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, MAURICE E. FAMILY TRUST, Agreement No. 134388001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 029 W2 NW4 From 0 feet to 17,312 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, RODNEY & NOLA JEAN, Agreement No. 134521001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 From 0 feet to 16,562 feet<br>SEC 030 NE4 From 0 feet to 16,562 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JANICE GRACE SPIES, Agreement No. 134535001<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRNGER to 0 feet 99,999'<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIES, BRANDON D., Agreement No. 134535002<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999'<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, CONNIE, Agreement No. 134535003<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999'<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISDON, LISA SPIES, Agreement No. 134535004<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999'<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIES, DARELL, Agreement No. 134535005<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999'<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER From 0 feet bottom SPRINGER to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, JAMES E., Agreement No. 134566001<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 strat. equiv. to 15,599 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, HOMER E., Agreement No. 134566002<br>USA/OKLAHOMA/DEWEY 17 T016N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 strat. equiv. to 15,599 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOOTHILLS MINERALS, LLC, Agreement No. 135213001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 020 NW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLYN INTERESTS, LLC, Agreement No. 135223001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALUARTE CREEK, INC., Agreement No. 135223002<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENOX OIL & GAS II, LLC, Agreement No. 135223003<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENOX OIL & GAS, LLC, Agreement No. 135223004<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEYDEN, ANNE B. MILLER, Agreement No. 135223005<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARNS, DONALD C., Agreement No. 135477001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILL ROYALTY COMPANY, Agreement No. 135665001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 015 NW4 From top SURFACE to bottom WOODWARD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, HASKELL FAMILY LIMITED PARTNERSHIP, Agreement No. 135733001<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURT, NORMAN, Agreement No. 136302001<br>USA/OKLAHOMA/DEWEY 17 T019N R017W:<br>SEC 027 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONOVAN, ANITA, Agreement No. 136302002<br>USA/OKLAHOMA/DEWEY 17 T019N R017W:<br>SEC 027 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURT, DONALD W., Agreement No. 136302003<br>USA/OKLAHOMA/DEWEY 17 T019N R017W:<br>SEC 027 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUCHECK, LIZABETH K. & JOSEPH O., Agreement No. 136383001<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYHEW, JACQULIN, Agreement No. 136383002<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYHEW, KATHRYN E., Agreement No. 136383003<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #581845, Agreement No. 138158000<br>USA/OKLAHOMA/DEWEY 17 T017N R015W:<br>SEC 026 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #581898, Agreement No. 138163000<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 030 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #583855, Agreement No. 138164000<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 033 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC # 338235, Agreement No. 142988000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 032 From top HUNTON to bottom HUNTON From top TONKAWA FORMATION to bottom TONKAWA<br>FORMATION From top OSWEGO to bottom OSWEGO From top REDFORK to bottom REDFORK From top<br>MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE<br>SEC 032 W2 NW4, SE4 NW4, NW4 SW4 From top HUNTON to bottom HUNTON From top TONKAWA<br>FORMATION to bottom TONKAWA FORMATION From top OSWEGO to bottom OSWEGO From top REDFORK to<br>bottom REDFORK From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to<br>bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, EMMETT ET AL, Agreement No. 15202000<br>USA/OKLAHOMA/DEWEY 17 T017N R017W:<br>SEC 029 From 0 feet bottom OSWEGO to 0 feet 13.772<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LOTS 1-3, AND THE NE/4 NW/4, AND THE<br>S/2 NE/4, AND THE SE/4, AND THE NE/4 SW/4, AND THE SE/4 NW/4 WITH ALL RIPARIAN RIGHTS AND<br>PRIVILEGES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG-REDFERN OIL COMPANY, Agreement No. 15271001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 W2 SW4, E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZEL RANCH, INC, Agreement No. 15272001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 15272002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITMAN, WINIFRED KRUMREI, Agreement No. 15272003<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUMREI, W.E. JR., Agreement No. 15272004<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 15273001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROZEL RANCH, INC., Agreement No. 15274001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 NW4, W2 NE4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, EARL LEE, ET AL, Agreement No. 15275001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, MARGARET R., Agreement No. 15275002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 W2 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13863, Agreement No. 15276001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 E2 NE4, SE4 From 0 feet top CHEROKEE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDE, EDWARD H., ET UX, Agreement No. 16221001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, VICTOR H., Agreement No. 16221002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, CECILE ET AL, Agreement No. 16221003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWLING, JED, Agreement No. 16221004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAFFORD, RENA, ET VIR, Agreement No. 16221005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYBILL, RITA, ET AL, Agreement No. 16221006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIR, EARL, ET UX, Agreement No. 16221007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 16222001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E., Agreement No. 16222002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E. ET AL, Agreement No. 16222003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLY, FRANK, Agreement No. 16222004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H.R. JR., Agreement No. 16222005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUBE, H.R. JR ET AL, Agreement No. 16222006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK A., Agreement No. 16222007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, RALPH E., ET UX, Agreement No. 16222008<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 NW4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 16223001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTH, BILL R., ET AL, Agreement No. 16224001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, CHARLES N. ET UX, Agreement No. 16224002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, OLIVER LOUIS ET UX, Agreement No. 16224003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 From 0 feet to 16,644 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, EDWARD F., JR., ET UX, Agreement No. 16224004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, JO ANN, ET VIR, Agreement No. 16224005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, MARY ELLEN, Agreement No. 16224006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 009 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMENTER, RALPH, ET UX, Agreement No. 16407001<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 004 Exception: L/E THE WELLBORE OF THE PARMENTER #2-4 WELL<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE SOUTH HALF OF THE NORTHEAST QUARTER (S/2 NE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARKEYS INC, Agreement No. 16562001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, SELDON D., Agreement No. 16562002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, CECIL C. & ALMA IOGENE, Agreement No. 16562003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VENABLE, R. H., ESTATE, Agreement No. 16563001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAM K. WARREN FOUNDATION, Agreement No. 16563002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, FRANK & LILLIE L., Agreement No. 16563003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, WILSON & ELLEN, HIS WIFE, Agreement No. 16564001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 E2 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                        **SCHEDULE A - REAL PROPERTY**                        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, FLOSSIE, Agreement No. 16565001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, BOBBY JOE, Agreement No. 16565002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, OLLIE, Agreement No. 16565003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, LLOYD, ET AL, Agreement No. 16565004<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 16565005<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, HUBERT, Agreement No. 16565006<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, OLETA, Agreement No. 16565007<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, JACKIE D., Agreement No. 16565008<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVLEE, CARLENE, Agreement No. 16565009<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINEHAN, RICHARD A., Agreement No. 16565010<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARVEY, RALPH L., Agreement No. 16565011<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 16565012<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, RICHARD M., Agreement No. 16566001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE RESERVE PET CO, Agreement No. 16566002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, ROBERT D., Agreement No. 16566003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, DEWEY, Agreement No. 16566004<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, WANDA LEE, Agreement No. 16566005<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, JO CLETA, Agreement No. 16566006<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 033 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RHYMER, SIBYL NAOMI, Agreement No. 16673000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAYNE PETROLEUM CORP, Agreement No. 16722001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2, SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK A., Agreement No. 16722002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H. R., JR., Agreement No. 16722003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H. R., TRUST, Agreement No. 16722004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, MARY WATKINS TR, Agreement No. 16722005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORP., Agreement No. 16722006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2, SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL & GAS CO., Agreement No. 16722007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2, SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEALY, MAURICE J., Agreement No. 16722008<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENT, LOUIS LINTON, Agreement No. 16722009<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLONDIS, ERNEST R., Agreement No. 16722010<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCORMACK, JOHN, Agreement No. 16722011<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMATURO, F. M., Agreement No. 16722012<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUESCHER, HAROLD J., Agreement No. 16722013<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4, S2 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLA, ANTHONY R., Agreement No. 16722014<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2, SE4 NW4, SW4 NE4 Lot 2 Lot 3 Exception: LESS AND EXCEPT THE WELLBORES OF STOUT #1 (API<br>#35-04320970) AND STOUT #2 (API #35-04321978A) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, CHARLOTTE W., Agreement No. 16723001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, FRANCES, Agreement No. 16723002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, J. HAROLD, Agreement No. 16723003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFFMAN, JENNIS RUTH S., Agreement No. 16723004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, AVROME, Agreement No. 16723005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NE4, SE4 NW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTH, BILL R., ET UX, Agreement No. 16724001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SE4 From 0 feet to 10,442 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL ET UX, Agreement No. 16725001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW, R. E., Agreement No. 16725002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARO ROYALTY, INC, Agreement No. 16725003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERKOURIS, KATHERINE G., Agreement No. 16725004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KEITH ET UX, Agreement No. 16725005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMPERT, W. O. ET UX, Agreement No. 16725006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOMEZ, GEORGE ET UX, Agreement No. 16725007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFFMAN, MARILYN S.ETVIR, Agreement No. 16726001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGAN, JAS. A. ET UX, Agreement No. 16726002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, ROBERT L. ET AL, Agreement No. 16726003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS UNIVERSITY, Agreement No. 16727000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, BENJAMIN F. ET UX, Agreement No. 16728001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIS, DENSAL CLARK, Agreement No. 17106000<br>USA/OKLAHOMA/DEWEY 17 T018N R015W:<br>SEC 004 S2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF BRACKEN<br>EXPLORATION CO.'S WILLIS #2-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 N2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE WILLIS #3-4<br>WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TOWN OF LEEDEY, Agreement No. 17181000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005<br>Metes & Bound: A TRACT OF LAND IN THE NW 1/4 OF SECTION 5, TOWNSHIP 16 NORTH, RANGE 20 WEST IM, DEWEY COUNTY, OKLA. BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING AT A PIN 557 FEET EAST OF A STONE AT THE INTERSECTION OF THE HALF SECTION LINE AND THE WEST SECTION LINE OF SAID SECTION 5, THENCE EAST 413 FEET TO THE RIGHT OF WAY OF THE W.F.&N.W.R.R., THENCE BY SAID RIGHT OF WAY NORTH 2 DEGREES 56 MINUTES WEST 390 FEET, THENCE BY SAID RIGHT OF WAY NORTH 87 DEGREES 04 MINUTES EAST 25 FEET, THENCE BY SAID RIGHT OF WAY NORTH 2 DEG. 56 MIN. WEST 100 FEET TO A POINT, THENCE SOUTH 87 DEG. 04 MIN. WEST 574 FEET TO A PIN, THENCE SOUTH 5 DEG. 09 MIN. EAST 188 FEET TO A PIN, THENCE SOUTH 27 DEG. 09 MIN. EAST 308 FEET MORE OR LESS, TO A PIN AT THE PLACE OF BEGINNING, AND CONTAINING 5 1/2 ACRES MORE OR LESS, AND A PART OF THE N 1/2 SW 1/4 OF SECTION 5, TOWNSHIP 16 NORTH, RANGE 20 WEST IM, DEWEY COUNTY, OKLA., BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING AT A PIN 557 FEET EAST OF A STONE AT THE INTERSECTION OF THE HALF SECTION LINE AND THE WEST SECTION LINE OF SAID SECTION 5, THENCE SOUTH 3 DEG. 30 MIN. WEST 630 FEET TO A PIN, THENCE SOUTH 80 DEG. 30 MIN. EAST 215 FEET TO A PIN, THENCE NORTH 81 DEG. 42 MIN. 343 FEET TO A PIN ON THE RIGHT OF WAY OF THE W.F.&N.W.R.R., THENCE IN A NORTHERLY DIRECTION BY SAID RIGHT OF WAY 624 FEET MORE OR LESS, TO THE INTERSECTION OF SAID RIGHT OF WAY WITH THE HALF SECTION LINE OF SAID SECTION, THENCE WEST 413 FEET MORE OR LESS TO THE PLACE OF BEGINNING, CONTAINING 7 1/2 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 17182001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005<br>Metes & Bound: A TRACT OF LAND COMMONLY KNOWN AS MKT RAILROAD CO. RIGHT-OF-WAY, IRREGULAR IN WIDTH, OVER THRU AND ACROSS SECTION 5, T16N-R20WIM, FROM MILE POST 172.70 BEING CHAIN STATION 9069 PLUS 16 TO MILE POST 173.72 BEING CHAIN STATION 9123 PLUS 05; AND MKT RESERVOIR PROPERTY BEING AN IRREGULAR SHAPED TRACT OR PARCEL OF LAND IN THE NW-/4 OF SECTION 5, T16N-R20W IM, BEING ADJACENT TO THE WESTERLY SIDE OF ABOVE SAID RIGHT-OF-WAY AND BEING THOSE SAME LANDS DESCRIBED ON OIL AND GAS LEASE FROM MKT RAILROAD CO. TO STATEX PETROLEUM, INC., RECORDED IN MISCL. BOOK 315, PAGE 289 IN RECORDS OF DEWEY COUNTY, OK. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGUE, ALTON T. ET UX, Agreement No. 17183001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, HAZEL, Agreement No. 17184001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 S2 N2, SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPTING THEREFROM SUCH INTEREST THAT MAY HAVE BEEN CONVEYED IN FEE TITLE TO MISSOURI-KANSAS-TEXAS RAILROAD COMPANY Exception: LESS AND EXCEPTING THEREFROM SUCH INTEREST THAT MAY HAVE BEEN CONVEYED IN FEE TITLE TO TOWN OF LEEDY OKLA ALL LANDS BEING IN SECTION 5-16N-20W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, O.P., ET UX, Agreement No. 17185001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 S2 NW4, SW4 NE4 Lot 2 Lot 3 Lot 4 Exception: LESS 18.62 ACRES FOR RAILROAD & 5.5 ACRES TO THE TOWN OF LEEDEY, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, JOHN C., Agreement No. 17186001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEMER, MARY ELLEN, Agreement No. 17186002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, LEATRICE, Agreement No. 17186003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MAUDE, Agreement No. 17187001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 E2 NE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILGHMAN, CHARLES C., ET UX, Agreement No. 17188001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, GEORGE. D., ET UX, Agreement No. 17189001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGAN, JENNIE B., Agreement No. 17190001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYS, HUGH C., ET AL., Agreement No. 17191001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 N2 SW4 Exception: LESS & EXCEPTING THEREFROM SUCH INTEREST THAT MAY HAVE BEEN CONVEYED IN FEE TITLE TO MISSOURI-KANSAS-TEXAS RAILROAD CO. Exception: LESS & EXCEPTING THEREFROM SUCH INTEREST THAT MAY HAVE BEEN CONVEYED IN FEE TITLE TO THE TOWN OF LEEDEY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLEN, R. E., Agreement No. 17192001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 005 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLARD, HUBERT C., ET UX, Agreement No. 17418001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 033 SE4, E2 NE4 From 0 feet SURFACE to 16,726 feet bottom HUNTON From 16,726 feet bottom HUNTON to 99,999 feet<br>SEC 034 W2 SW4 From 0 feet SURFACE to 16,726 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FRIEDA P., Agreement No. 17858000<br>USA/OKLAHOMA/DEWEY 17 T018N R016W:<br>SEC 022 From 0 feet to 7,325 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 5.31 ACRES IN SECTION 27, LYING ADJACENT TO LOT 3 SECTION 22, BEING THAT ACREAGE ACQUIRED THROUGH ACCRETION UNDER THE RIPARIAN RIGHTS ASSOCIATED WITH LOT 3. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOUNTAIN, FERN L., Agreement No. 17859000<br>USA/OKLAHOMA/DEWEY 17 T018N R016W:<br>SEC 023 From 0 feet to 7,325 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS 59.25 ACRES, BEING THAT ACREAGE ACQUIRED THROUGH ACCRETION UNDER THE RIPARIAN RIGHTS ASSOCIATED WITH LOT 1 SECTION 23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIDENER, SAM ET UX, Agreement No. 19453001<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 018 SE4 From 11,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ROGER D. ET UX, Agreement No. 19453002<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 018 SE4 From 11,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, OZELMA CLARK, Agreement No. 19453003<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 018 SE4 From 11,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RALPH, Agreement No. 19453004<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 018 SE4 From 11,000 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXXON CORPORATION, Agreement No. 20827001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 From 0 feet to 10,856 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, FLOYD, SR., ET UX, Agreement No. 20827002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGE, GLADYS E., Agreement No. 20828000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT IN E/2 SW/4 DESC. AS BEG. AT POINT ON 1/2 SEC. LINE 956 FT N. OF SE/COR OF E/2 SW/4; THENCE N. ALONG 1/2<br>SEC LINE 1681' TO NE/COR OF E/2 SW/4; THENCE W. ALONG 1/2<br>SEC LINE 1060' TO E. SIDE OF W.F & N.W. RY. R/W, THENCE SE ALONG E. SIDE OF SAID R/W 1841', THENCE E. 400' TO POB, LESS 1 AC. OFF S. SIDE OF ABOVE DESC. LAND CONTAINING 28 ACRES, MORE OR LESS; AND A TRACT IN N/2 SE/4 LYING WEST OF STATE HIGHWAY NO. 34, THE NORTH 19-1/2 ACRES OF SAID TRACT, PREVIOUSLY CONVEYED TO NINA AND PAUL CRAIG, CONTAINING 3.7 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUNTY COMMISSIONERS OF DEWEY COUNTY, Agreement No. 20829000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: EAST 30 FEET OF NORTH 80 RODS OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEM, PHILLIP N., ET UX, Agreement No. 20830000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: COMMENCING AT A POINT 485 FEET NORTH OF THE CENTER OF THE EXTREME NORTH END OF MAIN STREET, TOWN OF LEEDEY, OKLAHOMA, THENCE 20 RODS EAST; THENCE NORTH 175 FEET; THENCE WEST 20 RODS; THENCE SOPUTH 175 FEET TO POINT OF BEGINNING, THIS PARCEL OF LAND LYING IN THE N/2 OF SE/4 OF SECTION 8-16N-20W. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, WENDELL A., ET UX, Agreement No. 20831000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: ALL THAT PART OF N/2 SE/4 OF SECTION 8, TOWNSHIP 16N., RANGE 20 WIM LYING EAST OF STATE HWY 34 AS SAME IS LAID OUT & SURVEYED & DESCRIBED IN DEED TO STATE OF OKLAHOMA, RECORDED IN BOOK 35, PAGE 142, OF THE RECORDS OF DEWEY COUNTY EXCEPT: 2.5 ACRES OF LAND LOCATED AS FOLLOWS: COMMENCING AT A POINT 10 RODS EAST OF CENTER OF EXTREME NORTH END OF MAIN STREET IN THE TOWN OF LEEDY, OKLAHOMA AS A POINT OF BEGINNING, THENCE 10 RODS EAST, THENCE 40 RODS NORTH, THENCE 10 RODS WEST, THENCE 40 RODS SOUTH TO POINT OF BEGINNING AND EXCEPT: 2.5 ACRES OF LAND LOCATED AS FOLLOWS: COMMENCING AT THE CENTER OF THE EXTREME NORTH END OF MAIN STREET IN THE TOWN OF LEEDY, OKLAHOMA AS A POINT OF BEGINNING, THENCE 10 RODS EAST, THENCE 40 RODS NORTH, THENCE 10 RODS WEST, THENCE 40 RODS RODS SOUTH TO POINT OF BEGINNING; BOTH EXCEPTIONS LOCATED IN THE N/2 SE/4 OF SECTION 8, TOWNSHIP 16N., RANGE 20 WIM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, PAUL, ET UX, Agreement No. 20832000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: THE NORTH 19-1/2 ACRES OF THAT PART OF N/2 SE/4 LYING WEST OF STATE HIGHWAY NO. 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNEY, THELMA, ET AL, Agreement No. 20833000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: BLOCK 1: NORTHERN HEIGHTS ADDITION, LOTS 2-4 AND 6; BLOCK 2: LOTS 1 43; BLOCK 3: LOTS 1,2,15,17, 27-34 AND 39-42; BLOCK 4: LOTS 17-21, 28-33 AND 40-42; BLOCK 5: LOTS 22-29, 34 AND 35; BLOCK 6: LOTS 1-8, 19-21 AND 30-42; BLOCK 7: LOTS 11-21, 23-28, EAST 15 FT. LOT 22 AND W 10 FT LOT 22; BLOCK 8: LOTS 1-20; BLOCK 10: S/2 LOTS 9-12 AND LOTS 13-14; BLOCK 11: LOTS 13-24; BLOCK 12: LOTS 9-24 BLOCK 13: LOTS 1-4; BLOCK 15: LOTS 26-30; BLOCK 16: LOTS 1-8 AND 13-24; BLOCK 17: LOTS 1-4 AND E/2 16, 17-24; BLOCK 18: LOTS 4-12; BLOCK 19: LOTS W 70 FT. LOTS 16-18, W 47 FT., AND E/2 16, AND 17-18; BLOCK 20: S/2 LOT 3, LOTS 4-5, 13-24; BLOCK 21: LOTS 1-20; ALL AS SHOWN ON PLAT OF TOWN OF LEEDEY FILED IN THE OFFICE OF THE COUNTY CLERK, IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRISCOLL, THELMA, ET AL, Agreement No. 20834001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEACH, MERLE HUDGINS, Agreement No. 20834002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LOIS, Agreement No. 20834003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKERSON, BILLY, Agreement No. 20834004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, ADELL, Agreement No. 20834005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, W. E., ET AL, Agreement No. 20834006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, DEWAIN, ET AL, Agreement No. 20834007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, CARRIE MARIE, Agreement No. 20834008<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, BERNICE, ET VIR, Agreement No. 20834009<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRESS, HENRY, ET UX, Agreement No. 20834010<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 40 RODS NORTH OF THE SOUTHWEST CORNER OF THE SAID E/2 SW/4, THENCE 120 RODS NORTH TO THE HALF SECTION LINE, THENCE DUE EAST TO THE W. F. & N. W. RAILROAD RIGHT OF WAY, THENCE IN A SOUTHEASTERLY DIRECTION ALONG SAID RIGHT OF WAY TO A POINT 80 RODS DUES NORTH OF THE SOUTH LINE OF SAID SECTION, THENCE SOUTH 40 RODS, THENCE WEST 40 RODS TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROST, CALVIN LESTER,ETUX, Agreement No. 20835000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 30 FEET NORTH OF THE NORTHWEST CORNER OF LOT 10, BLOCK 8 OF THE TOWN OF LEEDY, OKLAHOMA, THENCE NORTH 334 FEET, THENCE WEST TO THE RIGHT OF WAY OF WF &NW RAILROAD, THENCE IN A SOUTHEASTERLY DIRECTION ON SAID RIGHT OF WAY TO A POINT DIRECTLY WEST OF THE POINT OF BEGINNING, THENCE EAST TO POINT OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 20836000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: ALL OF THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S WESTERN SUBDIVISION MAIN TRACT RIGHT OF WAY BEING IRREGULAR IN WIDTH, OVER, THROUGH AND ACROSS SECTION 8-T-16-N, R-20-W, EXTENDING FROM CHAINING STATION 9014+35, BEING MILE POST 171.66, TO CHAINING STATION 9069+16, BEING MILE POST 172.7, AT OR NEAR LEEDEY, DEWEY COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, RAY O., ET UX, Agreement No. 20837000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: LOTS 7-11 ALL IN BLOCK 5 AS SHOWN ON THE PLAT OF TOWN OF LEEDEY FILED IN THE OFFICE OF THE COUNTY CLERK IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKELTON, JOE K., ET AL, Agreement No. 20838000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: LOTS 12-14 ALL IN BLOCK 5 AS SHOWN ON THE PLAT OF TOWN OF LEEDEY FILED IN THE OFFICE OF THE COUNTY CLERK IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, DARLENE HALL, Agreement No. 20839000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: LOTS 1-30, ALL IN BLOCK 14 AS SHOWN ON THE PLAT OF TOWN OF LEEDEY FILED IN THE OFFICE OF THE COUNTY CLERK IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOGGS, OCTAVIA L., ET AL, Agreement No. 20840000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: BLOCK 13 LTS 5-12, LTS 16-19 CONT 1.364 ACS MOL BLOCK 4 LTS 34-39 CONT .654 ACS MOL BLOCK 5 LTS 36-39 AND S2 OF LOT 40 CONT .517 ACS MOL BLOCK 5 LTS 15-17 CONT .327 ACS MOL BLOCK 19 E 23 FEET OF LTS 16-18 CONT .087 ACS MOL BLOCK 19 LTS 5-6 CONT .248 ACS MOL BLOCK4 LTS 22-24 CONT .458 ACS MOL BLOCK 3 LTS 3-8, BLOCK 5 LTS 1-6 CONT 1.426 ACS MOL ALL AS SHOWN ON PLAT OF TOWN OF LEEDY FILED IN THE OFFICE OF THE COUNTY CLERK, IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF LEEDY, Agreement No. 20841000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: LOTS 1 24, ALL IN BLOCK 9 AS SHOWN ON THE PLAT OF TOWN OF LEEDY FILED IN THE OFFICE OF THE COUNTY CLERK IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, ALLEN, ET AL, Agreement No. 20842000<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008<br>Metes & Bound: BLOCK 4: LOTS 16-21; BLOCK 5: LOTS 41, 42 AND N/2 LOT 40 AS SHOWN ON PLAT OF TOWN OF LEEDY FILED IN THE OFFICE OF THE COUNTY CLERK, IN THE COUNTY OF DEWEY, STATE OF OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, H. W., ET UX. Agreement No. 20844001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, OSCAR, Agreement No. 20844002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, CLYDE S., ET UX, Agreement No. 20844003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, CAROLYN, ET VIR, Agreement No. 20844004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, BETTE, Agreement No. 20844005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUSH, VIRGINIA E., ETVIR, Agreement No. 20844006<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGER, CATHERINE, ET VIR, Agreement No. 20844007<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOYCE, RODEAN A., ET VIR, Agreement No. 20844008<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, CONWELL CLAY,ETUX, Agreement No. 20844009<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARTHA B., ET AL, Agreement No. 20844010<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISK, MARY, Agreement No. 20844011<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 W2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLINT, KATHRYN F., Agreement No. 20845001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TITUS, JESSIE P., Agreement No. 20846001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINLEY, GENEVA B., Agreement No. 20846002<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, GEORGE C., Agreement No. 20846003<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, GEORGE D., Agreement No. 20846004<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, DORIS, Agreement No. 20846005<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 N2 NW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, GEO. D., ET UX, Agreement No. 20847001<br>USA/OKLAHOMA/DEWEY 17 T016N R020W:<br>SEC 008 NW4 Exception: LESS 7.35 ACRES FOR RAILROAD RIGHT-OF-WAY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBREL, IRENE, Agreement No. 22429000<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 018 N2 NE4<br>SEC 018 S2 NE4, N2 SE4<br>SEC 018 S2 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSAPPLER, ALMA, ET VIR, Agreement No. 22577001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 N2 NW4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, RALPH, ETUX, Agreement No. 22577002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 N2 NW4 Exception: LESS & EXCEPT THE HALE 2-14 WELLBORE From 0 feet top SURFACE to 0 feet bottom<br>MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, PEARLA MAE, Agreement No. 22577003<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 N2 NW4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGEON, EDITH, ET VIR, Agreement No. 22577004<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 N2 NW4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, RALPH, Agreement No. 22578001<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 E2 NE4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLSAPPLE, ALMA, ET VIR, Agreement No. 22578002<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 E2 NE4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGEON, EDITH, ET VIR, Agreement No. 22578003<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 E2 NE4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, PEARLA MAE, Agreement No. 22578004<br>USA/OKLAHOMA/DEWEY 17 T017N R014W:<br>SEC 014 E2 NE4 Exception: L/E WELLBORE OF HALE 2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, LAWRENCE L, ET UX, Agreement No. 25739001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ALTON W, ET UX, Agreement No. 25739002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ALTON W, ET UX, Agreement No. 25740001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, L L, ET UX, Agreement No. 25740002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARRIS, ALTON W, ET UX, Agreement No. 25741001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 NE4, N2 NW4, SE4 NW4, NE4 SE4, NE4 SW4, S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, LAWRENCE LEO, Agreement No. 25741002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 NE4, N2 NW4, SE4 NW4, NE4 SE4, NE4 SW4, S2 SW4<br>SEC 008 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 25742001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFTON, CAROL A., TRUST, ET AL, Agreement No. 25742002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, FRANCES L, Agreement No. 25742003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4 From 0 feet top SURFACE to 0 feet bottom LAYTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, MARGARET NEAL, Agreement No. 25742004<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4 From 0 feet top SURFACE to 0 feet bottom LAYTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, ALTON W, ET UX, Agreement No. 25743001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4, SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, LAWRENCE L, ET UX, Agreement No. 25743002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4, SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENOIL CORP, Agreement No. 25744001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIETCH, GEORGE R TRUST, Agreement No. 25744002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAVIS, RAYMOND, Agreement No. 25744003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 SW4 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #122172, Agreement No. 25745001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008<br>Metes & Bound: RIGHTS ACQUIRED UNDER OCC ORDER #12172, CAUSE CD #44251 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, MARVIN D, ET UX, Agreement No. 25754001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 NE4, N2 NW4, SE4 NW4, NE4 SW4, S2 SW4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, JACK H, ET UX, Agreement No. 25754002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 NE4, N2 NW4, SE4 NW4, NE4 SW4, S2 SW4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, RACHEL A, ETVIR, Agreement No. 25754003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 NE4, N2 NW4, SE4 NW4, NE4 SW4, S2 SW4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, MARVIN DEE & VELMA G., Agreement No. 25755001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 S2 SE4, NW4 SW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, JACK H, ET UX, Agreement No. 25755002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 SW4 NW4, NW4 SW4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, RACHEL ALICE, Agreement No. 25755003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 008 SW4 NW4, NW4 SW4, S2 SE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOYT, AMY C TRUST, Agreement No. 26762001<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 027 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOYT, WILLIS JAY TRUST A, Agreement No. 26762002<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 027 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MELVIN L., ET UX, Agreement No. 277000<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 014 S2 SW4 Lot 3 Lot 4 Exception: L/E WELLBORE OF TIDEMARK EXPLORATION CO.'S SCHOMP #1-14.<br>Metes & Bound: TOGETHER WITH ALL ACCRETION AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEHM, GENE SWAGGART, Agreement No. 30279001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 S2 From 0 feet to 10,288 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RACKLEY, JACK BUTLER, Agreement No. 30279002<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 S2 From 0 feet to 10,288 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, JACQUETTA COOK, Agreement No. 30279003<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 S2 From 0 feet to 10,288 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, DOYNE, Agreement No. 30279004<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 S2 From 0 feet to 10,288 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, PATRICIA, ETAL, Agreement No. 30279005<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, LAURA HAMILTON, Agreement No. 30279006<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGMAN, JAMES B., Agreement No. 30279007<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKES, CHARLES R., ET UX, Agreement No. 30279008<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4, N2 NE4<br>SEC 014 S2, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKES, MAX D., ET UX. Agreement No. 30279009<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4, N2 NE4<br>SEC 014 S2, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RACKLEY, JACK BUTLER, Agreement No. 30279010<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4 From 0 feet SURF to 0 feet 100' BELOW TD OAKES #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, JACQUETTA, ET VIR, Agreement No. 30279011<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4 From 0 feet SURF to 0 feet 100' BELOW TD OAKES #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEHM, GENTA, ET VIR, Agreement No. 30279012<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4 From 0 feet SURF to 0 feet 100' BELOW TD IN OAKES #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, DOYNE, Agreement No. 30279013<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 NW4 From 0 feet SURF to 0 feet 100' BELOW TD OAKES #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RACKLEY, JACK BUTLER, Agreement No. 30279014<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 N2 NE4<br>SEC 014 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINLEY, JACQUETTA, ET VIR, Agreement No. 30279015<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 N2 NE4<br>SEC 014 S2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLEHM, GENTA, ET VIR, Agreement No. 30279016<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 N2 NE4<br>SEC 014 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, DOYNE, Agreement No. 30279017<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 N2 NE4<br>SEC 014 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, HARVEY, ET UX, Agreement No. 30279018<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 014 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JANE C. & WILLIAM, Agreement No. 30879001<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 30879002<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BEN F., ET UX, Agreement No. 30879003<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, W. H., GUARDIAN, Agreement No. 30880000<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BEN F., ET UX, Agreement No. 30881000<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BEN F., ET UX, Agreement No. 30882001<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 NE4 Exception: L/E 5 ACRES IN NE/C IN THE FORM OF A SQUARE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUNDAGE, B.T., Agreement No. 30882002<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 NE4 Exception: L/E 5 ACRES IN NE/C IN THE FORM OF A SQUARE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEISURE, GEORGE S., Agreement No. 30882003<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 NE4 Exception: L/E 5 ACRES IN NE/C IN THE FORM OF A SQUARE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAY, LONNIE, ET AL, Agreement No. 30882004<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 018 NE4 Exception: L/E 5 ACRES IN NE/C IN THE FORM OF A SQUARE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMMERZELL, JOE ET UX, Agreement No. 30902001<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINGO, ADDIE MAE, Agreement No. 30902002<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO., IN, Agreement No. 30902003<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JOHN W., TRUSTEE, Agreement No. 30902004<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEISS, A. K. , Agreement No. 30902005<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., Agreement No. 30902006<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CUMMINS, ELIZABETH FELL, Agreement No. 30902007<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 SE4 Exception: L/E WELLBORE OF CURTIS #3-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, PEGGY , ET AL, Agreement No. 30903000<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 NE4 Exception: LESS AND EXCEPT CURTIS 3-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, VELMA L., Agreement No. 30904001<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT CURTIS 3-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, C. GLENN, Agreement No. 30904002<br>USA/OKLAHOMA/DEWEY 17 T018N R014W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT CURTIS 3-19 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 32376001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 W2 SE4, E2 SW4 Exception: LESS & EXCEPT WELLBORES OF MYERS #1 AND MURL #1<br>SEC 008 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, V.V., JR. ESTATE, Agreement No. 32376002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 W2 SE4, E2 SW4 Exception: LESS & EXCEPT WELLBORES OF MYERS #1 AND MURL #1<br>SEC 008 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNITED COOP, Agreement No. 32376003<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 W2 SE4, E2 SW4 Exception: LESS & EXCEPT WELLBORES OF MYERS #1 AND MURL #1<br>SEC 008 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPERT, ERNEST L., Agreement No. 32377001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, BERNICE, Agreement No. 32377002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIST, DAVID L., Agreement No. 32377003<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESIROW, LOUISE, IND & EX, Agreement No. 32377004<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, MURL N., ET UX, Agreement No. 32377005<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENSTEIN, C.H., Agreement No. 32377006<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 32377007<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SW4, W2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, G.L., ET AL, Agreement No. 32379001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 NW4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST COMPANY , Agreement No. 32379002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 NW4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, Agreement No. 32390000<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 32394001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CAREY, LORETTA S., Agreement No. 32394002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANROY, INC., ET AL, Agreement No. 32394003<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGROY, INC., Agreement No. 32394004<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, JOHN, ET AL, Agreement No. 32394005<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANROY INC, ET AL, Agreement No. 32396000<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 SE4 Exception: LESS & EXCEPT WELLBORES OF MURL #1 AND MYERS #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGROY INC., Agreement No. 32397000<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 SE4 Exception: LESS & EXCEPT WELLBORES OF MURL #1 AND MYERS #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALFOUR, GENE, ET UX, Agreement No. 32428001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERRICK, BLANCHE, ET VIR, Agreement No. 32428002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, PEARL, Agreement No. 32428003<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARD, LETHA, ET VIR, Agreement No. 32428004<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRICE, VIRGIL BALFOUR, ET., Agreement No. 32428005<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALFOUR, PAUL, ET UX, Agreement No. 32428006<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAES, AUDREY, ET VIR, Agreement No. 32428007<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, DORA LEE, ET.VIR, Agreement No. 32428008<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 S2 NE4, NE4 NE4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRION, RALPH, ET UX, Agreement No. 32438001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 W2 SW4, SW4 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H.N., JR., ET AL, Agreement No. 32439001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 NW4 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, SALLY, ESTATE, Agreement No. 32439002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 NW4 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, PATRICIA,ET.VIR, Agreement No. 32439003<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 NW4 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, HERMAN, ET UX, Agreement No. 32442001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 W2 SW4, W2 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re:  **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STATE LIFE INS. CO., Agreement No. 32443001<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, HERMAN, ET UX, Agreement No. 32443002<br>USA/OKLAHOMA/DEWEY 17 T018N R019W:<br>SEC 008 E2 NW4 Exception: L/E WELLBORES OF MYERS #1 AND MURL #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY CO., ET AL, Agreement No. 32478001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 W2 SE4, E2 SW4 From below BASE OF TONKAWA to above BASE OF COTTAGE GROVE From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCH, RICHARD & NEDRA, Agreement No. 32478002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SW4, W2 SE4 From SURFACE to BASE OF TONKAWA From BASE OF TONKAWA to BASE OF COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORP., Agreement No. 32507000<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 SW4 NE4 Lot 2 Lot 3 Lot 4 From 8,700 feet to 12,160 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUEL, DALLAS R. ET UX, Agreement No. 32652000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUEL, FLORENCE L., Agreement No. 32653000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANGRUM, MARY J. ET VIR, Agreement No. 32654000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINKS, THELMA MAE, ET VIR, Agreement No. 32655000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIRARD, FLORENCE, ET VIR, Agreement No. 32656000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFFORD J. ET UX, Agreement No. 32657000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, PAULINE, ET VIR, Agreement No. 32658000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUEL, B.P., ET UX, Agreement No. 32659000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELLE, LUCILLE, Agreement No. 32660000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, WANDA L. ET VIR, Agreement No. 32661000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BERNICE E., Agreement No. 32662000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMANUEL, WAYNE E., Agreement No. 32663000<br>USA/OKLAHOMA/DEWEY 17 T018N R018W:<br>SEC 028 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 409001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 035 SE4 From 0 feet top MORROW to 0 feet COE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROSS, HAZEL B, Agreement No. 409002<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 035 SE4 From 0 feet top MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AXTON, ORVAL, ET UX, Agreement No. 5775401A<br>USA/OKLAHOMA/DEWEY 17 T016N R019W:<br>SEC 007 NE4 NW4, NW4 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PADBERG, FRANK T, Agreement No. 5785401A<br>USA/OKLAHOMA/DEWEY 17 T019N R014W:<br>SEC 035 NW4 Exception: LESS & EXCEPT PADBERG #1-35 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, WINIFRED G AL, Agreement No. 5820701A<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBE, NETTIE P, Agreement No. 5820702A<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ADA M, Agreement No. 5820703A<br>USA/OKLAHOMA/DEWEY 17 T019N R015W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINBURN, LIZZIE E., Agreement No. 5825101A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 Lot 5 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOALE, ROY J., Agreement No. 5825201A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANKOWSKI, ALEXANDER F., ET UX, Agreement No. 5825202A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY PETROLEUM CO., Agreement No. 5825301A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 NW4 SE4, S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, LOLETA E., Agreement No. 5825302A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 NW4 SE4, S2 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 5825303A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 NW4 SE4, S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROGER ET AL, Agreement No. 5825401A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMPORT, SHERILL, Agreement No. 5825402A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MABYL F., Agreement No. 5825403A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYCE, LYNN, Agreement No. 5825404A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IRMA, Agreement No. 5825405A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, LOLETA E., Agreement No. 5825501A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 E2 SW4, SW4 SE4, SE4 NW4, N2 SW4 NE4 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIATT, WILLIAM A., Agreement No. 5825502A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 N2 SW4 NE4, SE4 NW4, E2 SW4, SW4 SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNIGAN, J. P., Agreement No. 5825503A<br>USA/OKLAHOMA/DEWEY 17 T018N R017W:<br>SEC 006 N2 SW4 NE4, SE4 NW4, E2 SW4, SW4 SE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, MARVIN DEE ET UX, Agreement No. 6965001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 From 0 top SURFACE to 8,700 bottom COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, JACK HENDERSON, Agreement No. 6965002<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 From 0 top SURFACE to 8,700 bottom COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, RACHEL A. ETVIR, Agreement No. 6965003<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 005 S2 From 0 top SURFACE to 8,700 bottom COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEE, B. F., Agreement No. 6966001<br>USA/OKLAHOMA/DEWEY 17 T016N R018W:<br>SEC 004 E2 SW4, W2 SE4 Exception: LESS AND EXCEPT THE GORE #1 WELLBORE. LESS AND EXCEPT ALL RIGHTS BELOW 11,683 FEET BEING 100' BELOW THE BOTTOM HOLE DEPTH IN THE GORE #2-4 WELL From 0 feet to 11,683 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, VERA OSWALD, ET VIR, Agreement No. 70663001<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 W2 NE4, W2 From SURFACE to 9,640 feet From 11,000 to 11,420 From 9,640 to 14,543 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER, PARKER E., ET AL, Agreement No. 70663002<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 W2 NE4, W2 From SURFACE to 9,640 feet From 11,000 to 11,420 From 9,640 to 14,543 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, ROY B., ET UX, Agreement No. 70664001<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 E2 NE4 From 11,000 to 11,420 From 9,640 to 14,543 From SURFACE to 9,640 feet<br>SEC 009 SW4 From 0 feet bottom OSWEGO to 0 feet 11,910' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, LELAND T., ET, Agreement No. 70664002<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 E2 NE4 From SURFACE to 9,640 feet From 11,000 to 11,420 From 11,000 to 11,420<br>SEC 009 SW4 From 0 feet bottom OSWEGO to 0 feet 11,910' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLARD, JONAS, ET UX, Agreement No. 70665000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 008 SE4 From SURFACE to 9,640 feet From 11,000 to 11,420 From 9,640 to 14,543 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, TAPLEY P., ET UX, Agreement No. 76538000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 009 SE4 From 0 feet bottom OSWEGO to 0 feet 11,910' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISLE, R. L., ET UX, ET A, Agreement No. 76539000<br>USA/OKLAHOMA/DEWEY 17 T016N R017W:<br>SEC 009 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, IRA M., JR., ET AL, Agreement No. 8465001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FINIS C. TSTE, Agreement No. 8465002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, ALLEN T., ET UX, Agreement No. 8466000<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUDER, LINDA, ET VIR, Agreement No. 8467001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, LAUREN H., Agreement No. 8467002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARISS, M.H. JR., ET UX, Agreement No. 8468001<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARISS, ALLEN T., ET AL, Agreement No. 8468002<br>USA/OKLAHOMA/DEWEY 17 T017N R020W:<br>SEC 035 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLINGSLEY, HARRY L., Agreement No. 9881001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF THE JOHNSON FARMS 1-6 AND JOHNSON FARMS 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, A. B. ET UX, Agreement No. 9881002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF THE JOHNSON FARMS 1-6 AND JOHNSON FARMS 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, FRANK E. ET UX, Agreement No. 9881003<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF THE JOHNSON FARMS 1-6 AND JOHNSON FARMS 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, FLOYD E. ET UX, Agreement No. 9881004<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF THE JOHNSON FARMS 1-6 AND JOHNSON FARMS 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, BILL E. ET UX, Agreement No. 9881005<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 S2 NE4, SE4 NW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF THE JOHNSON FARMS 1-6 AND JOHNSON FARMS 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMM, CATHERINE SUITS, Agreement No. 9882001<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, ALMA MAE ET AL, Agreement No. 9882002<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WM. S. JR., Agreement No. 9882003<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, CLAUDE C. ET AL, Agreement No. 9882004<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, GUY H. JR., Agreement No. 9882005<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRETT, MARY JAMES, Agreement No. 9882006<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COYNER, CHARLES W., Agreement No. 9882007<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 AND 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON FARMS, INC., Agreement No. 9883000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 W2 SE4 Exception: L/E WELLBORES OF JOHNSON FARMS 1-6 & 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUER, CHARLES L., Agreement No. 9884000<br>USA/OKLAHOMA/DEWEY 17 T019N R020W:<br>SEC 006 E2 SE4 Exception: L/E 3 ACS AS DESC BY METES & BOUNDS IN LEASE AND WELLBORES OF JOHNSON FARMS 1-6 & 2-6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IZORA ET VIR, Agreement No. 9994001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 NE4, E2 SW4, E2 NW4 From 9,808 feet to 10,510 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STOVALL, ROWENA, Agreement No. 9994002<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 NE4, E2 SW4, E2 NW4 From 9,808 feet to 10,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNIGAN, J.P., Agreement No. 9995001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 NW4 From 9,808 feet to 10,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIATT, WILLIAM A., Agreement No. 9995002<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 NW4 From 9,808 feet to 10,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUTBINE, WILLIS G., TRUST, Agreement No. 9996001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 SE4 NE4 From 9,808 feet to 10,510 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, JESSE M. ET UX, Agreement No. 9997001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 W2 SW4, W2 NW4 From 10,160 feet to 10,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKES, FRANKIE BESS, Agreement No. 9998001<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 SE4 From 10,160 feet to 10,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAUTBINE, WILLIS G., TRUSTS A & B, Agreement No. 9998002<br>USA/OKLAHOMA/DEWEY 17 T017N R016W:<br>SEC 023 SE4 From 10,160 feet to 10,250 feet | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor PADEN, ANNE S., ET AL., Agreement No. 106198000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CROUCH, LOUIS A., Agreement No. MD00057000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 N2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SABINE ROYALTY CORP., Agreement No. MD00084000<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 004 S2 NW4, SW4 NE4, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 005 S2 N2, S2 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 008 N2, SE4<br>SEC 009 N2, SE4<br>SEC 010 N2<br>SEC 017 N2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUNTER, GEORGE, ET UX, Agreement No. MD00085000<br>USA/OKLAHOMA/ELLIS 17 T022N R025W:<br>SEC 010 S2, S2 NE4, S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUSTON, SAREPTA J., Agreement No. MD00100000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 025 W2 NE4, NE4 NW4, S2 NW4, N2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WHITE, CHAS J., ET UX, Agreement No. MD00283000<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 001 SW4, NW4 NE4<br>Metes & Bound: T 23 N R 26 W SEC-001 SW/4, NW/4 NE/4, LESS WI & OP RIGHTS IN THE WELLFORE OF THE WHITE "A" #1-2 FROM SURFACE TO 8580' | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ENGLISH, W.M., ET UX, Agreement No. MD00287000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 032 S2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE BERRYMAN B UNIT<br>SEC 033 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE BERRYMAN B UNIT | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00296000<br>USA/OKLAHOMA/ELLIS 17 T018N R022W:<br>SEC 020 E2<br>SEC 029 All<br>SEC 030 E2 E2<br>SEC 031 NE4 NE4<br>SEC 032 All<br>SEC 034 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02599000<br>USA/OKLAHOMA/ELLIS T R:<br>SEC E2 SW4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**                   **SCHEDULE A - REAL PROPERTY**                   Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor PRESBYTERIAN CHURCH (USA) FOUNDATION, ET AL, Agreement No. 101225000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 026 All depths<br>Metes & Bound: WELL LOCATED 1980' FSL & 1320' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PRESBYTERIAN CHURCH FOUNDATION, ET AL, Agreement No. 101246000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 026 All depths<br>Metes & Bound: WELL LOCATED 1980' FSL & 1320' FEL | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION, Agreement No. 104362000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 All | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION, Agreement No. 104365000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 012 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, OREN M, Agreement No. 112045000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 007 All depths<br>Metes & Bound: LOTS 3 AND 4 AND E2 OF SW4 AND N2 OF SE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STATE OF OKLAHOMA HIGHWAY DEPARTMENT, Agreement No. 112051000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 008 All depths<br>Metes & Bound: SW NW4 SW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DISHEN, JAMES C, SR, Agreement No. 112056000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 008 All depths<br>Metes & Bound: N2 OF SE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILSON, F F, Agreement No. 112057000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 008 All depths<br>Metes & Bound: N2 OF SW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FITZ, LEE ELLA, ET AL, Agreement No. 112058000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 018 All depths<br>Metes & Bound: LOT 1. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMAS, BILLY E AND MARJORIE DARLENE TUTTLE, Agreement No. 112059000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 003 All depths<br>Metes & Bound: S2 OF SW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION, Agreement No. 112060000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 All depths<br>Metes & Bound: NE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION, Agreement No. 112061000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 All depths<br>Metes & Bound: SE4 AND NE4 AND NW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION, Agreement No. 112062000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 All depths<br>Metes & Bound: E2.<br>SEC 011 All depths<br>Metes & Bound: W2. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FITZ, FLOSSIE E, Agreement No. 112064000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 013 All depths<br>Metes & Bound: NE4 OF NE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENDERSON, O G, Agreement No. 112065000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 013 All depths<br>Metes & Bound: NW4 OF NE4. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor HENDERSON, OREN G, ET AL, Agreement No. 112067000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 013 All depths<br>Metes & Bound: NE4 OF NW4 AND W2 OF NW4.<br>SEC 014 All depths<br>Metes & Bound: E2 OF NE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STOBAUGH, DELMAR W AND VIOLA M, Agreement No. 112068000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 All depths<br>Metes & Bound: S2 OF NW4 AND W2 OF NE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMAS, EUGENE M AND LORA MAY, Agreement No. 112070000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 All depths<br>Metes & Bound: NW4 OF SE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SATTERWHITE, MADELINE, Agreement No. 112074000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 All depths<br>Metes & Bound: NE4 OF SW4 AND S2 OF NW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THOMAS, EUGENE M AND LORA MAY, Agreement No. 112079000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 All depths<br>Metes & Bound: E2 OF NE4 AND N2 OF SE4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOARD OF COUNTY COMMISSIONERS ELLIS COUNTY OKLA, Agreement No. 112094000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 All depths<br>Metes & Bound: CROSS COUNTY ROAD 36 FEET NORTH OF SW CORNER NW4. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOARD OF COUNTY COMMISSIONERS ELLIS COUNTY OKLA, Agreement No. 112095000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 018 All depths<br>Metes & Bound: CROSS COUNTY ROAD 221 FEET EAST OF NW CORNER. T018N R026W:<br>SEC 014 All depths<br>Metes & Bound: CROSS COUNTY ROAD 327 FEET SOUTH OF NW CORNER SW4 NW4. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BROWN, OREN, LIFE TENANT, ET AL, Agreement No. 113661000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 007 All depths<br>Metes & Bound: TRACT APPROX 250 FEET BY 150 FEET IN SW4 AS DEPICTED IN EXHIBIT A ATTACHED TO AGREEMENT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EGGLESTON, BROOKS, Agreement No. 131401000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011<br>Metes & Bound: BEG AT THE OIL WELL IN THE NW/4 OF SECTION 11-17N-26W, THENCE IN AND ALONG THE ACCESS ROAD TO THE OIL WELL IN THE SE/4 OF SAID SECTION 11-17N-26W | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWARD, DOROTHY M. & BILLY R., Agreement No. 141070000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 NE4 All depths | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. 145065000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 N2 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DUNN, JOHN WILLIAM, JR., Agreement No. ROW0199000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001<br>Metes & Bound: T 16 N R 24 W UNIT: DUNN #2-6<br>SEC 1: ROW ON, OVER AND THROUGH LOTS ONE (1) AND TWO (2) AND SOUTH ONE-HALF NORTHEAST QUARTER (S1/2 NE1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CORLESS, BETTY JANE ET AL, Agreement No. ROW0202000<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 004 All<br>Metes & Bound: T 24 N R 25 W UNIT: MCCLURE #2-5<br>SEC 4: ROW ON, OVER AND THROUGH ALL THAT PART OF THE WEST HALF OF THE NORTHWEST QUARTER (W1/2 NW1/4) OF SECTION 4, LYING AND SITUATED EAST OF A LINE IN THE MIDDLE OF U.S. HIGHWAY #283 AS THE SAME IS NOW LOCATED | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor HIXSON, SAMMY, Agreement No. ROW0269000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2<br>Metes & Bound: T 19 N R 21 W UNIT: HOSIER #1-8 HBP: 06-29-90 P&A:<br>SEC 9: N/2 NW/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor WEBB, JERRY D., ET AL, Agreement No. ROW0421000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 NE4 NE4<br>Metes & Bound: PIPELINE ROW ACROSS A TEN FOOT STRIP OF LAND IN NE<br>SEC 011 NE4 W2 NW4<br>Metes & Bound: PIPELINE ROW ACROSS A TEN FOOT STRIP OF LAND IN W2 NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARDY, EARL W., ET UX, Agreement No. ROW0422000<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 NE4<br>Metes & Bound: T 23 N R 25 W<br>SEC 15 PIPELINE ROW ACROSS SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAMBY, B. JOY, Agreement No. ROW0479000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCQUIGG, J. H., ET UX, Agreement No. ROW0551000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013 NE4<br>Metes & Bound: T 17 N R 26 W UNIT: WEIS 1-13 HBP: 10/08/64 P&A:<br>SEC 13: BEGINNING AT A POINT NEAR THE SOUTH LINE OF THE NW/4 OF THE NW/4 OF SECTION 13, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., SAID POINT BEING APPROXIMATELY 1100 FEET EAST OF THE WEST LINE OF SECTION; THENCE IN A NORTHERLY DIRECTION TO A POINT IN THE NORTH LINE OF NW/4 OF NW/4 OF SAID SECTION AND BEING APPROXIMATELY 85 RODS IN LENGTH. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, ROGER K., ET AL, Agreement No. ROW0552000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013<br>Metes & Bound: T 17 N R 26 W UNIT: WEIS 1-13 HBP: 10/08/64 P&A:<br>SEC 13: ONE LINE RUNNING APPROXIMATELY EAST AND WEST NEAR THE CENTER OF THE ONE QUARTER SECTION DESCRIBED AS THE EAST ONE HALF OF THE NORTHWEST QUARTER (E/2 NW/4) AND THE WEST ONE HALF OF THE NORTHEAST QUARTER (W/2 OF NE/4) OF SECTION, IT IS AGREED THAT THE EXACT ROUTE OF SAID LINE SHALL BE DESIGNATED BY MR. RAYMOND WEIS OF HIGGINS, TEXAS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARTON, ARCH T., ET UX, Agreement No. ROW0553000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022<br>SEC 024 NE4<br>Metes & Bound: T 17 N R 26 W UNIT: BARTON #1-22 UNIT: WEIS #2-24 HBP: 07-27-64 HBP: 01-04-65 P&A: P&A:<br>SEC 24: BEGINNING AT A POINT 1,450' FROM THE WEST LINE AND 1,409' FROM THE NORTH LINE OF SECTION 24, THENCE SOUTH 70 DEGREES 49' EAST 4,070' TO A POINT IN THE EAST LINE OF SECTION 24; THENCE DUE EAST 3,125' TO THE CENTER OF THE CANADIAN RIVER.<br>SEC 22: BEGINNING AT A POINT ON THE EAST LINE OF SECTION 22-17N-26W 1628.5' SOUTH OF THE NORTH LINE OF SAID SECTION 22; THENCE SOUTH 76 DEGREES 28' WEST TO A POINT WHICH BEARS NORTH 60 DEGREES 02' WEST AND 114.5' FROM THE SUN OIL COMPANY'S BARTON #1 WELL LOCATED IN SAID SECTION 22. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRAY, ROGER K., ET AL, Agreement No. ROW0554000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024<br>Metes & Bound: T 17 N R 26 W UNIT: WEIS #2-24 HBP: 01-04-65 P&A:<br>SEC 24: BEGINNING AT A POINT 1,360 FEET SOUTH OF THE NORTHWEST CORNER OF NW/4; THENCE NORTH 89 DEGREES 41 FEET EAST FOR A DISTANCE OF 1,433 FEET; THENCE NORTH 85 DEGREES 58 FEET EAST FOR A DISTANCE OF 1,207 FEET TO A POINT 1,280 FEET SOUTH OF THE NORTH BOUNDARY LINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARTON, ARCH T. ET UX, Agreement No. ROW0555000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022<br>Metes & Bound: T 17 N R 26 W UNIT: BARTON #1-22 HBP: 07-27-64 P&A:<br>SEC 22: BEGINNING AT A POINT WHICH BEARS NORTH 60 DEG. 02' WEST AND 114.5 FEET FROM THE SUN OIL CO.'S BARTON #1 WELL LOCATED IN SECTION 22-17N-26W; THENCE SOUTH 76 DEGREES 28' WEST 750.0 FEET TO A POINT IN THE MID-SECTION LINE OF SECTION 22-17N26W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STATES, MARVIN ET UX, Agreement No. ROW0556000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023<br>Metes & Bound: T 17 N R 26 W UNIT: DEARING #1-23 HBP: P&A:<br>SEC 23: INSOFAR AND ONLY INSOFAR AS R-O-W AGREEMENT COVERS LAND BEGINNING AT A POINT 880 FEET WEST FROM THE CENTER OF SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., ELLIS COUNTY, OKLAHOMA, THENCE SOUTH 2 DEGREES 30' EAST FOR A DISTANCE OF 2640.5 FEET TO THE SOUTH BOUNDARY LINE OF SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., SAID POINT BEING 1860 FEET EAST FROM THE SOUTH WEST CORNER OF SAID SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., ELLIS COUNTY, OKLAHOMA. BEGINNING AT A POINT 1360 FEET SOUTH OF THE NORTH BOUNDARY LINE AND 1294 FEET WEST OF THE EAST BOUNDARY LINE OF SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., ELLIS COUNTY, OKLAHOMA, THENCE NORTH 89 DEGREES 41' EAST FOR A DISTANCE OF 1294 FEET TO A POINT ON THE EAST BOUNDARY LINE OF SAID SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., SAID POINT BEING 1360 FEET SOUTH OF THE NORTHEAST CORNER OF SAID SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 WEST, I. M., ELLIS COUNTY, OKLAHOMA. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BARTON, ARCH T., ET UX, Agreement No. ROW0557000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024<br>Metes & Bound: T 17 N R 26 W UNIT: WEIS #2-24 HBP: 01-04-65 P&A:<br>SEC 24: BEGINNING AT A POINT ON THE WEST BOUNDARY LINE OF THE NE/4; SAID POINT BEING 1,280 FEET SOUTH OF THE NORTH BOUNDARY LINE; THENCE NORTH 85 DEGREES 58 FEET EAST FOR A DISTANCE OF 2,646 FEET TO THE EAST BOUNDARY LINE; TO A POINT 1,043.4 SOUTH OF THE NORTH EAST CORNER. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor NORTHRUP, IRA E. JR., ET AL, Agreement No. ROW1694000<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 022<br>Metes & Bound: T 17 N R 22 W UNIT: BARTON 2-22<br>SEC 22: A STRIP OF LAND 30 IN WIDTH AND 94.12 RODS IN LENGTH AS SURVEYED AND STAKED OVER AND ACROSS THE NW OF<br>SEC 22-17N-22W; THE LOCATION OF SAID STRIP OF LAND BEING DEPICTED ON THE SURVEY PLAT ATTACHED HERETO AN MADE A PART HEREOF (R-O-W FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCDONALD, SUSAN REED, Agreement No. ROW1695000<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 022<br>Metes & Bound: T 17 N R 22 W UNIT: BARTON 2-22<br>SEC 22: A STRIP OF LAND 30' IN WIDTH AND .67 IN LENGTH AS SURVEYED AND STAKED OVER AND ACROSS THE NE/C OF SW 22-17N-22W; THE LOCATION OF SAID STRIP OF LAND BEING DEPICTED ON THE SURVEY PLAT ATTACHED HERETO AN MADE A PART HEREOF (R-O-W FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DETRIXHE, EDWARD, ET UX, Agreement No. ROW1696000<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 022<br>Metes & Bound: T 17 N R 22 W UNIT: BARTON 2-22<br>SEC 22: A STRIP OF LAND 30 IN WIDTH AND 205.82 RODS IN LENGTH AS SURVEYED AND STAKED OVER AND ACROSS THE SE<br>SEC 22 AND THE W 20 ACS OF THE SW OF<br>SEC 23-17N-22W; THE LOC OF SAID STRIP OF LAND BEING DEPICTED ON THE SVY PLAT ATTACHED HERETO AND MADE A PART HEREOF. (R-O-W FOR THE BARTON 2-22 WELL)<br>SEC 023 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORTHRUP, BILLY GENE, Agreement No. ROW2924000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCDONALD, SUSAN REED, Agreement No. ROW2925000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DETRIXHE, IMA LEE, Agreement No. ROW2926000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SE4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SE (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL)<br>SEC 023 W2 W2 W2 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS W2 W2 W2 SW (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STATES, MARVIN, ET AL, Agreement No. ROW2927000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 W2 SW4, E2 W2 SW4, E2 W2 W2 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE W2 SW, E2 W2 SW, E2 W2 W2 SW (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARRISON, MARY G., Agreement No. ROW2928000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRIDER, MARTIN C., Agreement No. ROW2929000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE ROW FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORTHRUP, GERALD DEAN, Agreement No. ROW2930000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |

In re:     **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor NORTHRUP, IRA E. JR., Agreement No. ROW2931000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MELLER, IRA LEE, Agreement No. ROW2932000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NORTHRUP, KENNETH LAVAUN, Agreement No. ROW2933000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SCHAEFFER, COLLEEN JUNE, Agreement No. ROW2934000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE ROW FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DEARING, E. C. ET UX, Agreement No. S000057000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023<br>Metes & Bound: T 17 N R 26 W<br>SEC 23: A PART OF THE NORTHEAST QUARTER OF THE NORTHWEST QUARTER (NE/4 NW/4) DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE NORTH BOUNDARY LINE OF SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 W.I.M. ELLIS COUNTY, OKLAHOMA, SAID POINT BEING 1668.5 FEET DUE EAST OF THE NORTHWEST CORNER OF SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 W.I.M.; THENCE SOUTH 2 DEGREES 30' EAST FOR A DISTANCE OF 363 FEET; THENCE EAST PARALLEL TO THE NORTH BOUNDARY LINE OF SAID SECTION 23 FOR A DISTANCE OF 600 FEET; THENCE NORTH 2 DEGREES 30' WEST FOR A DISTANCE OF 363 FEET TO A POINT ON THE NORTH BOUNDARY LINE OF SECTION 23; THENCE WEST ALONG SAID NORTH BOUNDARY LINE FOR A DISTANCE OF 600 FEET TO THE POINT OF BEGINNING AND CONTAINING FIVE ACRES, MORE OR LESS, OUT OF THE NORTHEAST QUARTER OF THE NORTHWEST QUARTER OF SAID SECTION 23, TOWNSHIP 17 NORTH, RANGE 26 W.I.M. IN ELLIS COUNTY, OKLAHOMA | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOK, TIMOTHY ETAL, Agreement No. SR00287000<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SE4 SW4, S2 SE4, E2 NW4 Lot 1 Lot 2 Lot 5 Lot 6 Lot 7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SWEET, MELVIN ETAL, Agreement No. SR00302000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009<br>Metes & Bound: A WELL LOCATED ON THE FOLLOWING LANDS: E2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CASEY FAMILY TRUST, Agreement No. SR00320000<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DETRIXHE, IMA LEE, Agreement No. SR00356000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SE4, NE4 SE4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SE (THIS IS AN ELECTRIC LINE DAMAGE SETTLEMENT AND RELEASE FOR THE DEARING 2-23 WELL)<br>SEC 023 W2 NW2 W2 SW4, NE4 SE4<br>Metes & Bound: A STRIP OF LAND ACROSS W2 W2 W2 SW (THIS IS A ELECTRIC LINE DAMAGE SETTLEMENT AND RELEASE FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORTHRUP, KENNETH LAVAUN, Agreement No. SR00374000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 015 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL)<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MELLER, IRA LEE, Agreement No. SR00375000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 015 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL)<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor NORTHRUP, GERALD DEAN, Agreement No. SR00376000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 015 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL)<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GRIDER, MARTIN C., Agreement No. SR00377000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor NORTHRUP, BILLY GENE, Agreement No. SR00378000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 015 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL)<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STATES, MARVIN ETAL, Agreement No. SR00379000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 W2 SW4, E2 W2 SW4, E2 W2 W2 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS W2 SW, E2 W2 SW, E2 W2 W2 SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, MARY G., Agreement No. SR00380000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCDONALD, SUSAN REED, Agreement No. SR00381000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE DEARING 2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHAEFFER, COLLEEN JUNE, Agreement No. SR00382000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 015 SW4<br>Metes & Bound: A STRIP OF LAND ACROSS THE SW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL)<br>SEC 022 NW4<br>Metes & Bound: A STRIP OF LAND ACROSS NW (THIS IS AN ELECTRIC LINE SURFACE DAMAGE RELEASE FOR THE BARTON 2-22 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STATES, EVERETT, ET AL, Agreement No. SR00403000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 E2 SW4 E2 W2<br>Metes & Bound: E2 SW AND E2 W2 SW AND E2 W2 W2 SW *** (SURFACE RELEASE FOR THE DEARING #2-23 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KNOWLES, RANDY W., ET AL, Agreement No. SR00467000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009<br>Metes & Bound: LOCATION ABANDONMENT & RELEASE FOR THE FARREL WILSON #1-9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SWEET, MELVIN AND BEVERLY, Agreement No. SR00584000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660'FNL AND 760'FEL OF THE NE/4 | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor STATES, EVERETT LEROY, ET AL, Agreement No. SWDS166000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 E2 SW4, E2 SW4, E2 W2 W2 SW4<br>Metes & Bound: E2 SW, E2 SW, E2 W2 W2 SW SALT WATER DISPOSAL AGMT | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, CHARLENE K REV TRUST, Agreement No. 100267001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 012 E2 SW4, W2 SE4, W2 NE4, SE4 NW4 Exception: LESS & EXCEPT A TRACT OF LAND SITUATED IN THE W/2NE AND THE SENW DESCRIBED MORE FULLY IN METES AND BOUNDS<br>SEC 020 NE4 NE4 T019N R024W:<br>SEC 006 Lot 3 T019N R025W:<br>SEC 034 SW4 NW4, N2 SW4 T020N R025W:<br>SEC 035 S2 SE4, S2 SW4 Lot 5 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KNOWLES, RANDY, ET UX, Agreement No. 102439001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 (120 ACRES) Legal Segment (120 / 0 acres) SW4 NW4, N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, ZOLA, Agreement No. 10346001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 024 Exception: LESS AND EXCEPT THE ATOKA FORMATION.<br>Metes & Bound: 40 ACRES IN THE SW/4 OF SW/4 LIMITED TO THE WELL BORE OF THE ZOLA ADAMS #2-24 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, RICHARD, ET UX, Agreement No. 10347001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 024 SW4 NE4, NW4 SE4, E2 NE4 Exception: LESS AND EXCEPT THE ATOKA FORMATION.<br>Metes & Bound: AND 20 ACRES IN THE E/2 OF NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, GERTRUDE, REVOCABLE TRUST, Agreement No. 104106001<br>USA/OKLAHOMA/ELLIS 17 T018N R024W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From 0 feet to 100 feet below bottom DEEPEST PRODUCING FORMATION T018N R025W:<br>SEC 012 From 0 feet to 100 feet below bottom DEEPEST PRODUCING FORMATION<br>Metes & Bound: A TRACT OF LAND IN W2 NE & SE NW BEGINNIG AT 792 FEET S OF NE/C OF W2 NE, THENCE S 1056 FEET , THENCE W TO W BOUNDARY LINE OF SE NW, THENCE N TO NW/C OF SE NW, THECE E TO W BOUNDARY LINE OF W2 NE, THECE N 528 FEET TO POB<br>SEC 020 NE4 NE4 From 0 feet to 100 feet below bottom DEEPEST PRODUCING FORMATION T019N R025W:<br>SEC 034 SW4 NW4, N2 SW4 From 0 feet to 100 feet below bottom DEEPEST PRODUCING FORMATION T020N R025W:<br>SEC 035 S2 SW4 From 0 feet to 100 feet below bottom DEEPEST PRODUCING FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, ELMER F., REVOCABLE TRUST, Agreement No. 104106002<br>USA/OKLAHOMA/ELLIS 17 T018N R024W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From 0 feet to 13,442 feet T018N R025W:<br>SEC 012 From 0 feet to 13,442 feet<br>Metes & Bound: A TRACT OF LAND IN W2 NE & SE NW BEGINNIG AT 792 FEET S OF NE/C OF W2 NE, THENCE S 1056 FEET , THENCE W TO W BOUNDARY LINE OF SE NW, THENCE N TO NW/C OF SE NW, THENCE E TO W BOUNDARY LINE OF W2 NE, THECE N 528 FEET TO POB<br>SEC 020 NE4 From 0 feet to 13,442 feet T019N R025W:<br>SEC 034 SW4 NW4, N2 SW4 From 0 feet to 13,442 feet T020N R025W:<br>SEC 035 S2 SW4 From 0 feet to 13,442 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-5304, Agreement No. 104291001<br>USA/OKLAHOMA/ELLIS 17 T021N R024W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25563, Agreement No. 104293001<br>USA/OKLAHOMA/ELLIS 17 T021N R024W:<br>SEC 022 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, KENNETH K. REVOCABLE TRUST, Agreement No. 104375001<br>USA/OKLAHOMA/ELLIS 17 T018N R024W:<br>SEC 006 E2 SW4, SE4 Lot 6 Lot 7 All depths T019N R025W:<br>SEC 034 SW4 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, JERRY AND OPAL TRUST, Agreement No. 104376001<br>USA/OKLAHOMA/ELLIS 17 T018N R024W:<br>SEC 007 S2 NE4 From 0 feet SURFACE to 12,294 feet bottom MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, LEONA R., Agreement No. 106276001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARVEL, MARY VIVIAN ROOTS, Agreement No. 106764001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDELSPERGER, ROBERTA KAY ROOTS, Agreement No. 106764002<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOTS, LARRY MICHAEL, Agreement No. 106764003<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FILE, ALMA JUANITA, Agreement No. 106764004<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROUSE, ROYENA RAE ROOTS, TRUST, Agreement No. 106764005<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ETHEL CORINE, NEE FUNK, Agreement No. 106973001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEYLIGER, PHYLLIS, Agreement No. 106973002<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, FLOSSIE E., AKA FLOSSIE E. VINCENT, Agreement No. 106973003<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBLE, PAUL E. & ELLEN P. IRREV TST DTD 8/21/06, Agreement No. 106973004<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUP, VERTIS O. ESTATE, Agreement No. 106973005<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, DONALD G., Agreement No. 106973006<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, RONALD G., Agreement No. 106973007<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNT, ELISA, Agreement No. 106973008<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARNST, CURTIS C. & BETTY J. FAMILY TST DTD 6/4/93, Agreement No. 106973009<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, LEWIS W., Agreement No. 106973010<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCK, PATSY, Agreement No. 110471001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUP, VERTIS O. ESTATE, Agreement No. 110471002<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEM, DAVID, Agreement No. 110471003<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MILDRED E., ET AL, Agreement No. 11261001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 010 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE SUTHERS #1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS FROM THE SURFACE TO 12,480 FEET<br>BEING 50 FEET BELOW THE TOTAL DEPTH OF THE SUTHERS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGRA COMPANY, Agreement No. 11262001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 010 E2 NW4, E2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE SUTHERS #1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS FROM SURFACE TO 12,480 FEET<br>BEING 50 FEET BELOW THE TOTAL DEPTH OF THE SUTHERS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, GEORGE W., ET UX, Agreement No. 11263001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 010 E2 NW4, W2 NW4, W2 NE4, E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE SUTHERS #1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS FROM SURFACE TO 12,480 FEET<br>BEING 50 FEET BELOW THE TOTAL DEPTH OF THE SUTHERS #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, GEORGE W. ET UX, Agreement No. 11352001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 N2 N2 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE From 0 feet to 12,518 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                      **SCHEDULE A - REAL PROPERTY**                      Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOWE, IRENE, ET VIR, Agreement No. 11353002<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 N2 SW4 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENLEY, ALENE DISHEN, Agreement No. 11353003<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 N2 SW4 Exception: LESS & EXCEPT WELLBORE THE FARREL-WILSON 1-9 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, FARREL F, ET UX, Agreement No. 11354001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 S2 N2 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11580001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 E2 SE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKER, A. L. JR., Agreement No. 11757001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 010 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, GEORGE A., ETAL, Agreement No. 11861001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 019 S2<br>SEC 030 W2 NW4, NE4, SW4 From 10,080 feet below to CENTER OF EARTH<br>SEC 030 E2 NW4 From 10,080 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, G.L., ET UX, Agreement No. 11880001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE E/2 SE/4; AND SE/4 NE/4; AND NE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAFT, A.A., ET UX, Agreement No. 11881001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE EAST HALF AND LOTS 3 & 4 OF SOUTHWEST QUARTER AND LOT 2 (LOTS 3 & 4 REFERRED TO ABOVE, BEING BETTER DESCRIBED AS THE WEST HALF OF THE SOUTHWEST QUARTER AND LOT 2, AS SOUTHWEST QUARTER OF NORTHWEST QUARTER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULTON, E.G., ET AL, Agreement No. 11882000<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 Lot 1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LOT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULTON, E.G., ET UX, Agreement No. 11883001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEIR, ELIZABETH, Agreement No. 11884001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRODUCERS & REFINERS CORP, Agreement No. 11884002<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 NE4 NW4, NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE & SANTA FE RR, Agreement No. 11885000<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019<br>Metes & Bound:<br>SEC 19: INSOFAR AND ONLY INSOFAR AS LEASE COVERS TRACTS<br>SEC 020<br>Metes & Bound: TRACT C: E/2 NE/4 100' IN WIDTH, LYING 50' ON EACH SIDE OF THE CENTER LINE OF PANHANDLE AND SANTA FE RAILWAY COMPANY'S MAIN TRACK, AS NOW LOCATED AND CONSTRUCTED, EXTENDING FROM THE SOUTH LINE OF SW/4 NW/4 OF SAID SECTION 20, IN A NORTHWESTERLY DIRECTION ACROSS SAID SW/4 NW/4 OF SECTION 20 AND THE SE/4 NE/4 OF SAID SECTION 19, A DISTANCE OF 1,971.4 FEET TO THE NORTH LINE OF SAID SE/4 NW/4 OF SECTION 19; THENCE THE STRIP OF LAND IS 200' IN WIDTH, LYING 100' ON EACH SIDE OF SAID MAIN TRACK CENTER LINE, AND CONTINUING NORTHWESTERLY ACROSS THE NE/4 NE/4 OF SAID SECTION 19, A DISTANCE OF 1000' TO WEST LINE OF SAID NE/4 NE/4 OF SECTION 19, CONTAINING AN AREA OF 9.12 ACRES, MORE OR LESS.<br>SEC 029<br>Metes & Bound: TRACT A: ALL THAT PART OF THE NW/4 NE/4 LYING NORTHEASTERLY OF A LINE PARALLEL WITH AND 75' SOUTHWESTERLY FROM, MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF PANHANDLE AND SANTA FE RAILWAY COMPANY'S MAIN TRACK AS NOW LOCATED AND CONSTRUCTED, CONTAINING AN AREA OF 0.44 OF AN ACRE, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATTERJOHN, D. L., Agreement No. 11922000<br>USA/OKLAHOMA/ELLIS 17 T022N R026W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUTTER, L. T., ET UX, Agreement No. 11977001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE RIGHTS IN THE WELLBORE OF THE KENNEDY-MITCHELL/SUTTER NO. 32-432. LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SUTTER UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15198, Agreement No. 11978001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 N2 SE4, SE4 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L. T., ET UX, Agreement No. 11979001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 SE4 Exception: LESS AND EXCEPT THE RIGHTS IN THE WELLBORE OF THE KENNEDY-MITCHELL/SUTTER NO. 32-432. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SUTTER UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L. T., ET UX, Agreement No. 11980001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15196, Agreement No. 11980002<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L. T., ET UX, Agreement No. 11981001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-15197, Agreement No. 11981002<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, NETTIE O., Agreement No. 12193001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 015 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELEW, LORETA M., ET AL, Agreement No. 12196001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 015 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, CECIL L., ET UX, Agreement No. 12196002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 015 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L. T., ET AL, Agreement No. 12304000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 004 N2 SW4, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, LEWIS A., ETUX, Agreement No. 12306000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 004 N2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROSCOE A., ET UX, Agreement No. 12435000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 011 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROSCOE A., ET UX, Agreement No. 12436000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROSCOE A., ET UX, Agreement No. 12437000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 011 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, LOTTIE, Agreement No. 12438000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 011 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLE, RAY ET UX, Agreement No. 1250300A<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 010 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRLICH, EMIL D. ET UX, Agreement No. 1250400A<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 011 S2 Exception: LESS ONE ACRE IN THE SOUTHWEST CORNER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 1250501A<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 024 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEROLD, AGNES, Agreement No. 126492001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 002 W2 SW4 All depths<br>SEC 002 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEPARTMENT OF WILDLIFE CONSERVATION STATE OF OK, Agreement No. 126492002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 002 S2 NE4, SE4 Lot 1 Lot 2 Exception: SE/4 LESS A 40' WIDE STRIP SOLD TO COUNTY All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, DAVID M., Agreement No. 126492003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 002 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #139653, Agreement No. 126511001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 002 All All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #136911, Agreement No. 126517001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 002 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DUB L., ET UX, Agreement No. 126748001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 N2 NW4 Exception: L/E WEBB 1-10 W/B From 0 feet bottom TONKAWA to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, M. E., JR., REVOCABLE TRUST, Agreement No. 126748002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 N2 NW4 Exception: L/E WEBB 1-10 W/B From 0 feet BASE OF TONKAWA to 0 feet BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESERVE PETROLEUM COMPANY, ET AL, Agreement No. 126748003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 N2 NW4 Exception: L/E WEBB 1-10 W/B From 0 feet 50' BELOW BSE TONKAWA to 0 feet 50' BELOW TDD WEBB "A "1-10 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, GEORGE A. ESTATE, Agreement No. 126849001<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 Lot 1 Lot 2<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE FIRST NATIONAL BANK IN WICHITA, TRUSTEE, Agreement No. 126849002<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 Lot 1 Lot 2<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, B. J., Agreement No. 126849003<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, INC., Agreement No. 126849004<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENN, LEOTA BARNES, Agreement No. 126850001<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, INA M. BARNES, Agreement No. 126850002<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, OPAL BARNES, Agreement No. 126850003<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, JESSIE L. BARNES, Agreement No. 126850004<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLT, SARAH F. BARNES, Agreement No. 126850005<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOMAS, DOROTHY M., Agreement No. 126850006<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, ANN, Agreement No. 126850007<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFALOW, DELPHA, Agreement No. 126850008<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARSON, WANDA DARLENE, Agreement No. 126850009<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUNNINGHAM, EVELYN BARNES, Agreement No. 126850010<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, LULA RUTH BARNES, Agreement No. 126850011<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, CECIL C., Agreement No. 126850012<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, EUGENE, Agreement No. 126850013<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, FRANCIS, Agreement No. 126850014<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, HAROLD V., Agreement No. 126850015<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, LEX V., Agreement No. 126850016<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, ORVILLE A., Agreement No. 126850017<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, RALPH L., Agreement No. 126850018<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, RAYMOND, Agreement No. 126850019<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, CARL R., Agreement No. 126850020<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, AUDREY, Agreement No. 126850021<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLE, LOTTIE E. BARNES, Agreement No. 126850022<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, ANNE C., ET AL, Agreement No. 126851000<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIL, KENNETH EARL, ET UX, Agreement No. 126852001<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAIL, EARL F., ET AL, Agreement No. 126852002<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 SE4<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIL, WILLIAM RONALD ESTATE, MAGGIE M. CRAIL, GDN, Agreement No. 126852003<br>USA/OKLAHOMA/ELLIS 17 T018N R023W:<br>SEC 004 SE4<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMB, IRENE S., Agreement No. 127173001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, TILLMAN V. ET UX, Agreement No. 127881000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 N2 SW4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, ALPHONSO, Agreement No. 127887000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 SW4 SW4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCQUIGG, J.H. ET UX, Agreement No. 127890000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 SE4 SW4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EDNA AUDINE, Agreement No. 127891001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK OIL COMPANY, Agreement No. 127891002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGDEN, JOHN B., Agreement No. 127891003<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAFLING, HELEN, Agreement No. 127891004<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNIVERSITY PLACE CHRISTIAN CHURCH OF OKC, Agreement No. 127891005<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, LORENA, Agreement No. 127891006<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, CLARA, Agreement No. 127891007<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSIE, LEILA MARY, Agreement No. 127891008<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, JAMES EVAN, Agreement No. 127891009<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GHEEN, MILTON LEON, Agreement No. 127891010<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BROOKS, ET UX, Agreement No. 127891011<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet bottom TONKAWA FORMATION<br>Metes & Bound: LTD FROM SURFACE TO BOTTOM OF HUNTON FORMATION. | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTERSON, PEARL G., Agreement No. 127891012<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABLE, VIRGINIA MAE, ET AL, Agreement No. 127893001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD PETROLEUM COMPANY, Agreement No. 127893002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD PETROLEUM COMPANY, Agreement No. 127896001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, C.H. ET UX, Agreement No. 127896002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSFORD, ORA M. ET VIR, Agreement No. 127900001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WAYNE F., ET UX, Agreement No. 127900002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATER, ZOLA MAXINE, Agreement No. 127900003<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, WILLIAM K., Agreement No. 127900004<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JACK, ET UX, Agreement No. 127900005<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZENOR, CLEORA K., ET VIR, Agreement No. 127900006<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: SE4 LESS A TRACT OF SIX ACS DESC AS BEG AT THE NE/C OF SAID SE4, RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, JOSEPH. F., ET UX, Agreement No. 127908000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 001 From 0 feet to bottom TONKAWA FORMATION<br>Metes & Bound: 6 ACS IN THE NE/C OF THE SE4, MORE PARTICULARLY DESC. AS: BEG AT THE NE/C OF THE SE4, & RUNNING THENCE W 366 FT, THENCE S 714 FT, THENCE E 366 FT, THENCE N 714 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, DON R. & SUSANNE W., Agreement No. 128461001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 S2 All depths<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATMAN, WAYNE MAC, Agreement No. 128461002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, MALLORY RUTH, 2006 REVOCABLE TRUST, Agreement No. 128461003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTOPHER, CONNIE JO, Agreement No. 128461004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 NW4, S2 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DARCEY, PATRICIA LEA, Agreement No. 128461005<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 NW4, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS INC., Agreement No. 128470001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D, Agreement No. 128470002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE, LIVING TRUST, DTD 1-25-06, Agreement No. 128470004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 W2 NW4 All depths<br>SEC 027 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS, INC., Agreement No. 128471001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEEHAN, PAUL L., Agreement No. 128471002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE, LIVING TRUST, DTD 1-25-06, Agreement No. 128471003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128471004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128472001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE, LIVING TRUST DTD 1-25-2006, Agreement No. 128472002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS INC., Agreement No. 128472003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE, LIVING TRUST DTD 1-25-2006, Agreement No. 128477001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128477002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS INC., Agreement No. 128477003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUWE, GEORGI DAVIS, Agreement No. 128480001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, FLOYD HUGH, Agreement No. 128480002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSO, MAUREEN S., Agreement No. 128480003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, IDA SHEEHAN, Agreement No. 128480004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor R.J. & C.S. ST. GERMAIN PARTNERSHIP LTD. , Agreement No. 128480005<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEEHAN, W. NOLAN, Agreement No. 128480006<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDONNELL, RICHARD A., TRUST, Agreement No. 128480007<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDONNELL, ALAN J., U/T/A , DTD 5/29/02, Agreement No. 128480008<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADRIQUE TRUST, Agreement No. 128480009<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGINIA HOWE REV O&G TRUST, Agreement No. 128480010<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT K., TRUST, Agreement No. 128480011<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILLIAM NOBLE, JR., 1984 TRUST, Agreement No. 128480012<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILBUR OIL LLC. Agreement No. 128480013<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACDONNELL, DONALD G., TRUST, Agreement No. 128480014<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEEHAN, MARTIN J., Agreement No. 128480015<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUTAK, BARBARA J., Agreement No. 128497001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 N2 NE4, SW4 NE4 All depths<br>SEC 014 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARCAFER, DOROTHY M., Agreement No. 128497002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 SE4 NE4 All depths<br>SEC 014 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINES, JACK L., REVOCABLE TRUST, Agreement No. 128497003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 N2 NE4, SW4 NE4 All depths<br>SEC 014 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINES, LOIS LEE, REVOCABLE TRUST, Agreement No. 128497004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 SE4 NE4 All depths<br>SEC 014 N2 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MICHAEL RAY, Agreement No. 128497005<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 N2 NE4, SW4 NE4 All depths<br>SEC 014 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWELL, A. BEN, JR., Agreement No. 128534001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 W2 NW4, E2 NE4, S2 All depths<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EWELL, RICHARD, Agreement No. 128534002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 W2 NW4, E2 NE4, S2 All depths<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SALVATION ARMY-WESTERN TERRITORY, Agreement No. 128534009<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 W2 NW4, S2, E2 NE4 All depths<br>SEC 027 E2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS, INC., Agreement No. 128721001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE G. LIVING TRUST DTD 1/25/2006, Agreement No. 128721002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128721003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWELL, A. BEN, Agreement No. 128728001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWELL, RICHARD, Agreement No. 128728002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALVATION ARMY- WESTERN TERRITORY, Agreement No. 128728003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS, INC., Agreement No. 128733001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE G. LIVING TRUST DTD 1/25/2006, Agreement No. 128733002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128733003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS, INC., Agreement No. 128734001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE G. LIVING TRUST DTD 1/25/2006, Agreement No. 128734002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128734003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE FARMS INC., Agreement No. 128736001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JIMMIE G. LIVING TRUST DTD 1/25/2006, Agreement No. 128736002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTHI, RICHARD D., Agreement No. 128736003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUTZINGER, SUSAN O'BRIEN TRUST CREATED 8/6/03, Agreement No. 128746001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC ORDER #552520, Agreement No. 128913000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 027 From 0 feet TONKAWA C.S.S. to 0 feet CHESTER C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, IRENE & FLOYD, Agreement No. 131283001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 010 S2 From 0 feet to above bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BROOKS & ENOLA KAY, Agreement No. 131388000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 N2 NE4, SE4 NE4, SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, B. E. & CLARA M., Agreement No. 131394001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, ALPHONSE, Agreement No. 131394002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, B. E. & CLARA M., Agreement No. 131397001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 E2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, PAULINE & ROBERT, Agreement No. 131398000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 W2 SW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BROOKS & KAY, Agreement No. 131400001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 011 E2 NW4, SW4 NE4 All depths<br>SEC 011 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BEATRICE, Agreement No. 131403000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 010 N2 From 0 feet to above bottom TONKAWA FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASINGAME, AUDNA F., Agreement No. 131965001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUP, VERTIS O. ESTATE, Agreement No. 131968001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELL, LUANE S., F/K/A LUANE S. ALLEN, Agreement No. 131968002<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, JIM, Agreement No. 132011003<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 E2 E2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, NEAL, Agreement No. 132011004<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 E2 E2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, GWENDOLINE L., Agreement No. 132011005<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 E2 E2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, LELIA SUE, Agreement No. 132011006<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 E2 E2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTHERS, GRADY, Agreement No. 132011007<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 E2 E2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD FAMILY PROPERTIES, LLC, Agreement No. 132050003<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHEELER, JACKIE LOU, Agreement No. 132056001<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 SE4 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, JACK L. JR., Agreement No. 132056002<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 SE4 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNON, EUNICE A., Agreement No. 13403001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SE4 SE4<br>SEC 010 NE4 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet<br>SEQ 13,972 FEET<br>SEC 011 W2 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, JERRY D., ET UX, Agreement No. 13403002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SE4 SE4<br>SEC 010 NE4 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet<br>SEQ 13,972 FEET<br>SEC 011 W2 NW4, NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBOT, BETTY JANE, Agreement No. 13404001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIES, HOWARD C., ET UX, Agreement No. 13404002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPLUND, ELEANOR E., ET AL, Agreement No. 13404003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIES, HOWARD W., Agreement No. 13404004<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIES, SALLY, Agreement No. 13404005<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ROBERT H., Agreement No. 13404006<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W., ET UX, Agreement No. 13405001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W., ET UX, Agreement No. 13405002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet SEQ 13,972 FEET<br>Metes & Bound: ALL THAT PART OF LOT 2 OF SECTION 11-16N-24W LYING IN SECTION 10-16N-24W.<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 Exception: L/E .43 ACRES OF LOT 2 WHICH HAS ACCRETED TO<br>SECTION 10. From 0 feet BASE OF TONKAWA to 0 feet BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN, PRESENT INTEREST TRUST, Agreement No. 13405003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WILLIAM, JR., TRUST, Agreement No. 13405004<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WILLIAM, JR., TRUST, Agreement No. 13405005<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet SEQ 13,972 FEET<br>Metes & Bound: ALL THAT PART OF LOT 2 OF SECTION 11-16N-24W LYING IN SECTION 10-16N-24W.<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 Exception: L/E .43 ACRES OF LOT 2 WHICH HAS ACCRETED TO<br>SECTION 10. From 0 feet BASE OF TONKAWA to 0 feet BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN, PRESENT INTEREST TRUST, Agreement No. 13405006<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet SEQ 13,972 FEET<br>Metes & Bound: ALL THAT PART OF LOT 2 OF SECTION 11-16N-24W LYING IN SECTION 10-16N-24W.<br>SEC 011 W2 E2, NE4 SW4, E2 NW4 Lot 1 Lot 2 Exception: L/E .43 ACRES OF LOT 2 WHICH HAS ACCRETED TO<br>SECTION 10. From 0 feet BASE OF TONKAWA to 0 feet BELOW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WM JR., TRUST, Agreement No. 13407001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 S2 NE4, NW4 SE4, S2 NW4 Lot 1 Lot 2 Lot 3 From SURFACE to top MORROW From 13,973 feet to 99,999 feet<br>From top MORROW to 13,973 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W., ET UX, Agreement No. 13407002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 S2 NE4, NW4 SE4, S2 NW4 Lot 1 Lot 2 Lot 3 From SURFACE to top MORROW From 13,973 feet to 99,999 feet<br>From top MORROW to 13,973 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN TRUST, Agreement No. 13407003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 S2 NE4, NW4 SE4, S2 NW4 Lot 1 Lot 2 Lot 3 From SURFACE to top MORROW From 13,973 feet to 99,999 feet<br>From top MORROW to 13,973 strat. equiv.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, MARTIN EDWIN, JR.E, Agreement No. 13408001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 S2 NW4 Lot 2 Lot 3 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to<br>13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESERVE PETRO. CO. ET AL, Agreement No. 1340801A<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 S2 NW4 Lot 2 Lot 3 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to<br>13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKS, MYRTLE M.,ET AL, Agreement No. 13409001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 W2 SW4<br>SEC 002 E2 SE4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat.<br>equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGLETON, SADIE A., ET AL, CO-TRUSTEES, Agreement No. 13409002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 W2 SW4<br>SEC 002 E2 SE4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat.<br>equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NULL, C.A., Agreement No. 13410001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 E2 SE4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat.<br>equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR., Agreement No. 13410002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 E2 SE4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat.<br>equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NULL, B. L., ET AL, Agreement No. 13411001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR, Agreement No. 13411002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, JEROME W, ET AL, Agreement No. 13412000<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 Lot 4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat.<br>equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, JESS J., ET UX, Agreement No. 13413001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SW4 NE4, SE4 NW4, N2 SE4, SW4 SE4, E2 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W.,  ET UX, Agreement No. 13414001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SW4 NW4, W2 SW4, SE4 NE4 Lot 1 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN, PRESENT INTEREST TRUST, Agreement No. 13414002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SW4 NW4, W2 SW4, SE4 NE4 Lot 1 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WILLIAM, JR., TRUST, Agreement No. 13414003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 003 SW4 NW4, W2 SW4, SE4 NE4 Lot 1 Lot 4 | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, GEORGE H., ET UX, Agreement No. 13422000<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 009 NE4 From 0 feet to 8,950 feet From 8,950 feet to 99,999 feet<br>SEC 010 NW4 From 0 feet to 8,950 feet From 8,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERSALL, W. M., ET UX, Agreement No. 13423000<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 SW4, N2 SE4 From 0 feet to 8,950 feet From 8,950 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MINNIE WESLEY, Agreement No. 13425001<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 NE4 From 0 feet to 8,950 feet From 8,950 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWENN, DAVE, ET UX, Agreement No. 13425002<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 NE4 From 0 feet to 8,950 feet From 8,950 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W., ET UX, Agreement No. 13426001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 004 S2 NE4, N2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN, PRESENT INTEREST TRUST, Agreement No. 13426002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 004 S2 NE4, N2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WILLIAM, JR., TRUST, Agreement No. 13426003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 004 S2 NE4, N2 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, WINFIELD G., Agreement No. 13430001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 SE4, S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURT, MILDRED SCOTT, Agreement No. 13431001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, FLOYD L, Agreement No. 13432001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 E2 SW4, SE4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTS, BLANCHE, ET AL, Agreement No. 13433001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 W2 SE4<br>SEC 025 N2 NE4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOREY, MYRTLE MARIE METTS, Agreement No. 13433002<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 W2 SE4<br>SEC 024<br>SEC 025 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE<br>SEC 025 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTS, CECAL B., Agreement No. 13433003<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 W2 SE4<br>SEC 024<br>SEC 025 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE<br>SEC 025 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODSMAN,LULA METTS,ET AL, Agreement No. 13433004<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 W2 SE4<br>SEC 024<br>SEC 025 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE<br>SEC 025 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METTS, OMA E., ET AL, Agreement No. 13433005<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 W2 SE4<br>SEC 024<br>SEC 025 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE<br>SEC 025 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TARBELL, GLADYS L., Agreement No. 13434001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 030 S2 NE4, SE4<br>SEC 032 N2 NW4, SE4 NW4, NE4 SW4, SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, HATTIE VAN, Agreement No. 13434002<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 030 SE4, S2 NE4<br>SEC 032 N2 NW4, SE4 NW4, NE4 SW4, SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNON, C. T., Agreement No. 13434003<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 030 S2 NE4, SE4<br>SEC 032 N2 NW4, SE4 NW4, SW4 NE4, NE4 SW4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEKS, MYRTLE M., ET AL, Agreement No. 13435001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMES, NORBERT F., ET UX, Agreement No. 13435002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULL, JANE BELL, Agreement No. 13435003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, JEWEL PORTER, ET AL, Agreement No. 13435004<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENFIELD, O.E., JR., Agreement No. 13435005<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLAB, BONNIE C., Agreement No. 13435006<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEMICAL BANK TRUSTEE, Agreement No. 13435007<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBY, JOY, ET AL, Agreement No. 13435008<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENFIELD, NORMAN W., ET UX, Agreement No. 13435009<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, LEE M. TRUSTEE, Agreement No. 13435010<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, THURMAN E., Agreement No. 13435011<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, CLARA, Agreement No. 13435012<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    **Case No.**    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOSTWICH, CARLA A., ET VIR, Agreement No. 13435013<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 002 SW4 From SURFACE to top MORROW From 13,973 feet to 99,999 feet From top MORROW to 13,973 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, MINNIE B, Agreement No. 13436001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, JOHN Y., Agreement No. 13436002<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor A D KENNEDY COMPANY, Agreement No. 13436003<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORKEY, ELIZABETH, ET VIR, Agreement No. 13436004<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, DAVID M., Agreement No. 13436005<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOE L., ET UX, Agreement No. 13436006<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKS, P. G., ET UX, Agreement No. 13436007<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNBURG, EDITH , ET VIR, Agreement No. 13436008<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, JET CARNEY, ET AL, Agreement No. 13436009<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITTMAN, CURTIS, Agreement No. 13436010<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, JOAN SHYNE, Agreement No. 13436011<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, GEORGE A., Agreement No. 13436012<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN LAND & ROYALTY CO, Agreement No. 13436013<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCPET HARDY #2-15 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPISCOPAL ROYALTY COMPANY, Agreement No. 13436014<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM THE SURFACT TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, EARL W., ET UX, Agreement No. 13436015<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, ROBERT E., Agreement No. 13436016<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12624, Agreement No. 13437001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 NW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHULTZ, VERNON G., ET UX, Agreement No. 13437002<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 NW4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, ROBERT, ET AL, Agreement No. 13449000<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 004 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, ROBERT, ET AL, Agreement No. 1344900A<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOTS, E. K., Agreement No. 13451001<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 010 NE4 From 8,471 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 13451002<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 010 NE4 From 8,471 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTZ, HARRY, Agreement No. 13451003<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 010 NE4 From 8,471 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAHAN, JOHN THOMAS, ETUX, Agreement No. 13452001<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 010 NE4 From 8,471 feet to 99,999 feet<br>SEC 011 NW4, W2 NE4 From 8,471 feet to 99,999 feet<br>SEC 011 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAHAN, FRONA, Agreement No. 13452002<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 010 NE4 From 8,471 feet to 99,999 feet<br>SEC 011 NW4, W2 NE4 From 8,471 feet to 99,999 feet<br>SEC 011 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-10492, Agreement No. 13459000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, ALVA T., ET UX, Agreement No. 13461001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 NW4 Exception: LESS AND EXCEPT RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE.<br>SEC 024 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, WINFIELD G., Agreement No. 13465001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 032 N2 NW4, SE4 NW4, NE4 SW4, SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, MAY, Agreement No. 13465002<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 032 N2 NW4, SE4 NW4, NE4 SW4, SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, MILDRED BURT, Agreement No. 13465003<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 029 SW4<br>SEC 032 N2 NW4, SE4 NW4, NE4 SW4, SW4 NE4, N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN WILLIAM, JR., TRUST, Agreement No. 13469001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 S2 N2, E2 SW4, SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, CYNTHIA ANN, PRESENT INTEREST TRUST, Agreement No. 13469002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 S2 N2, SE4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUNN, JOHN W., ET UX, Agreement No. 13469003<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 001 S2 N2, SE4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANTZ, WALTER, ET UX, Agreement No. 13674001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 Lot 1 Exception: L/E WEBB 1-10 W/B From 0 feet TOP OF MORROW to 0 feet SEQ 13,972 FEET<br>Metes & Bound: INCLUDING ALL LAND ACQUIRED BY ACCRETION & RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANTZ, HERMAN, ET AL, Agreement No. 13674002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 010 Lot 1 Exception: L/E WEBB 1-10 W/B<br>Metes & Bound: INCLUDING ALL LAND ACQUIRED BY ACCRETION & RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #582694, Agreement No. 142832000<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 026 From top CHASE GROUP to bottom CHASE GROUP From top COUNCIL GROVE to bottom COUNCIL GROVE From top HOOVER to bottom HOOVER From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CHECKERBOARD to bottom CHECKERBOARD From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #279723, Agreement No. 142882000<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSWEGO to bottom From top MORROW FORMATION to bottom MORROW FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CHEROKEE to top CHEROKEE From top CHESTER to bottom CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE USA/Oklahoma/Woodward 17 T020N R021W:<br>SEC 035 All From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSWEGO to bottom From top MORROW FORMATION to bottom MORROW FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CHEROKEE to top CHEROKEE From top CHESTER to bottom CHESTER | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #156662, Agreement No. 142883000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 All From top WOLFCAMP to bottom WOLFCAMP From top COUNCIL GROVE to bottom COUNCIL GROVE From top BROWNVILLE to bottom BROWNVILLE From top HOOVER to bottom HOOVER From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CHEROKEE to bottom CHEROKEE From top BIG LIME to bottom BIG LIME From top OSWEGO to bottom OSWEGO From top ATOKA to bottom ATOKA From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER From top MISSISSIPPI SOLID to bottom MISSISSIPPI SOLID From top HUNTON to bottom HUNTON | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #121484, Agreement No. 142884000<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSAGE to bottom OSAGE From top CHEROKEE to bottom CHEROKEE From top COTTAGE GROVE to bottom COTTAGE GROVE From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER<br>Metes & Bound: Sec.35 USA/Oklahoma/Woodward 17 T020N R021W:<br>SEC 035 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top OSAGE to bottom OSAGE From top CHEROKEE to bottom CHEROKEE From top COTTAGE GROVE to bottom COTTAGE GROVE From top MORROW FORMATION to bottom MORROW FORMATION From top CHESTER to bottom CHESTER<br>Metes & Bound: Sec. 35 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #265805, Agreement No. 142996000<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 From top CHESTER LIME to bottom CHESTER LIME From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top MORROW FORMATION to bottom MORROW FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #263057, Agreement No. 142999000<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 From top CHESTER LIME to bottom CHESTER LIME From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top MORROW FORMATION to bottom MORROW FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #585406, Agreement No. 143059000<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 034 From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top MARMATON to bottom MARMATON From top CHEROKEE to bottom CHEROKEE From top ATOKA to bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #582568, Agreement No. 143062000<br>USA/OKLAHOMA/ELLIS 17 T019N R025W:<br>SEC 035 From top BIG LIME to bottom BIG LIME From top BROWNVILLE to bottom BROWNVILLE From top CHASE GROUP to bottom CHASE GROUP From top CHECKERBOARD to bottom CHECKERBOARD From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top COUNCIL GROVE to bottom COUNCIL GROVE From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top HOGSHOOTER to bottom HOGSHOOTER From top HOOVER to bottom HOOVER From top OSWEGO to bottom OSWEGO From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top MARMATON to bottom MARMATON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #611845, Agreement No. 143753000<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 027 From top DOUGLAS to bottom DOUGLAS From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top MARMATON to bottom MARMATON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIEGEL, JOHN E., ET UX, Agreement No. 14447001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 NE4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE LTD FROM THE SURFACE TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 14448001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 S2 NE4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 14449001<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 N2 NE4 Exception: LESS AND EXCEPT HARDY #2-15 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 23-CS-7021, Agreement No. 145604001<br>USA/OKLAHOMA/ELLIS 17 T021N R025W:<br>SEC 019 (40 ACRES) Legal Segment (40 / 0 acres) NE4 NE4<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. C., Agreement No. 14646000<br>USA/OKLAHOMA/ELLIS 17 T017N R024W:<br>SEC 026 E2 SW4, E2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN,JAMES,ETAL,TSTEE, Agreement No. 14648000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 013 W2 NW4<br>SEC 014 NW4, W2 NE4, SE4 NE4<br>SEC 015 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J.W., ETAL, Agreement No. 14649000<br>USA/OKLAHOMA/ELLIS 17 T016N R022W:<br>SEC 018 NE4 NW4 Lot 1 Lot 3 Lot 4 Lot 5 Lot 6 From 0 feet top SURACE to 0 feet bottom TONKAWA From 0 feet bottom TONKAWA to 0 feet COE T017N R022W:<br>SEC 007 NE4 All depths<br>SEC 030 N2 NE4, NE4 NW4 All depths<br>SEC 031 S2 NE4 All depths<br>SEC 032 SW4 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, JAMES W., ETAL, Agreement No. 14650001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 013 E2, E2 NW4 From BASE OF COTTAGE GROVE to BELOW BASE OF HUNTON From BASE OF COTTAGE GROVE to BASE OF HUNTON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. W., Agreement No. 14651001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 016 E2, SW4 Exception: LESS & EXCEPT THE JAMES NO. 1<br>SEC 021 NW4 Exception: LESS & EXCEPT THE JAMES NO. 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, JAMES W., ET AL, Agreement No. 14652000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 NE4 Exception: LESS AND EXCEPT RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE. From SURFACE to BASE OF LANSING (WANN) SHALE to TOP OF COTTAGE GROVE From COTTAGE GROVE to COTTAGE GROVE<br>SEC 026 N2, SW4 From SURFACE to BASE OF LANSING (WANN) SHALE From BASE OF LANSING (WANN) SHALE to TOP OF COTTAGE GROVE From COTTAGE GROVE to COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. W., ET UX, Agreement No. 14654000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 027 SE4<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 028 E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. W., Agreement No. 14656001<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 001 SE4 NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL<br>SEC 002 W2 SE4, SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL<br>SEC 003 SE4 NE4 Lot 3 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. C., Agreement No. 14657000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 030 E2 NW4, SE4 SW4 Lot 1 Lot 2 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J.C., Agreement No. 14658000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 020 NW4, NE4, SW4, SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE JEROME BERRYMAN, ET AL, #1-20 WELL AND VIRGINIA 20-4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, ALVA T., ET UX. Agreement No. 14662001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 024 NW4, W2 SE4 Exception: LESS AND EXCEPT RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE.<br>SEC 025 N2 NE4, SW4 NE4 Exception: LESS AND EXCEPT RIGHTS IN AND TO THE JAMES BERRYMAN UNIT "D" NO. 1 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRYMAN, J. W., Agreement No. 14664001<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 011 E2<br>SEC 012 W2 NW4 NW4, NE4 NW4, S2 NW4, SW4 NW4, S2 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INSELMAN, J.H., Agreement No. 14666001<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 011 NE4 NE4<br>SEC 012 NW4 NW4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INSELMAN, J. H., Agreement No. 14667001<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL<br>SEC 011 W2 SE4, SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL<br>SEC 014 SW4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL<br>SEC 015 NE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H.A. INSELMAN #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INSELMAN, J.H., Agreement No. 14669000<br>USA/OKLAHOMA/ELLIS 17 T016N R023W:<br>SEC 003 E2 SW4, SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE JOHN H. A. INSELMAN #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, MAY, Agreement No. 14674001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUHOB, OMER LEE, ET UX. Agreement No. 15052001<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 005<br>Metes & Bound: INSOFAR ONLY AS SAID LEASE COVERS LOTS 1 AND 2 AND A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NE CORNER OF THE SE/4 OF NE/4, THENCE RUNNING WEST ON A LINE PARALLEL WITH THE NORTH LINE OF SAID SECTION, A DISTANCE OF 32 RODS, THENCE SOUTH ON LINE PARALLEL WITH THE EAST LINE OF SAID SECTION, A THENCE EAST ON LINE PARALLEL WITH THE NORTH LINE OF SAID SECTION, A DISTANCE OF 32 RODS, THENCE NORTH ALONG EAST LINE OF SAID SECTION TO PLACE OF BEGINNING, IN SECTION 5-22N-23W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORKEY, ELIZABETH M., Agreement No. 16692001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, DAVID, Agreement No. 16692002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN LAND & ROYALTY CO, Agreement No. 16692003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPISCOPAL ROYALTY CO., Agreement No. 16692004<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, ROBERT E., Agreement No. 16692005<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEROLD, AGNES, Agreement No. 16693001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 N2 NE4, SE4 NE4, NE4 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, LAURENCE D., Agreement No. 16694001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 NE4 NW4, N2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DETRIXHE, ROBERT, ET UX, Agreement No. 16695001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DETRIXHE, FRANKLIN, Agreement No. 16695002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 SW4 NW4, W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, TRAVIS, Agreement No. 16696001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 W2 SW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, ZADA K., Agreement No. 16696002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 W2 SW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, SAM L., Agreement No. 16696003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 SE4 NE4, E2 NE4 SE4 All depths<br>SEC 011 W2 SW4, SW4 NW4 All depths<br>SEC 014 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NULL, B.L., ET AL, Agreement No. 16697001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 SW4 NE4, E2 SW4, SE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, CECIL, Agreement No. 16697002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 011 SE4 NW4, SW4 NE4, E2 SW4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, WILLIAM RAYMOND, Agreement No. 174001<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANTZ, GEORGE, ET UX., Agreement No. 17988001<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 019 Lot 5 Lot 6 Lot 7 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASSELL, LETITIA G.,ETVIR, Agreement No. 17988002<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 019 Lot 5 Lot 6 Lot 7 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLIEF, MINNIE R., Agreement No. 17988003<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 019 Lot 5 Lot 6 Lot 7 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESCENT OIL AND GAS CORP, Agreement No. 17991001<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 018 Lot 2 Lot 3 Lot 6 Lot 7<br>SEC 019 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, SAMUEL, ET AL, Agreement No. 17999001<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 018 Lot 2 Lot 3 Lot 6 Lot 7 From SURFACE to BASE OF TONKAWA<br>SEC 019 Lot 2 From SURFACE to BASE OF TONKAWA T017N R026W:<br>SEC 013 E2 SW4, SW4 SW4, SE4, E2 NE4 From SURFACE to BASE OF TONKAWA From bottom to bottom BASE OF TONKAWA<br>SEC 024 NE4 From SURFACE to BASE OF TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, E. C., ET UX, Agreement No. 18000001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 N2 NE4, SW4 NE4 From SURFACE to TONKAWA FORMATION | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**         SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAY, EARL Q., ET AL, Agreement No. 18025000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013 W2 NE4, E2 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCQUIGG, J. H., ET UX, Agreement No. 18027000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013 W2 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, ARCHIE T., Agreement No. 18028001<br>USA/OKLAHOMA/ELLIS 17 T017N R025W:<br>SEC 018 Lot 2 Lot 3 Lot 6 Lot 7<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 019 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T017N R026W:<br>SEC 013 E2 NE4, SE4, E2 SW4, SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 024 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESCENT OIL AND GAS CORP, Agreement No. 18029001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 013 E2 NE4, NE4 SW4, S2 SW4, SE4 From SURFACE to bottom TONKAWA FORMATION From below bottom TONKAWA FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, JOHN J. ET UX, Agreement No. 18038001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 E2 NE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLY, MARGARET B. ET AL, Agreement No. 18038002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 E2 NE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUMER, GUS W. ET AL, Agreement No. 18038003<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 E2 NE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIDDING, DELLA L., Agreement No. 18039000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 W2 NE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIDER, MARTIN D., Agreement No. 18040001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, HENRY C., COLONEL, Agreement No. 18040002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SW4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROUCH, SARAH A., ET AL, Agreement No. 18042001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIS, CHARLES B., ET AL, Agreement No. 18043001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 S2 NW4, N2 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEIS, CHARLES B., ET AL, Agreement No. 18044001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 N2 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESCENT OIL & GAS CORP., Agreement No. 18045001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 NE4 From SURFACE to bottom TONKAWA FORMATION<br>SEC 024 From below bottom TONKAWA FORMATION to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, ARCHIE T., ET UX, Agreement No. 18046001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, EUGENE M., ET UX, Agreement No. 18049000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 NE4, NW4 SE4, E2 E2 Exception: LESS A 10 AC TRACT IN THE SOUTHEAST CORNER OF THE SE4<br>SE4 MORE PARTICULARLY DESCRIBED IN BK 201 PG 86 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHLEY, MINNIE E., Agreement No. 18051001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 N2 NE4, SW4 NE4 From 0 feet to SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATES, MARVIN ET UX, Agreement No. 18052001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 SE4 NE4, E2 SW4, SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... THE EAST 3/4THS OF W/2 SW/4, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DECOSTER, MARIE M. ET AL., Agreement No. 18053001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 E2 SW4, SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... THE EAST 60 ACRES OF W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMRE, LETHA L., Agreement No. 18053002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 E2 SW4, SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... THE EAST 60 ACRES OF W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, MARTIN EDWIN, JR., Agreement No. 18054001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RESERVE PETROLEUM CO.ETAL, Agreement No. 18054002<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, E. C. ET UX, Agreement No. 18055000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 023 E2 NW4 From 0 feet to 8,154 feet<br>SEC 023 W2 NW4 From 0 feet to 8,154 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, DAISY M., Agreement No. 18056000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 From SURFACE to TONKAWA FORMATION<br>Metes & Bound: WEST 20 ACRES OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, ELVIE, ET UX, Agreement No. 18057000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 024 S2 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESHLEMAN, GENEVA J.,ETVIR, Agreement No. 18058001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLEMAN, RETA A., ET VIR, Agreement No. 18058002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBEE, ISLA M., ET VIR, Agreement No. 18058003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLEMAN, MARY L., ET VIR, Agreement No. 18058004<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE RESERVE PETROLEUM CO., Agreement No. 18060001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKYLINE PETROLEUM CO., Agreement No. 18060002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, MARTIN EDWIN, ETUX, Agreement No. 18060003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 SW4 SE4 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, OTIS M., ET UX, Agreement No. 18061000<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 015 From 0 feet to 12,200 feet From 12,200 feet to 99,999 feet<br>Metes & Bound: A TRACT OF LAND IN THE SE4 SE4 DESCRIBED AS FOLLOWS: BEGINNING AT THE<br>SOUTHEAST CORNER OF THE SE4 SE4; THENCE NORTH 897.6'; THENCE WEST 488.4'; THENCE SOUTH 897.6';<br>THENCE EAST 488.4' TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, TILLMAN ET UX, Agreement No. 18066001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 S2 NW4, S2 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKERNAN, JULIA M. ET AL, Agreement No. 18067001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BROOKS ET UX, Agreement No. 18068001<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, BROOKS ET UX, Agreement No. 18069000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, ALPHONSE, Agreement No. 18070000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, TILLMAN V.ETUX, Agreement No. 18071000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGLESTON, ALPHONSO, Agreement No. 18072000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 002 S2 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGDEN, JOHN B., Agreement No. 18082001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 S2, N2 NW4, SW4 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROSA LAUBHAN, ET AL, Agreement No. 18082002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 S2, N2 NW4, SW4 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMER S. & FOX WOOD, INC., Agreement No. 18083001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY BOYD, Agreement No. 18083002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ERIN T. ET AL, Agreement No. 18083003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD PETROLEUM & ROYALTY, Agreement No. 18083004<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, ALEX, ET AL, Agreement No. 18083005<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGDEN, JOHN B., Agreement No. 18083006<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 NE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMER S. & FOX WOOD, INC., Agreement No. 18084001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 N2 NW4, SW4 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY BOYD, Agreement No. 18084002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 N2 NW4, SW4 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ERIN T. ET AL, Agreement No. 18084003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 N2 NW4, SW4 NW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMER S. & FOX WOOD, INC., Agreement No. 18085001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY BOYD, Agreement No. 18085002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ERIN T. ET AL, Agreement No. 18085003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SW4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMER S. & FOX WOOD, INC., Agreement No. 18086001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MARY BOYD, Agreement No. 18086002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ERIN T. ET AL, Agreement No. 18086003<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 034 SE4 From 0 feet top SURFACE to 0 feet bottom TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHRUP, IRA E., ET UX, Agreement No. 18130000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 NW4 Exception: L/E TRACT FOR CEMETARY & FORMER CHURCH IN THE NE/C OR THE NW4 L/E A<br>TRACT DESCRIBED AS BEG AT A POINT 33 RODS SOUTH OF THE NE/C OF NW4 OF<br>SEC 22, THENCE EAST 14 RODS, THENCE NORTH 14 RODS TO THE POB, CONTAINING 196 SQUARE RODS<br>CONTAINING 2.25625 ACS. L/E THE BARTON 3-22 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, ARCHIE T., ET UX, Agreement No. 18131000<br>USA/OKLAHOMA/ELLIS 17 T017N R026W:<br>SEC 022 E2 NE4 Exception: LESS & EXCEPT THE BARTON #3-22 WELLBORE<br>Metes & Bound: AND A TRACT OF LAND COMMENCING AT THE NORTHEAST CORNER OF THE NORTHWEST<br>QUARTER; THENCE SOUTH ALONG THE HALF SECTION LINE 33 RODS; THENCE WEST 5 RODS; THENCE<br>NORTH 33 RODS; THENCE EAST 5 RODS TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBY, LULA J. DAVIS,ETAL, Agreement No. 18147001<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 S2 SE4 From 0 feet bottom MORROW to 0 feet 99,999'<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, LESTER & ALBERTHA, Agreement No. 18147002<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SIDNEY & DOROTHA, Agreement No. 18147003<br>USA/OKLAHOMA/ELLIS 17 T023N R026W:<br>SEC 010 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, JOHN, ET UX, Agreement No. 19668000<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 S2 SE4, SE4 SW4 Lot 5 Lot 6 Lot 7 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, ABBIE E., ET AL, Agreement No. 19669001<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, E. L., Agreement No. 19669002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARR, T. S., Agreement No. 19669003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSPERGER, RITA T., Agreement No. 19669004<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZEE, CATHERINE, Agreement No. 19669005<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKWELL, BEVERLY C., Agreement No. 19669006<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES, ALLEN W., Agreement No. 19669007<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EITELJORG, HARRISON, Agreement No. 19669008<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNEED, EARL, Agreement No. 19669009<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE, LEILA L., Agreement No. 19669010<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, Agreement No. 19669011<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLK, ROBERT G., JR., TRU, Agreement No. 19669012<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IDEN, JANE L., Agreement No. 19669013<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 Exception: L/E ALL RESERVES PRODUCIBLE FROM THE CURRENTLY PRODUCING WELL BORE IN THE SW4 KNOWN AS THE #1 COOK From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, VIRGINIA L., Agreement No. 19669014<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 034 SW4 SW4 Exception: L/E ALL THE RESERVES PRODUCIBLE FROM THE CURRENTLY PRODUCING WELL BORE IN THE SW4 KNOWN AS THE #1 COOK From 0 feet to 10,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NAT'L BANK, ET AL, Agreement No. 19704000<br>USA/OKLAHOMA/ELLIS 17 T019N R023W:<br>SEC 019 N2 From 0 feet to 8,550 feet From 10,999 feet to 11,019 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, LOUISE E., Agreement No. 19735001<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 035 SE4 SE4 Lot 5<br>Metes & Bound: FORCE POOLED THROUGH ORDER NO. 121484 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLSTEAD, LORENCE L., Agreement No. 19736000<br>USA/OKLAHOMA/ELLIS 17 T020N R021W:<br>SEC 035 S2 SW4, SW4 SE4 Lot 6 Lot 7 Lot 8 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER BROTHERS, Agreement No. 20825001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 E2 From 0 feet to 8,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVRIETT, MARY DUNN, GUARDIAN, Agreement No. 20826001<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 SE4, E2 NE4 From 0 feet to 8,350 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AVRIETT, MARY JANE, Agreement No. 20826002<br>USA/OKLAHOMA/ELLIS 17 T016N R024W:<br>SEC 011 E2 SE4, E2 NE4 From 0 feet to 8,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK NO. UV-856, Agreement No. 21567001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 S2 N2 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROSPECT COMPANY, THE, Agreement No. 21585001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 N2 N2 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINKARD, LIZZIE E. TRUST, Agreement No. 21586001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 009 S2 SW4, SE4 Exception: LESS & EXCEPT THE FARREL-WILSON 1-9 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, AMOS ALLEN, ET UX, Agreement No. 23062000<br>USA/OKLAHOMA/ELLIS 17 T017N R023W:<br>SEC 026 SE4 From 0 feet top SURFACE to 0 feet top COTTAGE GRVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, OTIS H. ET UX, Agreement No. 23391001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKLES, LOIS E. ET VIR, Agreement No. 23391002<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, JOHN C. ET UX, Agreement No. 23391003<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELSCH, IRMA R. ET VIR, Agreement No. 23391004<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, LINDEN J. ET UX, Agreement No. 23391005<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEYLIGER, PHYLLIS, Agreement No. 23392001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, PEARLIE, Agreement No. 23392002<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, W. VERNON, ET UX, Agreement No. 23392003<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKFORD, C. HARRY,ET UX, Agreement No. 23392004<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, VERNER V. ET UX, Agreement No. 23393001<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2, NW4 Exception: LESS & EXCEPT WELLBORES OF PARKER #2-15 & PARKER #3-15 From 0 feet to 12,670 feet<br>SEC 015 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF PARKER #2-15 & PARKER #3-15 WELLS From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MILDRED E. ET AL, Agreement No. 23393002<br>USA/OKLAHOMA/ELLIS 17 T018N R025W:<br>SEC 015 E2, NW4 Exception: LESS & EXCEPT WELLBORE OF PARKER #2-15 AND PARKER #3-15 From 0 feet to 12,670 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, ALVA T., ET UX, Agreement No. 23988001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 SE4 SW4, NE4 SW4, SE4 NW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JACK, ET UX, Agreement No. 24019001<br>USA/OKLAHOMA/ELLIS 17 T017N R022W:<br>SEC 030 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERSON, ANN M., Agreement No. 25021000<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 029 S2 NW4, N2 SE4, E2 NE4, N2 SW4 Exception: LESS & EXCEPT THE O'HERN 29-1 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONKLIN, ELMER ET UX, Agreement No. 264001<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CECIL E., Agreement No. 27107001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, FLOYD E., ET AL, Agreement No. 27696001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 SW4, W2 NW4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JOHNIE, ET UX, Agreement No. 27697001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 SE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, DELTA M., Agreement No. 27697002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 SE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCKMAN, DOLLIE V., Agreement No. 27697003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 SE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, CLAVIN C., Agreement No. 27697004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 SE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATER, VERN, ET AL, Agreement No. 27698001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, A. P., ET UX, Agreement No. 27698002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROMBERG, RONALD D, ETUX, Agreement No. 27698003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM #1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASTINGS, EDRA, Agreement No. 27698004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROMBERG, PIERCE D., Agreement No. 27698005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROMBERG, CHRIS, Agreement No. 27698006<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NW4, W2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, HAROLD M., ET UX, Agreement No. 27699001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 014 E2 NE4 Exception: LESS & EXCEPT THE JMA/CLEM 1-4 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK T. FLEET, INC., Agreement No. 279001<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor P.A.W.N. ENTERPRISES, Agreement No. 279002<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KALMAR, MARGARET FLEET., Agreement No. 279003<br>USA/OKLAHOMA/ELLIS 17 T024N R024W:<br>SEC 014 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASEY, MAMIE HELEN,ET AL, Agreement No. 29757000<br>USA/OKLAHOMA/ELLIS 17 T023N R025W:<br>SEC 015 SE4<br>Metes & Bound: LIMITED TO HARDY #4 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, CECIL E., Agreement No. 31143001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4<br>Metes & Bound: LIMITED TO THE WBO OF THE HIXSON, S.P. NO. 1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIAM, L. O. ET AL, Agreement No. 31143002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, ARLIE H. ET UX, Agreement No. 31143003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, H. B., DECEASED, Agreement No. 31143004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VERNON ET AL, Agreement No. 31143005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMES, NORBERT F., Agreement No. 31143006<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, BARBARA F. ET VIR, Agreement No. 31143007<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, STAFFORD, Agreement No. 31143008<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAGLETON, JAMES R., Agreement No. 31143009<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GENE WESLEY ET AL, Agreement No. 31143010<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGMAN, CARL J., Agreement No. 31144001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARGENT FAMILY TRUST, Agreement No. 31144002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROAN, EDITH A., Agreement No. 31144003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEYLINGER, PHYLLIS, Agreement No. 31144004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, PEARLIE, Agreement No. 31144005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, BARBARA F. ET VIR, Agreement No. 31145001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 S2 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 31145002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BAYARD, OIL TRUST, Agreement No. 31145003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, LUCILE WALKER, Agreement No. 31145004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISKE, ELAINE WALKER, Agreement No. 31145005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LEONA, Agreement No. 31146001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTOR, LORRAINE W. ET VIR, Agreement No. 31146002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EARNESTINE, Agreement No. 31146003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MAX R. ET UX., Agreement No. 31146004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LEONARD R. ET UX, Agreement No. 31146005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RICHARD L. ET UX, Agreement No. 31146006<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATT, BARBARA F., ET VIR, Agreement No. 31147001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NW4 SE4<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, Agreement No. 31147002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTMANN, KATHRYN J., Agreement No. 31147003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDDEKE, KATHLEEN A., Agreement No. 31147004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCKHALTER, TOM C., Agreement No. 31147005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAULSEE ROYALTY CO., INC., Agreement No. 31147006<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORVELL ROYALTY CO., INC., Agreement No. 31147007<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINKSCALES, MARIAN, ESTATE, Agreement No. 31147008<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WELKER, BLANCHE R., ET AL, Agreement No. 31147009<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTZ, CHARLES B., Agreement No. 31147010<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MAUDIE M., Agreement No. 31147011<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DICK, Agreement No. 31147012<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, MARJORIE B., Agreement No. 31147013<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, B. D., Agreement No. 31147014<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENISCHEK, H. W., Agreement No. 31147015<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL ET UX, Agreement No. 31147016<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 009 NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, MORLAND T. ET UX, Agreement No. 449001<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 025 W2 SE4, S2 SW4 Exception: LESS AND EXCEPT THE ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, CHARLEY W., Agreement No. 449002<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 025 W2 SE4, S2 SW4 Exception: LESS AND EXCEPT THE ATOKA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, ROBERT L., ET AL, Agreement No. 471000<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 Lot 4 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, F. A., Agreement No. 472001<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORES<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINKSCALES, JOHN W., Agreement No. 472002<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINKSCALES, MARIAN, Agreement No. 472003<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERTA M., Agreement No. 472004<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNGER, RAY S., Agreement No. 473001<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 S2 NE4, NE4 SE4 Lot 1 Exception: LESS AND EXCEPT CORLESS "A" & ROMGANG 3-1 WELL BORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, ESSIE MAUDE, Agreement No. 473002<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 S2 NE4, NE4 SE4 Lot 1 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELL BORE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARD, NELL M., Agreement No. 474001<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS A TRACT OF LAND TRIANGULAR IN SHAPE AND 12 FEET IN WIDTH IN THE NE CORNER OF THE SAID SW/4 LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAFFANEY, DENZEL, Agreement No. 475000<br>USA/OKLAHOMA/ELLIS 17 T024N R025W:<br>SEC 003 SE4 NW4, NW4 SE4 Lot 2 Lot 3 Exception: LESS AND EXCEPT CORLESS "A" & ROMANG 3-1 WELL BORES<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS LEASE COVERS... AND A TRACT OF LAND TRIANGULAR IN SHAPE AND 12 FEET IN WIDTH IN THE NE CORNER OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L T ET UX, Agreement No. 58041000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 019 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L T ET UX, Agreement No. 58042000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 to 8,720 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L T ET UX, Agreement No. 58043000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, L T ET UX, Agreement No. 58044000<br>USA/OKLAHOMA/ELLIS 17 T022N R023W:<br>SEC 019 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDERSON, OREN G ETAL, Agreement No. 5818801A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 NW4 SE4, E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE STOBAUGH #2-14 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANO, RHODENA M., ET AL, Agreement No. 5818901A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, YUKOLA, Agreement No. 5818902A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENOWETH, GERTRUDE, Agreement No. 5818903A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, J DYLE, Agreement No. 5818904A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, GLADYS GRANDIN, Agreement No. 5818905A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H M, Agreement No. 5818906A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, WILLIAM MACK, Agreement No. 5818907A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, HARRY M, Agreement No. 5818908A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEFFEL, MORTON D., Agreement No. 5818909A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOEFFLER, DAVID H, Agreement No. 5818910A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSER, CELIA, Agreement No. 5818911A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARMAN, JOHN P. Agreement No. 5818912A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 SW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, JAMES E., Agreement No. 5819001A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, MARGARET ETAL, Agreement No. 5819002A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, ALICE ELIZABETH, Agreement No. 5819003A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DIANNE, Agreement No. 5819004A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, STEPHEN A, Agreement No. 5819005A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, HUBERT JR, Agreement No. 5819006A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHMBECK, ONETA SWAIM, Agreement No. 5819007A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MARIAN ELIZABETH, Agreement No. 5819008A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 014 W2 NE4, S2 NW4 From 0 feet to 12,125 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, ZADA K., Agreement No. 5819104A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 SE4 NE4, E2 NE4 SE4 Exception: LESS & EXCEPT THE FOX 2-10 WELLBORE From 0 to 12,997<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 014 N2 NW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, TRAVIS, Agreement No. 5819105A<br>USA/OKLAHOMA/ELLIS 17 T018N R026W:<br>SEC 010 SE4 NE4, E2 NE4 SE4 Exception: LESS & EXCEPT THE FOX 2-10 WELLBOR From 0 feet to 12,997 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 014 N2 NW4 From 0 feet to 12,125 feet From 0 feet to 12,947 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRETCH, MAE ET AL, Agreement No. 58658000<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 013 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUNE, GRACE ET AL, Agreement No. 58659001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 SW4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULF OIL CORPORATION, Agreement No. 58659002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, JACK H., Agreement No. 58659003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 SW4 From 0 feet to 8,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOATMAN, W H ET UX, Agreement No. 58660001<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOEING, KARL M, Agreement No. 58660002<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEALY, AUGUSTA N. Agreement No. 58660003<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 S2 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO INC, Agreement No. 58660004<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOVER, GEORGE R., Agreement No. 58660005<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN N., Agreement No. 58660006<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, ROBERT H., Agreement No. 58660007<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOKER, LINDA, Agreement No. 58660008<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORBETT, JESSIE M. ET AL, Agreement No. 58660009<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTMAN, WILLIAM E., Agreement No. 58660010<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFF, MABEL DANIELS, Agreement No. 58660011<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANS, MAURICE H., Agreement No. 58660012<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THELMA L., Agreement No. 58660013<br>USA/OKLAHOMA/ELLIS 17 T023N R024W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CHARLES W., Agreement No. 6927000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 SE4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, JAMES L. ET UX, Agreement No. 6928001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 SW4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, CHARLES W., Agreement No. 6928002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, AARON ET AL, Agreement No. 6929000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 N2 SW4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, MOLLIE P., Agreement No. 6930001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAYNE, LEILA L., Agreement No. 6930002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSPERGER, RITA T., Agreement No. 6930005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT TOMALENE #1 WELLBORE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOSEPH EDGAR, ET UX, Agreement No. 6945000<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS RIGHTS FROM THE SURFACE OF THE<br>EARTH DOWN TO 100 FEET BELOW DEEPEST DEPTH DRILLED IN THE EDGAR NO 1 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHAW, JOSEPH E., ET UX, Agreement No. 6946000<br>USA/OKLAHOMA/ELLIS 07 T019N R021W:<br>SEC 002 S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS RIGHTS IN THE EDGAR NO. 1 WELLBORE FROM THE SURFACE DOWN TO AND INCLUDING 10,600 FEET SUBSURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, GEORGE C., ET UX, Agreement No. 6947001<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS RIGHTS IN THE EDGAR NO. 1 WELLBORE FROM THE SURFACE DOWN TO AND INCLUDING 10,600 FEET SUBSURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M R K INC., Agreement No. 6947002<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS RIGHTS IN THE EDGAR NO. 1 WELLBORE FROM THE SURFACE DOWN TO AND INCLUDING 10,600 FEET SUBSURFACE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRADY, JOHN W., Agreement No. 6947003<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, E.S., Agreement No. 6947004<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGMAN, JAMES, Agreement No. 6947005<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, VIRGINIA ET AL, Agreement No. 6947006<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, BYNA BROCK, Agreement No. 6947007<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, D.W., Agreement No. 6947008<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYARS, GERALDINE CAMP, Agreement No. 6947009<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, H.C. JR., Agreement No. 6947010<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTT, KATHLEEN BROCK, Agreement No. 6947011<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DIMPLE BROCK, Agreement No. 6947012<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JAMES DONOVAN, Agreement No. 6947013<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, VIRGINIA, Agreement No. 6947014<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF TRUSTEES, Agreement No. 6947015<br>USA/OKLAHOMA/ELLIS 17 T019N R021W:<br>SEC 002 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND APPLIES TO LANDS LYING OUTSIDE THE WELLBORE OF THE AMERADA HESS CORP.'S REEVES #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, SHERMAN & CAROLYN J. HAMM, H/W, Agreement No. 144436001<br>USA/OKLAHOMA/GARFIELD 17 T021N R005W:<br>SEC 008 NW4 From 6,657 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, HAROLD D. ET UX. Agreement No. 30145001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 020 NE4 Exception: LESS & EXCEPT WELLBORES OF BLANSIT A-1, BLANSIT A-2, BLANSIT A-3, BLANSIT A-4, AND BLANSIT A-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUHNEMUND, ELSIE A., Agreement No. 30146001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT WELLBORES OF BLANSIT A-1, BLANSIT A-2, BLANSIT A-3, BLANSIT A-4 AND BLANSIT A-5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLODFELTER, EDITH L, Agreement No. 30171001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 011 NE4 SW4, E2 NW4 SW4 All depths<br>Metes & Bound: AND LOTS 7 & 8, ROCKDALE SUBDIVISION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEACH, JAMES & OPAL., Agreement No. 30172001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 011<br>Metes & Bound: BEG AT SW/C OF SE/4SW/4, THEN 530 FT, THEN 660 FT, THEN W 530 FT, THEN S 660 FT TO POB, INCL ALL STREETS, RDS, HWYS, ETC, ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, GEORGE H. & ALTA, Agreement No. 30173001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 011 All depths<br>Metes & Bound: TRACTS 11-16, ROCKDALE SUBDIVISION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CAROL LLOYD, ET UX. Agreement No. 30174001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010<br>Metes & Bound: BEG 1059 FT W OF SE/C OF SE/4, THEN 392 FT, THEN W 157.9 FT, THEN S 392 FT, THEN 157.9 FT TO POB, INCLUDING ALL STREETS, ROADS, ALLEYS, HIGHWAYS AND EASEMENTS ADJACENT OR ABUTTING SAID PROPERTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN BOSKIRK, RAY A., ET UX. Agreement No. 30175001<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010<br>Metes & Bound: BEG 610' W OF THE NE/C OF SE OF SECTION 10, THENCE W 2030', THENCE S 1190.4', THENCE E 1202', THENCE S 237.6', THENCE E 828', THENCE N 1428' TO THE POB, AND BEG 1438' W AND 769.85' N OF THE SE/C OF SE OF SECTION 10, THENCE N 679.75', THENCE W 1202', THENCE S 599.6', THENCE E 411.5', THENCE S 80.15', THENCE E 790.5' TO THE POB, INCLUDING ALL STREETS, ROADS, HIGHWAYS, ALLEYS AND EASEMENTS ADJACENT OR ABUTTING SAID PROPERTY. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGAN, ALICE M., Agreement No. 30358001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS LOTS 7 & 9 IN BLK 40 IN GUTHRIE'S ADDTN TO N ENID (AKA E ENID ADDTN TO N ENID); LOTS 1 TO 4 INCLUSIVE, LOTS 6 TO 15 INCLUSIVE, LOTS 19 & 20 IN BLK 74; LOTS 17, 18, 19 & 21 TO 24 INCLUSIVE IN BLK 75; ALL OF BLK 81; LOTS 7 TO 24 INCLUSIVE IN BLK 82; LOTS 1, 2, 9 TO 14 INCLUSIVE, 16 TO 19 INCLUSIVE, & 23 IN BLK 83; ALL OF BLKS 90, 91, 92, 93, 94 & 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGAN, ALICE M., ET AL, Agreement No. 30358002<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS LOTS 7 & 9 IN BLK 40 IN GUTHRIE'S ADDTN TO N ENID (AKA E ENID ADDTN TO N ENID); LOTS 1 TO 4 INCLUSIVE, LOTS 6 TO 15 INCLUSIVE, LOTS 19 & 20 IN BLK 74; LOTS 17, 18, 19 & 21 TO 24 INCLUSIVE IN BLK 75; ALL OF BLK 81; LOTS 7 TO 24 INCLUSIVE IN BLK 82; LOTS 1, 2, 9 TO 14 INCLUSIVE, 16 TO 19 INCLUSIVE, & 23 IN BLK 83; ALL OF BLKS 90, 91, 92, 93, 94 & 95 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAGAN, ALICE M., ET AL, Agreement No. 30358003<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS LOTS 7 & 9 IN BLK 40 IN GUTHRIE'S ADDTN TO N ENID (AKA E ENID ADDTN TO N ENID); LOTS 1 TO 4 INCLUSIVE, LOTS 6 TO 15 INCLUSIVE, LOTS 19 & 20 IN BLK 74; LOTS 17, 18, 19 & 21 TO 24 INCLUSIVE IN BLK 75; ALL OF BLK 81; LOTS 7 TO 24 INCLUSIVE IN BLK 82; LOTS 1, 2, 9 TO 14 INCLUSIVE, 16 TO 19 INCLUSIVE, & 23 IN BLK 83; ALL OF BLKS 90, 91, 92, 93, 94 & 95 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGAN, ALICE M., ET AL, Agreement No. 30359001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURRFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS LOT 8 IN BLK 40 IN GUTHRIE'S ADDTN TO N ENID (AKA E ENID ADDTN TO N ENID); LOTS 5, 16, 17, 18, 21, 22, 23, & 24 IN BLK 74; LOT 20 IN BLK 75; LOTS 1 TO 6 INCLUSIVE IN BLK 82; LOTS 3 TO 8 INCLUSIVE & LOTS 15, 20, 21, 22 & 24 IN BLK 83; ALL OF BLKS 88, 89, 96 & 97, TOGETHER W/ALL VACATED STREETS & ALLEYS ADJACENT OR ABUTTING THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, ARCHIE E. & VIRGINIA L., Agreement No. 30360001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS BEG AT SE/C OF NE/4 OF<br>SEC 32, THENCE N 1140', THENCE W APPROX 1880' TO CTR LINE OF E 3RD ST, THENCE N APPROX 760' TO CTR LINE OF COURT AVE, THENCE W APPROX 380' TO CTR LINE OF E 2ND ST, THENCE N TO POINT 740.9' S OF N SEC LINE OF<br>SEC 32, THENCE SW ALONG E ROW OF CHICAGO, ROCK ISLAND & PACIFIC RR A DIST OF 1883.95' TO PT ON HALF<br>SEC LINE BTW NE/4 & NW/4 OF<br>SEC 32 WHICH PT IS 62.72' N OF CTR LINE OF<br>SEC 32, THENCE S 62.72' TO CTR OF<br>SEC 32, THENCE E APPROX 2640' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BITTLE , ROY & DARLEAN, Agreement No. 30361001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESC AS ALL OF BLK 73 & 84 IN E ENID, AN ADDTN TO TOWN OF N ENID | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGAN, JAMES, ET UX, Agreement No. 30362001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: EXCEPT WELLBORE OF THE LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS LOTS 1 TO 16 INCLUSIVE IN BLK 75 IN E ENID, AN ADDTN TO N ENID, TOGETHER W/ALL VACATED STREETS & ALLEYS ADJOINING OR ABUTTING THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF NORTH ENID, OKLAHOMA, Agreement No. 30363001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS BEG AT NE/C OF NE/4 THENCE W 760', THENCE S 750', THENCE E 760', THENCE N 750' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AINSWORTH, RAYMOND L., ET UX, Agreement No. 30364001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 DESCR AS ALL OF BLK 76 IN E ENID, AN ADDITION TO N ENID, TOGETHER W/ALL VACATED STREETS & ALLEYS ADJOINING OR ABUTTING THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 30365001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 BEG AT PT 62.72' N OF CTR OF<br>SEC 32 MEASURED ALONG N/S CTR LINE OF<br>SEC 32, THENCE N ALONG N/S CTR LINE OF<br>SEC 32 926.58' TO PT 100' E OF CTR LINE OF RR CO MAIN LINE TRACK MEASURED AT RT ANGLES THERETO, THENCE NE PARALLEL TO & 100' E FROM CTR LINE OF RR CO MAIN LINE TRACK 1694.43' TO PT ON N LINE OF<br>SEC 32, THENCE E ALONG N LINE OF<br>SEC 32 38.66' TO PT OF INTER-SECTION W/E ROW LINE OF RR CO, THENCE S ALONG RR CO E ROW LINE 740.9' TO PT 287.22' E FROM CTR LINE OF RR CO MAIN LINE TRACK MEASURED AT RT ANGLES THERETO, THENCE SW PARALLEL TO & 287.22' E OF CTR LINE OF RR CO MAIN LINE TRACK 1883.95' TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement no. 30366001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE LAGAN UNIT WELLS From 0 feet top SURFACE to 0 feet bottom SYLVAN SHALE<br>Metes & Bound: PART OF NE/4 LYING N & W OF FOLLOWING DESCR LINE: BEG AT PT 989.3' N OF CTR OF SEC 32, MEASURED ALONG N/S CTR LINE OF<br>SEC 32 WHICH PT IS 100' E OF CTR LINE OF RR CO MAIN LINE TRACK MEASURED AT RIGHT ANGLES THERETO, THENCE NE PARALLEL TO & 100' E FROM CTR LINE OF RR CO MAIN LINE TRACK 1694.43' TO PT ON N LINE OF<br>SEC 32 WHICH PT IS 341.34' E OF NW/C OF NE/4 OF<br>SEC 32 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESHEW, GENEVIEVE, Agreement No. 30769001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: BEG AT PT 40'E OF NW CORNER OF NW/4 THENCE S 892' THENCE E 800' THENCE S 30' THENCE E 300' THENCE N 922' THENCE W 1100' TO POB (FDA ALL OF BLOCKS 46-48, 57-59 & PORTION OF BLOCK 60-62 IN CHEROKEE ADDITION TO N ENID INCL ALL VACATED STRTS & ALLEYS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEFFT, LEROY A & TWYLA, Agreement No. 30770001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: TRACT OF NW/4 BEG A PT 1520' E & 370' S OF NW CORNER THENCE S 950' THENCE E 883.28' TO CHICAGO, ROCK ISLAND & PACIFIC RR ROW THENCE IN NORTHEASTERLY DIRECTION ALONG ROW 582.6' THENCE W 620.95' THENCE N 380' THENCE W 380' TO POB (FDA BLOCKS 55, 64-68 OF CHEROKEE ADDITION OF N ENID INCL ACRETIONS) (AKA TR 7 IN N/2NW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VATER, JOSEPH E., ET AL., Agreement No. 30771001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: TRACT IN NW/4 BEG AT PT ON W LINE 200' N OF N LINE OF CAMBRIDGE AVE THENCE N 200' THENCE E 317' THENCE S 200' THENCE W 317' TO POB, & TR BEG AT PT ON W LINE OF S/2NW/4 AT INTER<br>SEC W/ N LINE OF CAMBRIDGE AVE THENCE E 687' THENCE N 100' THENCE W 687' THENCE S 100' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, RALPH, ET UX, Agreement No. 30772001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: TRACT IN NW/4 BEG AT PT ON W LINE 400' N OF N LINE OF CAMBRIDGE AVE THENCE E 687' THENCE N 151' THENCE W 687' THENCE S 151' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, WILLIS GLEE, ET UX, Agreement No. 30773001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: TRACT IN NW/4 BEG AT PT ON W LINE 100' N OF N LINE OF CAMBRIDGE AVE THENCE N 100' THENCE E 687' THENCE S 100' THENCE W 687' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING, LOU EMMA, Agreement No. 30774001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: LOTS 1-3, 12-21 IN BLOCK 49, CHEROKEE ADDITION TO N ENID ADA BLOCK 49 OF N ENID TOGETHER W/ 10' ON W 3RD ST, CHEROKEE AVE & 20' ON MAIN ST, & ALL BLOCKS 56 & 63 OF CHEROKEE ADDITION TO N ENID TOGETHER W/ 10' ON W 3RD ST, CHEROKEE ST, COURT AVE, W 2ND ST & 20' STRIP ON MAIN ST INCL ALL STREETS & ALLEY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKER, G. G. & HELEN R, Agreement No. 30775001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: TRACT IN NW/4 BEG AT IRON STAKE 1130' S & 40'E OF N W/4 THENCE N 208' THENCE E APPROX 1100' TO E LINE OF PROPERTY OWNED BY GRANTORS THENCE S TO N LINE OF LOTS 10-12, BLOCK 62 OF CHEROKEE ADDITION TO N ENID, THENCE W ALONG N LINE OF LOTS APPROX 190' TO NW CORNER THENCE S APPROX 115' THENCE W APPROX 910' TO POB, & TR IN NW/4 BEG A PT 40' E & 922' S OF NW CORNER THENCE N 30' THENCE S 800' THENCE S 30' THENCE W 800' TO POB, & N/15' OF LOTS 3 & 10, ALL LOTS 1,2,11,12 IN BLOCK 72, & N/15' OF LOT 10, ALL LOTS 11 &12, N/15' OF W/107' OF LOT 3, W/107' OF LOTS 1 & 2 IN BLOCK 71, ALL IN CHEROKEE ADDITION TO N ENID INCL ALL STRTS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUMREI, WALTER E., JR., ET UX, Agreement No. 30776001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MESHEW #1-32<br>Metes & Bound: TRACT IN NW/4 BEG AT PT ON W LINE 651'N OF N LINE OF CAMBRIDGE AVE, THENCE N 15' THENCE E 687' THENCE S 15' THENCE W 687' TO POB, & W/107' OF S/10' OF LOT 3 & W/107' OF LOTS 4-6 & ALL LOTS 7-9 & S/10' OF LOT 10 IN BLOCK 71, N ENID, & S/10' OF LOT 3 & ALL LOTS 4-9 & S/10' OF LOT 10, BLOCK 72, N ENID INCL STRTS & ALLEYS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, MABEL L, Agreement No. 30777001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Lot 7 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 7,8,9, IN BLOCK 2, SPALDINGS GARDENS, AN ADDITION TO CITY OF ENID INCL ALL STRTS, ALLEYS & EASEMENTS | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, PETE J & MARTHA, Agreement No. 30778001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 31-33 IN BLOCK 2, SPALDINGS GARDENS, AN ADDITION TO CITY OF ENID INCL ALL STRTS, ALLEYS & EASEMENTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, CHARLES E., ET UX, Agreement No. 30779001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 5-7 IN BLOCK 3, SPALDINGS GARDENS, AN ADDITION TO CITY OF ENID INCL ALL STRTS, ALLEYS & EASEMENTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRATE, E. J., Agreement No. 30780001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 4-6 IN BLOCK 2, SPALDINGS GARDENS, AN ADDITION TO CITY OF ENID INCL ALL STRTS, ALLEYS & EASEMENTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LEO J & GRACE G., Agreement No. 30781001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 1-5 IN BLOCK 1 & LOTS 9,28,29 IN BLOCK 5 IN SPALDING GARDENS, AN ADDITION TO CITY OF ENID INCL ALL STRTS, ALLEYS, EASEMENTS & RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLIKIN, HUBERT E., ET UX, Agreement No. 30782001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 4-7 IN BLOCK 49, CHEROKEE ADDITION TO N ENID, INCL ALL STREETS, ALLEYS, EASEMENTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINEY, W L & FREDA D, Agreement No. 30783001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 032 Exception: LESS & EXCEPT WELLBORE OF MESHEW #1-32<br>Metes & Bound: LOTS 1-12 IN BLOCK 69, CHEROKEE ADDITION TO N ENID, INCL ALL STREETS, ALLEYS, EASEMENTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, B E, ET UX, Agreement No. 30802001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: W 198.75' LOT 3 & W 198.75' LOT 4 OF BLK 1 GARDEN SUBDIVISION & ALL VACATED STREETS & ALLEYS ADJACENT OR ABUTTING THERETO, BEING LOCATED IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREY, ROY & MILLIE, Agreement No. 30803001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: LOTS 7, 8 & 10, BLK 3 GARDEN SUBDIVISION IN SW/4, INCL ALL STREETS, ALLEYS, EASEMENTS, ROADS & HIGHWAYS ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKENS, HOWARD RUSSELL, ET AL, Agreement No. 30804001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: LOT 2, BLK 3 GARDEN SUBDIVISION IN SW/4, INCL ALL STREETS, ALLEYS, EASEMENTS, ROADS & HIGHWAYS ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALUSHA, LLOYD F., ET UX, Agreement No. 30805001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF LOTS 6, 7, 8, BLK 4, LYING N OF VAN BUREN BY-PASS, SITUATED IN GARDEN SUBDIVISION OF SW/4, INCL ALL STREETS, ALLEYS, EASEMENTS, ROADS & HIGHWAYS ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTILL, JOHN W., ET UX, Agreement No. 30806001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: ALL THAT PART OF LOT 9, BLK 4, LYING N OF VAN BUREN BY-PASS, SITUATED IN GARDEN SUBDIVISION OF SW/4, INCL ALL STREETS, ALLEYS, EASEMENTS, ROADS & HIGHWAYS ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, ROBERT EUGENE, ET UX, Agreement No. 30807001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: LOTS 3 & 9, BLK 3, GARDEN SUBDIVISION OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKMAN, HENRY T., ET UX, Agreement No. 30808001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030<br>Metes & Bound: ALL OF LOTS 6, 7 & 8, BLK 4, GARDEN SUBDIVISION OF SW/4, LYING S OF VAN BUREN BY-PASS, INCL ALL STREETS, ALLEYS, EASEMENTS, ROADS & HIGHWAYS ADJACENT OR ABUTTING SAID PROPERTY | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DALL, RUTH KENNEDY, ET AL, Agreement No. 30815001<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 NW4 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, H B, ET AL, Agreement No. 30815002<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE DICKMAN All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RUFUS E., ET UX, Agreement No. 30815003<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: BEG AT NE C OF NW/4, THENCE W 695.28', THENCE S 256.65', THENCE W 169.72', THENCE S 256.65', THENCE E 548.5', THENCE N 155', THENCE E 316.5', THENCE 358.3' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LEE ROY EDWARD, ET AL, Agreement No. 30815004<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG AT A POINT 358.3' S OF NE C OF NW/4, THENCE W 316.5', THENCE S 155', THENCE E 316.5', THENCE N 155' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, WALTER ERNEST, ET AL, Agreement No. 30815005<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG AT A POINT ON<br>SEC LINE 695.28' W OF NE C OF NW/4, THENCE W 169.72', THENCE S 256.65', THENCE E 169.72', THENCE N 256.65' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNETT, NORMAN V., ET UX, Agreement No. 30815006<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL.<br>Metes & Bound: BEG AT A POINT 513.3' S OF NE C OF NW/4, THENCE W 865', THENCE S 788.65', THENCE E 865', THENCE N 788.65' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREMEIER, RALPH A., ET UX, Agreement No. 30815007<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG AT SE C OF NW/4, THENCE W 666.5', THENCE N 134.03', THENCE E 666.5', THENCE S 134.03' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, ORVAL, ET UX, Agreement No. 30815008<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG AT A POINT 36.5' W & 134.03' N OF CTR OF SAID SEC, THENCE W PARALLEL TO E & W HALF<br>SEC LINE A DISTANCE OF 630.0', THENCE N 335.08', THENCE E 630.0', THENCE S 335.08' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE E FAILING COMPANY, Agreement No. 30815009<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG AT A POINT ON HALF<br>SEC LINE. BEG AT A POINT ON THE HALF<br>SEC LINE 666.5' W OF CTR OF SEC, THENCE W 578.75', THENCE N ALONG MIDLINE OF NW/4 A DISTANCE OF 804.19', THENCE E 579.6', THENCE S 804.19' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, BEN, ET UX, Agreement No. 30815010<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL All depths<br>Metes & Bound: A TR IN E/2NW/4 BEG 36.5' W & 469.11' N OF CTR OF SEC, THENCE W 630', THENCE N 335.08', THENCE W 195', THENCE N 257.75', THENCE E 825', THENCE S 592.83' TO POB SAE AN AREA IN NE CORNER 150' BY 150' FOR CHURCH SITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE APOSTOLIC FAITH CHURCH, Agreement No. 30815011<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: A TR IN E/2NW/4 BEG 36.5' W & 1061.94' N OF CTR OF SEC, THENCE W 150', THENCE S 150', THENCE E 150', THENCE N 150' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKMAN, HENRY T., ET UX, Agreement No. 30815012<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL.<br>Metes & Bound: A TR BEG 865' W OF NE C OF NW/4, THENCE S 1301.95', THENCE E 865', THENCE S TO POINT 1061.94' N OF CTR OF SECTION, THENCE W 861.5', THENCE S 257.57', THENCE W TO MIDLINE DIVIDING E/2 & W/2 OF NW/4, THENCE N ALONG MIDLINE TO POINT 726' S OF N LINE OF SECTION, THENCE E 300', THENCE N 726' TO N LINE OF SECTION, THENCE E TO POINT 865' W OF NE C OF NW/4 WHICH IS POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor H & W INC, Agreement No. 30815013<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 031 Exception: LESS & EXCEPT WELLBORE OF THE DICKMAN WELL<br>Metes & Bound: BEG AT NW C OF E/2NW/4, THENCE E 300', THENCE S 726', THENCE W 300', THENCE N 726' TO POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOMPF, CHESTER H ET AL, Agreement No. 5805001A<br>USA/OKLAHOMA/GARFIELD 17 T023N R006W:<br>SEC 030 S2 NE4 Exception: LESS & EXCEPT WELLBORES OF THE GOMPF #1-30 AND GOMPF #2-30.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSON, FRANCES C ET VIR, Agreement No. 5805201A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 E2 SE4 Exception: LESS THE FOLLOWING DESCRIBED TRACT: A TRACT IN THE SOUTHWEST QUARTER (SW/4) OF SECTION 10, TOWNSHIP 22 NORHT, RANGE 6 WEST, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1684.7 FEET EAST OF THE SOUTHWEST CORNER OF SAID SOUTHWEST QUARTER (SW/4) MEASURED ALONG THE SOUTH LINE OF SAID SECTION 10; THENCE NORTH 0 DEGREES 05' 26" EAST, 824.82 FEET; THENCE SOUTH 76 DEGREES 05' 38" EAST, 130.52 FEET; THENCE SOUTH 59 DEGREES 20' 56" EAST, 120.50 FEET; THENCE SOUTH 21 DEGREES 34' 43' EAST 120.14 FEET; THENCE SOUTH 34 DEGREES 23' 22" EAST 198.00 FEET; THENCE SOUTH 38 DEGREES 05' 01" EAST 114.00 FEET; THENCE SOUTH 9 DEGREES 07' 08" EASET 109.00 FEET; THENCE SOUTH 16 DEGREES 12' 05" WEST 270.52 FEET TO A POINT ON THE SOUTH LINE OF THE SAID SOUTHWEST QUARTER (SW/4); THENCE WEST ON THE SOUTH LINE OF THE SAID SOUTHWEST QUARTER (SW/4) THENCE WEST ON TEH SOUTH LINE OF THE SAID SOUTHWEST QUARTER (SW/4) 399.46 FEET TO THE POINT OF BEGINNING, CONTAINING 6.82 ACRES.<br>Metes & Bound: 53.18 ACS IN E/2 SW/4 AS DESC IN LEASE ALL THAT PART OF THE SOUTHWEST QUARTER (SW/4) OF SECTION 10, TOWNSHIP 22 NORTH, RANGE 6 WEST, LYING EAST OF CENTRAL ADDITION MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHEAST (SE) CORNER OF THE SOUTHWEST QUARTER (SW/4) OF SECTION 10, TOWNSHIP 22 NORTH, RANGE 6 WEST, THENCE RUNNING DUE WEST ALONG THE SECTION LINE NINE HUNDRED FIFTY-FIVE FEET TEN INCHES (955'10") TO THE SOUTHEAST (SE) CORNER OF CENTRAL ADDITION TO THE CITY OF TWO THOUSAND SIX HUNDRED FORTY FEET (2640') TO THE HALF SECTION LINE; THENCE RUNNING DUE EAST ONE THOUSAND SIXTY ONE FEET (1,061') TO THE NORTHEAST (NE) CORNER OF SAID QUARTER SECTION; THENCE DUE SOUTH TWO THOUSAND SIX HUNDRED FORTY FEET (2,640') TO THE PLACE OF BEGINNING, CONTAINING 60 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, WALLACE F ET UX, Agreement No. 5805301A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010<br>Metes & Bound: A TRACT IN THE SW/4 DESCRIBED AS FOLLOWS: BEG AT A POINT 1684.7' E OF THE SW/C OF SAID SW MEASURED ALONG THE SOUTH LINE OF SAID SECTION 10, THENCE N 0 DEG 05' 26" E, 824.82'; THENCE SOUTH 76 DEG 05' 38" E, 130.52', THENCE S 59 DEG 20' 56" E, 120.50'; THENCE S 21 DEG 34' 43" E 120.17'; THENCE S 34 DEG 23' 22" E 198.00', THENCE S 38 DEG 05' 01" E 114.00'; THENCE S 9 DEG 07' 08" E 109.00'; THENCE S 16 DEG 12' 05" W 270.52' TO POINT ON THE SOUTH LINE OF SAID SW; THENCE W ON THE SOUTH LINE OF SAID SW 339.46' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, J V ET UX, Agreement No. 5805401A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOTS 24, 25 BLOCK 14, LOTS 29, 30 BLOCK 20 AND LOT 22 BLOCK 21 CENTRAL ADDITION TO THE CITY OF ENID IN W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, DOUGLAS J ET UX, Agreement No. 5805402A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOTS 11 & 12 BLK 18, AND LOTS 32 & 33 BLK 21, CENTRAL ADDITION TO THE CITY OF ENID IN THE W/2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRICKLER, ROQUA M ET VIR, Agreement No. 5805403A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOTS 1-16, LOTS 21, 22, 23, 25 & 26, & LOTS 29-32 BLK 3, CENTRAL ADDITION TO THE CITY OF ENID IN W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROY L ET UX, Agreement No. 5805404A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOTS 3-5 & LOTS 7-32 BLK 22, CENTRAL ADDITION TO THE CITY OF ENID, IN THE W/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER, HAROLD J ET AL, Agreement No. 5805405A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 Exception: SAVE AND EXCEPT ALL OF WHAT WAS FORMERLY BLOCK 21 EXCEPT LOTS 1, 2,63, 64, 21, 32, 34, 3, 4, 5, 7 THRU 32 INCLUSIVE IN BLOCK 22 IN CENTRAL ADDITION TO THE CITY OF ENID From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS ALL THAT PART OF THE SW OF SECTION 10, WHICH WAS DESCRIBED AS FOLLOWS PRIOR TO THE VACATION OF THE CENTRAL ADDITION NEAR THE CITY OF ENID, TOGETHER WITH VA CATED STREETS AND ALLEYS THEREIN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROY L ET UX, Agreement No. 5805406A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 Exception: SAVE AND EXCEPT LOTS 1, 2,63, 64, 21, 32, 34, 3, 4, 5, 7 THRU 32 INCLUSIVE IN CENTRAL ADDITION TO THE CITY OF ENID From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: A PARCEL OF LAND SITUATED IN THE SW OF SECTION 10, WHICH WAS DESCRIBED AS FOLLOWS PRIOR TO THE VACATION OF THE CENTRAL ADDITION NEAR THE CITY OF ENID: ALL OF BLOCK 21 TOGETHER WITH ALL STREETS AND ALLEYS ADJOINING AND ABUTMENTS THERETO, WHICH HAVE VESTED IN LESSORS BY REASON OF SAID VACATION OF CENTRAL ADDITION. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONG, DOUGLAS J ET UX, Agreement No. 5805407A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 Lot 7 from SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOT 7, BLK 16, LOTS 11 & 12, BLK 18, LOTS 32 & 33, BLK 21, ALL IN CENTRAL ADDITION TO ENID, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUTHITT, DALE I ET UX, Agreement No. 5805408A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE to MISSISSIPPIAN<br>Metes & Bound: LOTS 23 & 24 BLK 13, LOTS 25 & 26 BLK 19, ALL IN CENTRAL ADDITION TO ENID, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROY L ET UX, Agreement No. 5805409A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOT 6 BLK 22 OF THE CENTRAL ADDITION TO THE CITY OF ENID BEING IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUTHITT, DALE I ET UX, Agreement No. 5805410A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 From SURFACE to BASE OF MISSISSIPPIAN From BELOW BASE OF MISSISSIPPIAN to CENTER OF EARTH<br>Metes & Bound: LOT 34 BLK 21, CENTRAL ADDITION TO ENID, OK, NOW VACATED, IN SW/4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #65486, Agreement No. 5805411A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOELTZEL, HERTHA E VIR, Agreement No. 5805501A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 NW4 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPIAN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNER, CLIFFORD C ET UX, Agreement No. 5805601A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 NE4, NW4 SE4 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROEVER, CLARA E ET AL, Agreement No. 5805701A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 N2 SW4 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVERSTREET, MILTON E., ET UX, Agreement No. 5805801A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 S2 SW4, SW4 SE4 Exception: EXCEPT 2 SEPERATE 5 ACRE TRACTS DESC IN LSE Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISHMAN, ALLEN ET UX, Agreement No. 5805901A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 NE4 SE4 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DISHMAN, MINNIE LEE, Agreement No. 5806001A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 SE4 SE4 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BETHANY CEMETERY, Agreement No. 5806101A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023<br>Metes & Bound: E 25 RDS OF S 32 RDS OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, W M, Agreement No. 5806501A<br>USA/OKLAHOMA/GARFIELD 17 T022N R006W:<br>SEC 023 Exception: EXCLUDES WELLBORE OF HORNER 3-23 From 0 feet bottom MISSISSIPPIAN to 0 feet COE<br>Metes & Bound: A TRACT OF LAND 330' EAST AND WEST AND 660' NORTH AND SOUTH LOCATED AT THE SE/C OF THE SW SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACY, MARY ELLEN ET VIR, Agreement No. 5824901A<br>USA/OKLAHOMA/GARFIELD 17 T024N R005W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE SKINNER FORMATION AS TO ALL DEPTHS AND THE WELLBORE OF KIRK, ET AL 1-6 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, SARA LEFORCE ET AL, Agreement No. 5824902A<br>USA/OKLAHOMA/GARFIELD 17 T024N R005W:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 Exception: LESS & EXCEPT THE WELLBORE OF KIRK, ET AL 1-6 From 0 feet SKINNER to 0 feet SKINNER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MESA OPR LIMITED PTNRSHP, Agreement No. MD00323000<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 018 SE4 SW4, N2 S2 SE4, SE4 NE4, NE4 SE4, SW4 SW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WIESENFELD, MORRIS, Agreement No. MD00377000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 001 SW4 NW4, N2 SW4, W2 NW4 SE4 Lot 4<br>Metes & Bound: 660 ACRES IN<br>SEC 1, 2, 11 ALL 2N-3W AND IN<br>SEC 35-3N-3W<br>SEC 002 S2 NW4, N2 SW4, NW4 SW4 SW4, SE4 SW4 SW4, S2 SW4 NE4 Lot 3 Lot 4 (SOUTH 20 ACRES)<br>SEC 011 N2 NW4, W2 NW4 NE4, SE4 NW4 NE4<br>SEC 035 S2 SE4, E2 SW4 NW4, NE4 NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HATTON, JERRY AND REBECCA, Agreement No. 114729000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 032<br>Metes & Bound: CT #2 WELL LOCATED IN<br>SEC 32-1N-3W. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIVIS, GLEN D, ET UX, Agreement No. 122448000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 033 W2 SW4, NW4 SE4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIVIS, GLEN D, Agreement No. 122450000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 033<br>Metes & Bound: SEE LEASE FOR DETAIL DESCRIPTION OF PIPELINE LOCATION | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TIVIS, KENNETH, Agreement No. 122451000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 032<br>Metes & Bound: SEE LEASE FOR DETAIL DESCRIPTION OF PIPELINE LOCATION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CARPENTER, S.M. AND MARGARET, Agreement No. ROW0650000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADKINS, BLAIR, Agreement No. ROW0651000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ADKINS, BLAIR, Agreement No. ROW0652000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARK, JESSE & BERTHA MAE, Agreement No. ROW0653000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Park 1-25 T4N-R4W, Sec. 25: SE/4 Right-of-Way Recorded Book 1227 Page 717. This ROW covers:<br>W/2 SE/4 of Sec. 25-4N-4W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOODWIN, JIMMIE, Agreement No. ROW0654000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book RW1 Page 25 (per DOTO) (this book/page is<br>incorrect per Count Clerk's office). This Electric Transmission line easement covers: N/2 NE/4, NE/4 NW/4 & SE/4<br>NE/4 of Sec. 24. (per DOTO dated 1/18/89) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOODWIN, J., Agreement No. ROW0655000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book RR3 Page 43 This Public Road Easement Deed<br>covers: Beginning at the Northeast corner of Sec. 24,T4N-R4W, thence running South a distance of 33.0 feet thence<br>West a distance of 3980.0 feet thence North a distance of 33.0 feet thence East a distance of 3980.0 feet to point of<br>beginning at the Northeast corner of Sec. 24, T4N-R4W, thence running West a distance of 33.0 feet thence South a<br>distance of 2640.00 feet thence East a distance of 33.0 feet thence North a distance of 2640.00 feet to point of beginning. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COX, H. B. & BERTHA., Agreement No. ROW0656000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book RW1 Page 90 This ROW Easement covers: N/2<br>NW/4 NW/4 of Sec. 24. Pole locations shall be parallel with and adjacent to the north property line and pole locations<br>shall not extend more than 18" inside of the north property line. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor STACY, W. O., Agreement No. ROW0657000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This Public Road Easement Deed dated 1/30/39, covers: Beginning at the Northwest corner of Sec. 31, thence running East a distance of 33.0 feet thence South a distance of 1320.0 feet thence West a distance o 33.0 feet thence North a distance of 1320.0 feet to point of beginning. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WESTERN & SOUTHERN LIFE INSURANCE COMPANY, Agreement No. ROW0658000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This Public Road Easement Deed, dated 2/6/39, covers: Beginning at the Southwest corner of Sec. 31, thence running East 33.0 feet thence North a distance of 3980.0 feet thence West a distance of 33.0 feet thence South a distance of 3960.0 feet to point of beginning and beginning at the Southwest corner of Sec. 31, thence running North a distance of 33.0 feet thence East a distance of 1980.0 feet thence South a distance of 33.0 feet thence West a distance of 1980.0 feet to point of beginning. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HELMS, J. WILLIAM, Agreement No. ROW0659000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This Transmission Line Easement, dated 8/21/51, covers: A strip of land 100 feet wide in the NE of Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HELMS, LEONA, Agreement No. ROW0660000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This Easement, dated 5/20/64 covers: NE and E2 E2 NW of Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HILDERBRANDT, LOREN EDWARD & AMOJEAN M., Agreement No. ROW0661000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This Right-of-Way Easement, dated 2/21/74, covers: N2 NW NW and NW NE NW The easement hereby granted shall not exceed 20 feet in width, to be located across said land as follows: along North side, center line of easement to be 10 feet South of South Right-of-Way line of road. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BITTORF. BEATRICE E., Agreement No. ROW0662000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W:2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells per DOTO. Public Road Easement Deed dated 4/07/38. Recorded Book RR2 Page 189. covers: Twenty (20) feet off the North side of the N/2 of the NE/4 and the NE/4 of the NW/4 of Section 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CURTIS, JOE W., ET AL, Agreement No. ROW0663000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 T3N, R3W, Section 21: W:2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers the Williams 1-21 well. This Roadway Right-of-Way dated 9/26/52. Recorded Book 378 Page 513. covers: NW/4 NE/4 of Sec. 21, said roadway herein granted to occupy a strip of land not to exceed 30 feet in width. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, LIZZIE A., Agreement No. ROW0664000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 T3N, R3W, Section 21: W:2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers the Williams 1-21 and Curtis 1-21 wells. This Right-of-Way & Easement dated 10/11/52. Recorded Book 364 Page 566. covers: W/2 of SE/4 of NE/4 and SW/4 of NE/4 of Sec. 21.<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CURTIS, LOIS B., ET AL, Agreement No. ROW0665000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 T3N, R3W, Section 21: W:2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers the Williams 1-21 and Curtis 1-21 wells. This Right-of-Way dated 3/17/54. Recorded Book 408 Page 60. covers: N/2 NE/4 of Sec. 21.<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, LIZZIE, Agreement No. ROW0666000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W:2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Right-of-Way (not dated). Recorded Book 400 Page 333. covers: NW/4 NW/4 & W/2 NE/4 NW/4 & N/2 SE/4 NW/4 & N/2 SW/4 NE/4 & SE/4 NE/4 of Sec. 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor CURTIS, LOIS B., ET AL, Agreement No. ROW0667000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W/2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Right-of-Way Grant dated 8/16/55. Recorded Book 450 Page 45. covers: E/2 NE/4 NW/4, & N/2 NE/4, & NE/4 SE/4 NE/4 of Sec. 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, LIZZIE, Agreement No. ROW0668000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W/2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Right-of-Way Contract dated 9/14/55. Recorded Book 450 Page 267. covers: NE/4 NE/4 NE/4 of Sec. 20, NW/4 NW/4 & W/2 NE/4 NW/4 & N/2 S/2 NW/4 & E/4 SE/4 NW/4 & SW/4 NE/4 & W/2 SE/4 NE/4 of Sec. 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor SIMMONS, HENRY, Agreement No. ROW0669000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W/2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Right-of-Way dated 10/18/55. Recorded Book 453 Page 557. covers: Sections 20 and 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CURTIS, LOIS B. ESTATE, Agreement No. ROW0670000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W/2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Easement dated 3/30/87. Recorded Book 1199 Page 212. This Easement covers: A strip of land being fifty feet in width out of the E/2 of the NE/4 of the NW/4 and the N/2 of the NE/4 of Sec. 21, being 25' on either side of the following described center line to wit: BEGINNING at a point on the West line of the E/2 NE/4 NW/4 of Sec. 21, said point being 60.9 feet South of the NW corner of said E/2 NE/4 NW/4; Thence East, a distance of 2562.01 feet; Thence N 32 degrees 11' E, a distance of 83.74 feet to and ending at a point on the North line of said section, said point being 679.42 feet West of the NE corner of said Section. 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLANTON, JAMES T. JR. ESTATE, Agreement No. ROW0671000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 E2<br>Metes & Bound: Williams 1-21 Curtis 1-21 Curtis Williams 1-21 T3N, R3W, Section 21: W/2 NE/4 of Sec. 21 (Tract 001) Williams 1-21 E/2 NE/4 of Sec. 21 (Tract 002) Curtis 1-21 E/2 NW/4 of Sec. 21 (Tract 003) Curtis Williams 1-21 This ROW/EAS covers all three wells. This Easement dated 5/12/87. Recorded Book 1199 Page 214. This Easement covers: A strip of land being thirty-five feet in width out of the East of the NE/4 NW/4 and the N/2 NE/4 of Sec. 21, being seventeen and one-half feet on either side of the following described center line to wit: Beginning at a point on the West line of the E/2 NE/4 NW/4 of Sec. 21, said point being 60.9 feet South of the NW corner of said E/2 NE/4 NW/4; Thence East, a distance of 2562.01 feet; Thence N 32 11' E, a distance of 83.74 feet to and ending at a point on the North line of said section, said point being 679.42 feet West of the NE/4 corner of said Section 21.<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, LIZZIE, Agreement No. ROW0672000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, GUY T., Agreement No. ROW0673000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, GATHA G., ET AL, Agreement No. ROW0674000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, ROBERT S. JR, Agreement No. ROW0675000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMMONS, HENRY & LILLIE MAE, Agreement No. ROW0676000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, JAMES W., ET AL, Agreement No. ROW0677000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor L. S. FARMS, INC., Agreement No. ROW0678000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CURTIS, ALBERT, & BLANTON, Agreement No. ROW0679000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BLANTON, JAMES T. JR., ET AL, Agreement No. ROW0680000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STREET, D. R., JR., Agreement No. ROW0681000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005<br>Metes & Bound: Street 1-5 Daniel 1-5 Wanda 1-5 McCoy 1-5 T3NR3W Sec. 5: S/2 SE/4 (Tract 001) Street 1-5 (Geodyne) Sec. 5: N/2 SE/4 (Tract 002) Daniel 1-5 (Geodyne) Sec. 5: S/2 NE/4 (Tract 003) Wanda 1-5 (Geodyne) Sec. 5: N/2 NE/4 (Tract 004) McCoy 1-5 (Geodyne) Easement dated 01/17/68. Recorded Book 719 Page 303. covers: E/2 of Sec. 5.<br>SEC 005<br>SEC 005<br>SEC 005 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STREET, D. R., ET UX. Agreement No. ROW0682000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARON, W. E., ET UX, Agreement No. ROW0683000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRANCH, BRYAN L. & GOLDA J., Agreement No. ROW0689000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BRANCH, BRYAN L., Agreement No. ROW0690000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HENDERSON, JAMES C., Agreement No. ROW0691000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HARDY, E.S. & PAULINE L., Agreement No. ROW0692000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSAY, LEWIS M. & DOROTHY D., Agreement No. ROW0693000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSAY, LEWIS M. & DOROTHY, Agreement No. ROW0694000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LINDSAY, LEWIS M. & DOROTHY D., Agreement No. ROW0695000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REID, ROY ROBERT JR., GUARDIAN, Agreement No. ROW0696000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8 S/2 SE/4 Right-of-Way Grant Recorded Book 448 Page 45 The Right-of-Way Grant covers: S/2 SE/4 SE/4 of Sec. 7 and SE/4 SW/4 NE/4; & SW/4 SE/4 NE/4; & E/2 NW/4 SE/4; and W/2 NE/4 SE/4 and NE/4 SW/4 SE/4 and NW/4 SE/4 SE/4; and S/2 S/2 SW/4; all in Sec. 8 and NW/4 NW/4; and W/2 E/2 NW/4; and N/2 SW/4 NW/4; SE/4 SW/4 NE/4; and NE/4 SW/4 NE/4; and NW/4 SW/4; all in Sec. 17, T3N-R3W; and E/2 SW/4 SW/4; and W/2 SW/4 NE/4; and W/2 SW/4 NE/4 SW/4; of Sec. 28, lying West of Round Creek; and N/2 SW/4 of Sec. 34 T4N-R4W D.O.T.O. dated 8-31-87 reflects tract as: NW/4 SE/4 SE/4 of Sec. 8-3N-3W, an other lands. Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DENSON, CHARLES & BERTHA, Agreement No. ROW0697000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 S2<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8 S/2 SE/4 Right-of-Way Grant Recorded Book 438 Page 533 ROW Grant also covers: N/2 NE/4 NE/4 and SE/4 NE/4 NE/4 in Sec. 18-T3N-R3W; NE/4 SE/4 SE/4; NW/4; W/2 W/2 NE/4; N/2 N/2 SW/4; S/2 NW/4 SW/4; SW/4 NE/4 SW/4; SW/4 NE/4 SW/4(8 acres)(less 2 ac. in SE corner)); W/2 W/2 SE/4; SE/4 SW/4 SE/4; S/2 SE/4 SE/4; and NE/4 SE/4 SW/4; all in Sec. 8 T3N-R3W D.O.T.O. reflects tract as: W/2 W/2 SE/4, SE/4 SW/4 SE/4, S/2 SE/4 SE/4 and NE/4 SE/4 SE/4 all in Sec. 8-T3N-R3W, and other lands. Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Pipeline Easement<br>Original Lessor DENSON, CHARLES, Agreement No. ROW0698000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right-of-Way Recorded Book 400 Page 347 ROW covers: SE/4 SE/4 of Sec. 8, T3N-R3W D.O.T.O. reflects tract as: SE/4 SE/4 of Sec. 8. Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor DENSON, CHARLES & BERTHA, Agreement No. ROW0699000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right-of-Way Recorded Book 307 Page 127 ROW covers: N/2 SW W/2 NW SE NE SE SW W/2 SW SE E/2 SE SE SE SW SE and SW SE SE Sec. 8-T3N-R3W and N/2 NE NE and NE NE NE Sec. 18-T3N-R3W D.O.T.O. reflects tract as: E/2 SE/4 SE/4, SE/4 SW/4 SE/4, SW/4 SE/4 SE/4 of Sec. 8-3N-3W, with the right of ingress and egress. Powers 1-8 (Geodyne) T3N-R3W, Sec. 8: S/2 SE/4 The Right of Way is shown in the DOTO to be recorded in Book 164, Page 125, this is not correct according to the county clerk's office. The D.O.T.O. reflects tract as: NE/4 SW/4 SE/4 and NW/4 SE/4 of Sec. 8 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REID, ROY, ET AL, Agreement No. ROW0700000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Way is shown to be recorded in Book 164 Page 125 by the DOTO, this is NOT correct according to the County Clerk's office. No other book and page number found. D.O.T.O. reflects tract as: NE/4 SW/4 SE/4 and NW/4 SE/4 of Sec. 8 Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REID, ROY, ET AL, Agreement No. ROW0701000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Way is shown to be recorded in Book 66 Page 606 by the DOTO, this is NOT correct according to the County Clerk's office. No other book and page number found. D.O.T.O. reflects tract as: SE/4 of Sec. 8 Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor REID, ROY, ET AL, Agreement No. ROW0702000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Way is shown to be recorded in Book 66 Page 607 by the DOTO, this is NOT correct according to the County Clerk's office. No other book and page number found. D.O.T.O. reflects tract as: S/2 SE/4 of Sec. 8 Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWERS, WILLIE LEON & JUANITA L., Agreement No. ROW0703000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 S2<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Ingress and Egress Recorded in Book 892 Page 651 ROW covers: the right of ingress and egress across the lands of the parties of the first part, described as follows: NE/4 SE/4 SE/4 of Sec. 8 for the purpose of having access to the lands of the parties of the second part, described as follows: SW/4 SE/4 NE/4; and SE/4 SW/4 NE/4; and E/2 NW/4 SE/4; and NE/4 SW/4 SE/4; and W/2 NE/4 SE/4; and NW/4 SE/4 SE/4; of Sec. 8. DOTO reflects the tract as: a right of way across the South boundry of the NE/4 SE/4 SE/4 to get to the NE/4 SW/4 SE/4 and other property Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWERS, WILLIE LEON & JUANITA L., Agreement No. ROW0704000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 S2<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Way Grant Recorded in Book 1183 Page 818 ROW covers: NW/4, N/2 SW/4, NE/4 SE/4 SW/4, W/2 W/2 E/2, N/2 SE/4 SW/4 SE/4, S/2 SE/4 SE/4, NE/4 SE/4 SE/4 of Sec. 8 S/2 S/2 SW/4 of Sec. 5. DOTO reflects the tract as: W/2 W/ E/2, N/2 SE/4 SW/4 SE/4, S/2 SE/4 SE/4, NE/4 SE/4 SE/4 of Sec. 8 and other property Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor POWERS, WILLIE LEON & JUANITA L., Agreement No. ROW0705000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 S2<br>Metes & Bound: Powers 1-8 T3N-R3W, Sec. 8: S/2 SE/4 Right of Way Recorded in Book 1198 Page 339 ROW covers: S/2 S/2 SE/4; and NW/4 SW/4 SE/4 of Sec. 8 DOTO reflects the same tract: S/2 S/2 SE/4; and NW/4 SW/4 SE/4 of Sec. 8 Powers 1-8 (Geodyne) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS, W. A. AND ORA, Agreement No. ROW0706000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Park 1-25 T4N-R4W, Sec. 25: SE/4 Right-of-Way Recorded Book 398 Page 188. This ROW covers: S/2 of Sec. 25-4N-4W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS, W. A., ET UX, Agreement No. ROW0707000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Park 1-25 T4N-R4W, Sec. 25: SE/4 Right-of-Way Recorded Book 279 Page 509. This ROW covers: SE/4 of Sec. 25-4N-4W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS, W. A., ET UX, Agreement No. ROW0708000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Park 1-25 T4N-R4W, Sec. 25: SE/4 Right-of-Way Recorded Book 401 Page 272. This ROW covers: along the South side of the S/2 of Sec. 25 and along the East side of the SE/4 of Sec. 25, T4N-R4W DOTO reflects: S/2 of Sec. 25 | Easement | Undetermined | Undetermined |

In re: **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ROGERS, W. A., ET UX, Agreement No. ROW0709000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Park 1-25 T4N-R4W. Sec. 25: SE/4 Right-of-Way Recorded Book 407 Page 308. This ROW covers: NW/4 of SE/4 of Sec. 25-4N-4W additional pipe line. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARK, JESSE & BERTHA MAE, Agreement No. ROW0710000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: PARK 1-25 T4N-R4W. Sec. 25: SE/4 Right-of-Way Recorded Book 446 Page 246. This ROW covers: S/2 of Sec. 25-4N-4W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOLDFEDER, H., Agreement No. ROW0711000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right-of-Way Easement Recorded RWI, Page 62. This ROW Easement covers: SW/4 of SW/4 except 5 acres for School, in Sec. 28, and the SE/4 SE/4 of Section 29, 4N-3W. DOTO reflects ROW Easement covers: SE/4 SE/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KNAPP,  W. J. & OREBEL, Agreement No. ROW0712000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right-of-Way Agreement Recorded Book 450, Page 168 This ROW Easement covers: SW/4 SW/4 of Section 29, 4N-3W. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHOEMAKE, HIX, Agreement No. ROW0713000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right-of-Way Recorded Book 493, Page 382 This ROW covers: W/2 NE/4 & W/2 NE/4 NE/4 & W/2 SW/4 NE/4 & N/2 NW/4 SE/4 of Sec. 29, 4N-3W The DOTO reflects ROW covers: N/2 NW/4 SE/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WORK, LIGE & JONNIE ANN, Agreement No. ROW0714000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Grant of Easement for Sewer Lagoon and Sewerline Recorded Book 872, Page 774 This Grant of Easement covers: N/2 SE/4 NE/4 SE/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPSON, CLARENCE C., Agreement No. ROW0715000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 W2 SW4<br>Metes & Bound: W2 SW (R-O-W FOR THE ELLITHORPE #1-29) R-O-W SHALL BE 50' IN WIDTH FOR CONSTRUCTION PURPOSES ONLY TO REVERT TO 30' IN WIDTH FOR MAINTENENCE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPSON, CLARENCE C., Agreement No. ROW0716000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right-of-Way Grant Recorded Book 1148, Page 180 This ROW covers: SW/4 SW/4 and SW/4 NW/4 SW/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SIMPSON, CLARENCE C., Agreement No. ROW0717000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right-of-Way Grant Recorded Book 1141, Page 347 This ROW covers: SW/4 SW/4 NW/4 SW/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, MELVIN H. & LILLIAN, Agreement No. ROW0718000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Easement Recorded Book 634, Page 319 This Easement covers: SE/4 SE/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, M. H. & LILLIAN, Agreement No. ROW0719000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025<br>Metes & Bound: Ellithorpe 1-29 T4N-R3W, Sec. 29: S/2 Right of Way Agreement Recorded Book 674, Page 226 This Easement covers: SE/4 SE/4 of Sec. 29. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MONTGOMERY, JOHN & OLLIE, Agreement No. ROW0741000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W. Sec. 24 NW/4 Recorded Book 292 Page 156 This ROW Agreement covers: N/2 SW/4 NW/4 of Sec. 24. SE/4 NE/4 of Sec. 23. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0742000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W. Sec. 24 NW/4 Recorded Book 400 Page 325 This ROW covers: NE/4 NW/4 of Sec. 24 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Right of Way<br>Original Lessor COLLER, MRS. JIMMIE, Agreement No. ROW0743000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 408 Page 158 This ROW covers: N/2 of Sec. 24 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0744000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 434 Page 367 This ROW Agreement covers: NE/4 NW/4; E/2 NE/4 SW/4 and NW/4 SE/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0745000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 466 Page 263 This ROW Contract covers: N/2 N/2 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TROUT, C. L. & IDALIA, Agreement No. ROW0746000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 478 Page 232 This ROW Agreement covers: SE of NW/4 of NW/4 and E/2 of SW/4 of NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, GORDON & MARTHA, Agreement No. ROW0747000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 480 Page 148 This ROW Agreement covers: W/2 of SW/4 of NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0748000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 480 Page 242 This ROW Agreement covers: N/2 of NE/4 and NE/4 of NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELKINS, T. E & ADA, Agreement No. ROW0749000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 524 Page 252 This ROW covers: NW/4 SW/4 and S/2 SW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TROUT, C. L. & IDALIA, Agreement No. ROW0750000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 524 Page 266 This ROW covers: N/2 SW/4 NW/4 and SE/4 NW/4 NW/4 and E/2 SW/4 NW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0751000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 553 Page 91 This ROW covers: N/2 SE/4 and N/2 NE/4 SW/4 and SE/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELKINS, T. E & ADA, Agreement No. ROW0752000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 553 Page 93 This ROW covers: SW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ELKINS, T. E & ADA, Agreement No. ROW0753000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 590 Page 405 This ROW covers: S/2 SW/4 NW/4 and NW/4 SW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COLLER, JIMMIE, Agreement No. ROW0754000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 590 Page 407 This ROW covers: E/2 NW/4 and N/2 NE/4 SW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TROUT, C. L. & IDALIA, Agreement No. ROW0755000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 590 Page 409 This ROW covers: N/2 SW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor LOWE, MILDRED J., Agreement No. ROW0756000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 1238 Page 926 This ROW Grant covers: SE/4 NW/4 NW/4; and E/2 SW/4 NW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SULLIVAN, GORDON & MARTHA, Agreement No. ROW0757000<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024<br>Metes & Bound: Coller 1-24 T4N-R4W, Sec. 24 NW/4 Recorded Book 1238 Page 928 This ROW Grant covers: W/2 SW/4 NW/4 NW/4 of Sec. 24. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, LONNIE & ALIA, Agreement No. ROW0758000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: This "right-of-way, easement and privilege," dated 9/6/53. covers: W2 of SW SW of Sec. 31 and W2 of SW NW of Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, LONNIE & ALIA, Agreement No. ROW0759000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 E2<br>Metes & Bound: Ray 1-31 T4N-R3W, Sec. 31 N/2 Recorded Book 448 Page 506 DOTO dated 7/24/87 This Right of Way Contract dated 8/25/55, covers: NW/4 SW/4 NW/4 & S/2 SW/4 NW/4 & SW/4 SE/4 NW/4 & W/2 SW/4 & W/2 E/2 SW/4 all in Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ENGLISH, LONNIE & ALIA, Agreement No. ROW0760000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: Ray 1-31 T4N-R3W, Sec. 31 N/2 Recorded Book 479 Page 176 DOTO dated 7/24/87 This "right of way, easement and privilege", dated 3/29/56. covers: W/2 SW/4; and W/2 SW/4 NW/4; all in Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARRETT, EURA B., Agreement No. ROW0761000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: Ray 1-31 T4N-R3W, Sec. 31 N/2 Recorded Book 439 Page 248 DOTO dated 7/24/87 This Right of Way Grant, dated 5/19/55, covers: NW/4 NW/4, W/2 NE/4 NW/4, NE/4 SW/4 NW/4, NW/4 SE/4 NW/4, all in Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BARRETT, A. F. ESTATE, Agreement No. ROW0762000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: Ray 1-31 T4N-R3W, Sec. 31 N/2 Recorded Book 473 Page 192 DOTO dated 7/24/87 This "right of way, easement and privilege", dated 3/29/56, covers: NW/4 NW/4 of Sec. 31; and W/2 SW/4 of Sec. 30. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HELMS, LEONA, Agreement No. ROW0763000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: Ray 1-31 T4N-R3W, Sec. 31 N/2 Recorded Book 440 Page 74 DOTO dated 7/24/87 This Right of Way Grant, dated 5/25/55, covers: NE/4 and E/2 E/2 NW/4 of Sec. 31. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, E. F., Agreement No. ROW0764000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005<br>Metes & Bound: Street 1-5 Hearon 1-4 T3NR3W Sec. 5: S/2 SE/4 (Tract 001) Street 1-5 (Geodyne) Sec. 4: S/2 SW/4 (Tract 005) Hearon 1-4 (Geodyne) Right of Way Contract dated 12/23/26. Recorded Book 148 Page 428. covers: SW/4 of Section 4; and SE SE & E/2 SW SE of Sec. 5. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STREET, D. R., ET UX, Agreement No. ROW0765000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005<br>Metes & Bound: Street 1-5 Daniel 1-5 Wanda 1-5 McCoy 1-5 T3NR3W Sec. 5: S/2 SE/4 (Tract 001) Street 1-5 (Geodyne) Sec. 5: N/2 SE/4 (Tract 002) Daniel 1-5 (Geodyne) Sec. 5: S/2 NE/4 (Tract 003) Wanda 1-5 (Geodyne) Sec. 5: N/2 NE/4 (Tract 004) McCoy 1-5 (Geodyne) Right of Way Grant dated 06/15/55. Recorded Book 441 Page 536. covers: NE/4 NE/4 NE/4 & S/2 NE/4 & S/2 N/2 NE/4 & SE/4 of Sec. 5.<br>SEC 005<br>SEC 005<br>SEC 005 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STREET, D. R., Agreement No. ROW0766000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005<br>SEC 005<br>SEC 005 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STREET, DANIEL ROYCE, ET UX, Agreement No. ROW0767000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005<br>SEC 005<br>SEC 005 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MCCOY, WILLIE HENRY, Agreement No. ROW0768000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SUMPTER, FANNIE A., ET VIR, Agreement No. ROW0769000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, E. F., Agreement No. ROW0770000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARON, W. E., ET UX, Agreement No. ROW0771000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARON, W. E., ET UX, Agreement No. ROW0772000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARON, W. E., Agreement No. ROW0773000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEARON, W. E., ET UX, Agreement No. ROW0774000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLITHORP, WILLIE L., Agreement No. SR00175000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: WELL LOC APPROX 660' FEL & 1780'FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILDERBRANDT FAM REV TR, Agreement No. SR00178000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: WELL LOC APPROX 2110' FNL & 1730'FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HILDERBRANDT FAMILY TST, Agreement No. SR00300000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: A WELL LOCATED APPROX. 2180' FNL AND 880' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ELLITHORP, WILLIE L ET AL., Agreement No. SR00307000<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FSL & 1980' FEL | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNCAN, T. R. AND IZOLA, Agreement No. 126907001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 NE4 SE4<br>SEC 009 SW4 NW4 NW4, N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEYSTONE MORTGAGE INVESTMENT COMPANY, Agreement No. 126907002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 NE4 SE4<br>SEC 009 SW4 NW4 NW4, N2 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, HELEN M., Agreement No. 126908001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, HELEN M., TRUST, Agreement No. 126908002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, DONALD LEO, TRUST, Agreement No. 126908003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUZZI, MARGARET FRANCES, TRUST, Agreement No. 126908004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, C. M., ET UX, Agreement No. 126908005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNTZMAN, LINDA L., Agreement No. 126908006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNTZMAN, LINDA L., Agreement No. 126908007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JENNIE, Agreement No. 126908008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAN, CHRISTINE V. SEARS, Agreement No. 126908009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARCH, PATRICIA ANN, TRUST, Agreement No. 126908010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 S2 NE4 NW4, SE4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED - 3/16 - OCC ORDER NO. 271196, Agreement No. 126908011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE P0OLED - 1/4 - OCC ORDER NO. 277607, Agreement No. 126908012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRICE, VIRGINIA M, Agreement No. 127423001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 127423002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, LOUISE, Agreement No. 127423003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, JOHN EDWARD, Agreement No. 127423004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, WINFORD, Agreement No. 127423005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLUD, OLEDA, Agreement No. 127423006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, GLEN, Agreement No. 127423007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, MARGARET , Agreement No. 127423008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, NANCY N., Agreement No. 127423009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A, JR, EST BY EXEC R A HEFNER III, Agreement No. 127423010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 NE4 NE4, S2 NE4 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEFNER, R A, TRUST NO 1, ET AL, Agreement No. 127423011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 NE4 NE4, S2 NE4 NE4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, RAY R, Agreement No. 127423012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SW4 NE4 NE4, E2 NE4 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, Agreement No. 127431000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017<br>Metes & Bound: 2.4242 ACS MOL DESC AS A STRIP OF LAND 20 FEET WIDE ALONG THE EAST LINE OF E2 E2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRENSHAW ROYALTY CORPORATION, Agreement No. 127584000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 E2 SE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDERA MINERALS III, LLC, Agreement No. 132238001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 029 N2 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOE D., Agreement No. 132611001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOEL, SHIRLEY CLARK, Agreement No. 133190001<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SE4 SW4, N2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARKE, JOE B., JR., Agreement No. 133190002<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SE4 SW4, N2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANSEL, DOROTHY AKA DOROTHY T. LAUGHBAUM, Agreement No. 133191001<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SW4 SE4, NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMMAGE, MATILDA H., Agreement No. 133191002<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SW4 SE4, NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROBST, KARL M., Agreement No. 133191003<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SW4 SE4, NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, ELSA P., Agreement No. 133191004<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SW4 SE4, NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAIN, M. L., Agreement No. 133192000<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 SE4 SW4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 133193000<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 N2 SE4 SW4, N2 SW4 SE4, S2 SE4 SW4, S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, EUGENE & JULIA, Agreement No. 133194000<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 004 S2 SE4 SW4, S2 SW4 SE4, NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES DUDLEY, Agreement No. 133444001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KAY M., Agreement No. 133444002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GMS ENERGY, LLC, Agreement No. 133444004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SNYDER PROPERTIES, LLC, Agreement No. 133444005<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES DUDLEY, Agreement No. 133449001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 Lot 2 Lot 3 (NORTH ACRES) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, BETTY JEAN, REV TRUST U/T/A DTD 6/8/2000, Agreement No. 133449002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 Lot 2 Lot 3 (NORTH ACRES) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THWEATT, RICHARD RUSSELL, Agreement No. 133477001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 022 E2 NE4, NW4 NE4, N2 SW4 NE4, SE4 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THWEATT, JOHN VANCE, Agreement No. 133477002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 022 E2 NE4, NW4 NE4, N2 SW4 NE4, SE4 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNETT, WILLIAMS KIRTLEY REVOCABLE TRUST, Agreement No. 133477003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 022 E2 NE4, NW4 NE4, N2 SW4 NE4, SE4 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL AND GAS LIMITED PARTNERSHIP, Agreement No. 135688001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL AND GAS LIMITED PARTNERSHIP, Agreement No. 135690001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 NW4 NW4, N2 SW4 NW4, SW4 SW4 NW4, NW4 NE4 NW4 All depths<br>SEC 025 E2 SW4 NE4, E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOSE, R. A., ET AL, Agreement No. 13612000<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 004 S2 NE4, S2 NE4 NE4, W2 NW4, NW4 SW4, SE4 NE4 SW4, S2 SW4, NE4 SE4, E2 NW4, SE4 NW4 SE4, SW4 SE4<br>Exception: LESS & EXCEPT WELLBORES OF VOSE #3-4 & #4-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, DAVID, Agreement No. 136946001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 W2 SE4 NW4, SE4 SE4 NW4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRILLI, MICHAEL E., Agreement No. 136946002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 W2 SE4 NW4, SE4 SE4 NW4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, MICHAEL L., LIVING TRUST U/T/A 1-18-08, Agreement No. 136946003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 W2 SE4 NW4, SE4 SE4 NW4 Lot 2 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, MARILYN, REVOCABLE TRUST, ESTAB 9/7/1995, Agreement No. 136946004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 W2 SE4 NW4, SE4 SE4 NW4 Lot 2 From 0 to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, M.M., REVOCABLE TRST EST 9/7/1995, ET AL, Agreement No. 136946005<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 W2 SE4 NW4, SE4 SE4 NW4 Lot 2 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, STEPHEN ALAN, Agreement No. 137101001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4, SW4 SE4, E2 NW4 SE4 All depths<br>SEC 021 E2 NE4, E2 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD, JOHN M., Agreement No. 137101002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4, SW4 SE4, E2 NW4 SE4 All depths<br>SEC 021 E2 NE4, E2 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, BETTY LU, Agreement No. 137101003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4, SW4 SE4, E2 NW4 SE4 All depths<br>SEC 021 E2 NE4, E2 W2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURFORD, MARTHA JANE, Agreement No. 137101004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4, SW4 SE4, E2 NW4 SE4 All depths<br>SEC 021 E2 NE4, E2 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, BETTY JEAN REVOCABLE TRUST U/T/A DTD 6/8/00, Agreement No. 137623002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 028 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES DELSHAWN, LIFE ESTATE, Agreement No. 137623003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 028 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, LARUE ROBERTSON REVOCABLE TRUST, Agreement No. 137623004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 028 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARAH PAUL DRISCOLL EQUITIES, LLC, Agreement No. 137624001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 018 NE4 SW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DACUS, EDNA, TRUST, DTD 2/27/2007, Agreement No. 137752001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4 SW4, SE4 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, BETTY JEAN REVOCABLE TRUST U/T/A DTD 6/8/00, Agreement No. 137752002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4 SW4, SE4 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES DELSHAWN, LIFE ESTATE, Agreement No. 137752003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4 SW4, SE4 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, LARUE ROBERTSON REVOCABLE TRUST, Agreement No. 137752004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 E2 SE4 SW4, SE4 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES DELSHAWN, LIFE ESTATE, Agreement No. 137754001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 026 S2 SE4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL & GAS LIMITED PARTNERSHIP, Agreement No. 138037001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 010 NE4 SE4 NE4, NW4 SE4 NE4, E2 NW4 NE4, NW4 SE4 NE4, S2 SE4 NE4, NE4 SE4, W2 SE4, N2 SE4 SE4, SW4 SE4, SW4 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL & GAS LIMITED PARTNERSHIP, Agreement No. 138038001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 029 SE4 SW4, N2 SE4, S2 NE4 SW4, S2 SW4 SE4, NE4 SW4 SE4 From 0 feet below top SURFACE to 100 feet bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, BILL D. & BARBARA S. IRREV TRUST, Agreement No. 138050004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 E2 NW4, N2 NE4 SW4 Lot 1 Lot 3 (SOUTH 18.81 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, BOBBY W. LIVING TRUST DTD 6/30/1999, Agreement No. 138050007<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 E2 NW4, N2 NE4 SW4 Lot 1 Lot 3 (SOUTH 18.81 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J & L PRODUCTION LLC, Agreement No. 138050008<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 E2 NW4, N2 NE4 SW4 Lot 1 Lot 3 (SOUTH 18.81 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL & GAS LIMITED PARTNERSHIP, Agreement No. 138053001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 035 NE4 NE4, E2 NW4 NE4, SW4 NE4, N2 SE4 NE4, SE4 SE4 SE4, NW4 SW4 SE4 All depths<br>SEC 035 S2 SE4 NE4, N2 SE4, E2 SW4 SE4, SW4 SW4 SE4, W2 SE4 SE4, NE4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKIE, DOROTHY L., Agreement No. 138951001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, KAY MARIE, Agreement No. 138951002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVISAY, BARBARA, Agreement No. 138951003<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKIE, JOE A., III, Agreement No. 138951004<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKLIN, SCOT, Agreement No. 138951005<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKLIN, HELENE, AKA HELENE KATZ RIKLIN, Agreement No. 138951006<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILLER, TARA, AKA TARA R. SCHILLER, Agreement No. 138951007<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILLER, TARA, TRUST, Agreement No. 138951008<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, CAROL K., Agreement No. 138951009<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIDEL, ANN DEE, ET AL., Agreement No. 138951010<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKLIN, SCOT, TRUST, Agreement No. 138951011<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZ, RONALD, TRUST, Agreement No. 138951012<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZ, RONALD M., DECLARATION TRUST, Agreement No. 138951013<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZ, HELENE, TRUST, Agreement No. 138951014<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKLIN, HELENE KATZ TRUST, Agreement No. 138951015<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZ, CECILE TRUST, Agreement No. 138951016<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 (140 ACRES) Legal Segment (140 / 0 acres) SE4 SW4 NW4, SE4 NW4, S2 NE4 NW4, NE4 NE4 NW4, NW4 NE4, W2 SW4 NE4 SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, A. B. AND MICHELE, FAMILY TRUST , Agreement No. 139509000<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 019 Lot 1 (NORTH 19.340 ACRES) Lot 2 (SOUTH 19.390 ACRES) All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, JAMES DELSHAWN, LIFE ESTATE, Agreement No. 139978002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 Lot 2 Lot 3 (NORTH 18.79 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, MARIE, ET AL, Agreement No. 140163001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 029 NE4 NE4 NW4, W2 NE4 NW4, W2 SE4 NE4 NW4, SE4 NW4, W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, RETA FAYE, Agreement No. 140163002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 029 NE4 NE4 NW4, W2 NE4 NW4, W2 SE4 NE4 NW4, SE4 NW4, W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, JAMES CHARLES, Agreement No. 140274001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 033 S2 NE4 SE4, W2 SE4 SE4, SE4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, JANENE Y., Agreement No. 140538001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 021 E2 SE4, E2 SW4 SE4, N2 NW4 SE4, S2 N2 NE4 All depths<br>SEC 021 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, LARRY DEAN, Agreement No. 140538002<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 021 E2 SE4, E2 SW4 SE4, N2 NW4 SE4, S2 N2 NE4 All depths<br>SEC 021 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, HOLLY DEANN, LIVING TRUST DTD 12/27/1994, Agreement No. 140538003<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 021 E2 SE4, E2 SW4 SE4, N2 NW4 SE4, S2 N2 NE4 All depths<br>SEC 021 W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, GLENFORD O., Agreement No. 140932001<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 033 NE4 SE4 SW4, W2 SE4 SW4 All depths<br>SEC 033 S2 NW4 SW4, SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #594071, Agreement No. 142142000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 029 From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top HOXBAR to bottom HOXBAR From top LAYTON to bottom LAYTON From top DEESE to bottom DEESE From top ATOKA to bottom ATOKA From top MORROW FORMATION to bottom MORROW FORMATION From top SPRINGER to bottom SPRINGER From top WOODFORD to bottom WOODFORD From top CANEY to bottom CANEY From top GODDARD to bottom GODDARD From top SYCAMORE to bottom SYCAMORE From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELRAY, LLC, Agreement No. 143023001<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 W2 SW4, W2 SE4 SW4, SW4 NE4 SW4, SW4 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVISAY, BARBARA, Agreement No. 143023002<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 W2 SW4, W2 SE4 SW4, SW4 NE4 SW4, SW4 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #604855, Agreement No. 143167000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 021 From top ATOKA to bottom ATOKA From top CANEY to bottom CANEY From top CHECKERBOARD to bottom CHASE GROUP From top COTTAGE GROVE to bottom COTTAGE GROVE From top DEESE to bottom DEESE From top DEWEY LIME to bottom DEWEY LIME From top HOGSHOOTER to bottom HOGSHOOTER From top HUNTON to bottom HUNTON From top MORROW to bottom MORROW From top SPRINGER to bottom SPRINGER From top SYCAMORE to bottom SYCAMORE From top SYLVAN to bottom SYLVAN From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top VIOLA FORMATION to bottom VIOLA FORMATION From top WOODFORD to bottom WOODFORD From top SIMPSON to bottom SIMPSON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #607030, Agreement No. 143236000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 022 From top WOODFORD to bottom WOODFORD<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #606063, Agreement No. 143729000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 020 From top ATOKA to bottom ATOKA From top LAYTON to bottom LAYTON From top MORROW to bottom MORROW From top SPRINGER to bottom SPRINGER From top CANEY to bottom CANEY From top CHECKERBOARD to bottom CHECKERBOARD From top COTTAGE GROVE to bottom COTTAGE GROVE From top DEESE to bottom DEESE From top HOGSHOOTER to bottom HOGSHOOTER From top HUNTON to bottom HUNTON From top SYCAMORE to bottom SYCAMORE From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top WOODFORD to bottom WOODFORD<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #606031, Agreement No. 143750000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 028 From top CHECKERBOARD to bottom CHECKERBOARD From top DEESE to bottom DEESE From top MORROW to bottom MORROW From top SPRINGER From top MISSISSIPPIAN to bottom MISSISSIPPIAN From top WOODFORD to bottom WOODFORD From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #608457, Agreement No. 143751000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 From top HUNTON to bottom HUNTON From top VIOLA FORMATION to bottom VIOLA FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #611525, Agreement No. 143908000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 007 From top UPPER DORNICK HILLS to UPPER DORNICK HILLS From MORROW to MORROW From SPRINGER to SPRINGER From MISSISSIPPIAN to MISSISSIPPIAN From WOODFORD to WOODFORD From HUNTON to HUNTON<br>Metes & Bound: 6.835 FORCE POOLED ACRES | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #618499, Agreement No. 144155000<br>USA/OKLAHOMA/GARVIN 17 T002N R003W:<br>SEC 035 From top SYCAMORE to bottom SYCAMORE From top WOODFORD to bottom WOODFORD From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #592687, Agreement No. 145287000<br>USA/OKLAHOMA/GARVIN 17 T003N R004W:<br>SEC 025 From MISSISSIPPIAN to MISSISSIPPIAN From WOODFORD to WOODFORD From HUNTON to HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 19720001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, PATRICIA, Agreement No. 19720002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPIE, GERALDINE, Agreement No. 19720003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION COMPANY, Agreement No. 19720004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN OIL CORPORATION, Agreement No. 19721001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUROVER TRUST, Agreement No. 20665001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARTT, MARY LOUISE, Agreement No. 20665002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NW4 Exception: EXCLUDING THE WELL BORE OF THE HARRIL #1-C WELL From 0 feet top SURFACE to 0 feet bottom VIOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOST, MARIANNE B, Agreement No. 20665003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NW4 Exception: EXCLUDING THE WELL BORE OF THE HARRIL #1-C WELL From 0 feet top SURFACE to 0 feet bottom VIOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE M., ET UX, Agreement No. 20770000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 027 NE4 SW4, NE4 SE4 SW4 Exception: L/E IVEY "A" #1-27 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMAC ROYALTY COMPANY, Agreement No. 20800001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 027 W2 NW4 Exception: L&E WELLBORE OF BROCK 1-27 From below SPRINGER to 99,999<br>SEC 027 W2 SW4 Exception: L&E WELLBORE OF ADAMS 1-27 From below bottom SPRINGER to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, JESSIE M., ET UX, Agreement No. 20800002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 027 W2 NW4 Exception: L&E WELLBORE OF BROCK 1-27 From below bottom SPRINGER to 99,999<br>SEC 027 W2 SW4 Exception: L&E WELLBORE OF ADAMS 1-27 From below bottom SPRINGER to 99,999 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALDEN, J.C., ET UX, Agreement No. 20812000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 NE4 NE4 From SURFACE to top ARBUCKLE From below top to ARBUCKLE<br>Metes & Bound:<br>SEC 9: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NE/4 NE/4 NE/4 LESS AND EXCEPT THE HART FORMATION. TRACT 1: FROM SURFACE TO TOP OF ARBUCKLE LESS HART FORMATION. TRACT 2: BELOW THE TOP OF THE ARBUCKLE FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESBITT, MARY, ET AL, Agreement No. 20947001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 W2 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARAKER, C.T., Agreement No. 20948001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 SW4 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 From 0 feet bottom PENNSYLVANIA SPRINGER to 0 feet bottom BASAL OIL CREEK<br>SEC 028 SW4 SW4 From 0 feet bottom BASAL OIL CREEK to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUFFLEBEAN, J.H., ET UX, Agreement No. 20949001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 From 0 feet bottom PENNSYLVANIA SPRINGER to 0 feet bottom BASAL CREEK<br>SEC 028 NW4 SW4 From 0 feet bottom BASAL OIL CREEK to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, H.C., ET UX, Agreement No. 20949002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 From 0 feet bottom PENNSYLVANIA SPRINGER to 0 feet bottom BASAL OIL CREEK<br>SEC 028 NW4 SW4 From 0 feet bottom BASAL OIL CREEK to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIER, G.W., ET UX, Agreement No. 20949003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 From 0 feet bottom PENNSYLVANIA SPRINGER to 0 feet bottom BASAL OIL CREEK<br>SEC 028 NW4 SW4 From 0 feet bottom BASAL OIL CREEK to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, M.G., ET UX, Agreement No. 20949004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 028 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF WATTS #1-28 From 0 feet bottom PENNSYLVANIA SPRINGER to 0 feet bottom BASAL OIL CREEK<br>SEC 028 NW4 SW4 From 0 feet bottom BASAL OIL CREEK to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, JOHN A., ET AL, Agreement No. 21447001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 028 W2 NW4 NW4 Exception: LESS & EXCEPT WELLBORES OF WELLS #1-28 AND FOLEY "A" #1-28<br>SEC 029 E2 NW4 NE4, NE4 NE4, N2 SE4 NE4, NE4 SW4 NE4 Exception: LESS MCDERMOTT #1-29 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRILL, PAUL E., JR., Agreement No. 21748001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 W2 NW4 NW4, NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRY K., JR., Agreement No. 21749001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4, SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW LESS & EXCEPT WELLBORES OF MARY GRACE #1-33, MARY GRACE #2-33 & MARY GRACE #3-33 LIMITED FR THE SURF TO TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAYLORS, MATTIE E., Agreement No. 21750001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 W2 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW<br>Metes & Bound: W2 SW NW, W2 SE NW LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, RUSSELL C., Agreement No. 21751001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAYLORS, MATTIE E., Agreement No. 21752001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 SW4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRY K., JR., Agreement No. 21753001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COSTELLO, J. R., JR., Agreement No. 21753002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE<br>OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ROBERT B., ETUX, Agreement No. 21753003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE<br>OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSEY, MARGARET E., Agreement No. 21753004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 SW4 NW4, W2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE<br>OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDFEDER, HARRY TRUST, Agreement No. 21754001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 S2 NE4 NW4 NW4, SE4 NW4 NW4, SW4 NW4, W2 SE4 NW4 Exception: LESS AND EXCEPT THE<br>SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 DRILLED AND COMPLETED IN THE NE<br>NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION CO, Agreement No. 21755001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 Exception: LESS & EXCEPT WELLBORE OF MARY GRACE #2-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, WELLINGTON F., JR, Agreement No. 21756001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33 AND MARY GRACE #2-33<br>From 0 feet top SURFACE to 0 feet bottom SYCAMORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, WILLIAM M., JR., Agreement No. 21757001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 S2 SW4 SE4, NW4 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33 AND MARY<br>GRACE #2-33 From 0 feet top SURFACE to 0 feet bottom SYCAMORE<br>Metes & Bound: NE/4 SW/4 SE/4 LESS THE EAST 6 ACRES THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, CLINTON WILEY TRUS, Agreement No. 22139001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON<br>SEC 014 NE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S. TRUST, Agreement No. 22139002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON<br>SEC 014 NE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, KATHLEEN, B TRUST, Agreement No. 22139003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON<br>SEC 014 NE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, W. C., B TRUST, Agreement No. 22139004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON<br>SEC 014 NE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, JUNE TRUST, Agreement No. 22139005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON<br>SEC 014 NE4 SE4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPISCOPAL ROYALTY CO., Agreement No. 22140001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR. TRUSTEE, Agreement No. 22141001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, RAY R., Agreement No. 22141002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, WINFORD, Agreement No. 22141003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4 | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | Case No. | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRENSHAW ROYALTY CORP., Agreement No. 22141004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, MARY, Agreement No. 22142001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 22142002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, EDWARD, ET UX, Agreement No. 22142003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, M. D., Agreement No. 22142004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMASTER, OPAL, Agreement No. 22142005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, EDNA, Agreement No. 22142006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRANK, Agreement No. 22142007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, INCORPORATED, Agreement No. 22142008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURCHISON, GENE, Agreement No. 22142009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, FORREST, ET UX, Agreement No. 22142010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, DON, ET UX, Agreement No. 22142011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, JANICE, Agreement No. 22142012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER, Agreement No. 22142013<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, MARY COOPER, Agreement No. 22142014<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 22142015<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERTA ELDRIDGE, ET AL, Agreement No. 22142016<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 22142017<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 22142018<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, PAT M., Agreement No. 22142019<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ED, Agreement No. 22142020<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ELOISE BOWERS, Agreement No. 22142021<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 22142022<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CLYDE H., II, Agreement No. 22142023<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JEAN A., TRUSTEE, Agreement No. 22142024<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, KAY, TRUSTEE, Agreement No. 22142025<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CLYDE H., Agreement No. 22142026<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, C. HILTON, Agreement No. 22142027<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 22143001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 SE4 SE4<br>SEC 017 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHEY, ETHEL, Agreement No. 22144001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, LILLIE MAY TRUST, Agreement No. 22144002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILLIARD, JEWEL J., ETVIR, Agreement No. 22144003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CRESTON H., Agreement No. 22144004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLEY, REBECCA DENSON, Agreement No. 22144005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, MATTIE, Agreement No. 22144006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FURLEY, JUDY, Agreement No. 22144007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, JAMES ROY, Agreement No. 22144008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, PATRICIA A., TRUST, Agreement No. 22144009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK, JUDITH A, TRUST, Agreement No. 22144010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARVIN, SARA A, TRUST, Agreement No. 22144011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 E2 SE4 SE4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, S2 NE4 NE4, NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FLOSSIE IRENE, Agreement No. 22145001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 016 N2 NW4 NW4<br>SEC 017 NE4 SE4<br>SEC 017 SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER COMPANY (THE), Agreement No. 22146001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, ROBERT ROY, ESTATE, Agreement No. 22147000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 NW4 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, G. E., ET UX, Agreement No. 22148001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 S2 SW4 SE4, SW4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, DAVID L., TRUST, Agreement No. 22149001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                              **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRABTREE, C. D., TRUST, Agreement No. 22149002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, RAY, Agreement No. 22150001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, ERIN, Agreement No. 22152001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, EDWIN, SR.,ETUX, Agreement No. 22153001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 SW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHARLES, J. L., Agreement No. 22154001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLK, RALPH L., Agreement No. 22154002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, J. F., JR., Agreement No. 22155001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDINGS, JOSEPHINE ESTATE, Agreement No. 22155002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLER, AUSTIN E., Agreement No. 22155003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 Exception: LESS AND EXCEPT ALL LEASEHOLD RIGHTS 100 FEET BELOW THE DEEPEST<br>DEPTH DRILLED OR THE STRATIGRAPHIC EQUIVALENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLER, RUSSELL A., Agreement No. 22155004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSSO, DOROTHY C., Agreement No. 22155005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 Exception: LESS AND EXCEPT ALL LEASEHOLD RIGHTS 100 FEET BELOW THE DEEPEST<br>DEPTH DRILLED OR THE STRATIGRAPHIC EQUIVALENT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, J. F., JR. TRUST, Agreement No. 22156001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EDWIN F., ET UX, Agreement No. 22176000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 004 S2 SW4<br>SEC 005 SE4 SE4, E2 SW4 SE4 Exception: L/E STREET #1-5 W/B | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY INDEPENDENT SCHOOL DISTRICT #9, Agreement No. 22402001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 N2 NE4 NW4 NW4 Exception: EXCLUSIVE OF ANY EXISTING WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYSVILLE INDEPENDENT SCHOOL DISTRICT #7, Agreement No. 22402002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 N2 NE4 NW4 NW4 Exception: EXCLUSIVE OF ANY EXISTING WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, CLIFTON, Agreement No. 30030001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 NW4 NW4, S2 NE4 NW4 From 8,622 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, MILDRED A., ET VIR, Agreement No. 30031001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 W2 SE4 NW4, SW4 NW4, NW4 NW4 SW4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GARR, J. W., Agreement No. 30031002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 W2 SE4 NW4, SW4 NW4, NW4 NW4 SW4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, ROBERT L., ET UX, Agreement No. 30032001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 E2 W2 SW4, W2 SW4 SW4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, JAMES & LAURA, Agreement No. 30048001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 036<br>Metes & Bound: W/2NW/4SE/4, NW/4SW/4SE/4 , NW/4SW/4, N/2SW/4SW/4, SE/4SW/4SW/4, NE/4SW/4, SE/4SW/4 SAE A 5.062 AC TR IN SE/4SE/4 SW/4, SE/4SW/4NW/4 (BELOW BASE OF HART SAND) DEPTH BSURF TO BASE OF HART SAND FORM) SW/4SE/4NW/4 (BELOW BASE OF HART SAND) DEPTH BGIBSON SAND FORM DEPTH CSURF TO TOP OF GIBSON SAND FORM & BSE OF GIBSON SAND FORM TO BASE OF HART SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 30054001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 008 N2 NE4, W2 SE4 NE4, SW4 NE4, N2 NW4 From SAE BOOKER SAND to SAE BOOKER SAND From 1,184 to 1,208<br>Metes & Bound: A 3.29 AC TR IN SW/4NW/4 DESCR AS BEG AT SW/C OF NW/4, THENCE E 165', THENCE N 900', THENCE W 165', THENCE S 900' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, MARY ANN, Agreement No. 30343001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33, MARY GRACE #2-33 & MARY GRACE #3-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRILL, PAUL E., JR, Agreement No. 30343002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33 MARY GRACE #2-33 & MARY GRACE #3-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, C. M. & ESTHER N., Agreement No. 30343003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33, MARY GRACE #2-33 & MARY GRACE #3-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, ARTHUR O., TRUST, Agreement No. 30343004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33, MARY GRACE #2-33 & MARY GRACE #3-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, ANNA LEE, Agreement No. 30343005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 Exception: LESS & EXCEPT WELLBORES OF MARY GRACE #1-33, MARY GRACE #2-33 & MARY GRACE #3-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRILL, PAUL E., JR, Agreement No. 30344001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (023952), SANFORD 1-28 (023112) & HARRILL 1-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, C. M., ET UX, Agreement No. 30344002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SW4 SE4, N2 SW4 SE4, S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (023952), SANFORD 1-28 (023112) & HARRILL 1-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRY K., JR., Agreement No. 30344003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, MARY ANN, Agreement No. 30344004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, ANNA LEE , Agreement No. 30344005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWKUMET, FRANK J., Agreement No. 30344006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, N2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRIS, R W, Agreement No. 30344007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EITELJORG, HARRISON, Agreement No. 30344008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POINDEXTER, MARY BETH, Agreement No. 30344009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 E2 SE4, NW4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENT, LAURY RAFFETY, Agreement No. 30344010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESS, JR., TRUSTEE, Agreement No. 30344011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, OPAL, Agreement No. 30344012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, DOYLE, Agreement No. 30344013<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARTER, MODELLE T, Agreement No. 30344014<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, MILDRED T., TRUSTEE, Agreement No. 30344015<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, ROBERT W, Agreement No. 30344016<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, DORA DEANE, ET AL, Agreement No. 30344017<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 From 0 feet top SURFACE to 0 feet bottom SYCAMORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, DORA DEANE, ET AL, Agreement No. 30344018<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 From 0 feet top SURFACE to 0 feet bottom SYCAMORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LINDSAY, Agreement No. 30344019<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRAY, MARY S, Agreement No. 30344020<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERWOOD, ELIZABETH JANE, Agreement No. 30344021<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EITELJORG, EDITH E, Agreement No. 30344022<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, DORA DEANE, ET AL, Agreement No. 30344023<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 From 0 feet top SURFACE to 0 feet bottom SYCAMORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTCHER, DORA DEANE, ET AL, Agreement No. 30344024<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 S2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 From 0 feet top SURFACE to 0 feet bottom SYCAMORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, TULA H, Agreement No. 30344025<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GEORGE ANN, Agreement No. 30344026<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 N2 SE4, SE4 SE4, N2 SW4 SE4 Exception: LESS & EXCEPT WELLBORES OF SANFORD 1-28 (23952), SANFORD 1-28 (23112) & HARRILL 1-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, LYNN, ET UX., Agreement No. 30345001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FLOYD A., Agreement No. 30345002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLUM, RAYMOND, Agreement No. 30345003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNE, DORA J. TRUST, Agreement No. 30345004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMATE, ANNA LEE, Agreement No. 30345005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECREST, W. E., JR., Agreement No. 30345006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, VIOLET M., Agreement No. 30345007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, ROBERT A., Agreement No. 30345008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, FRANCIS BERNARD, Agreement No. 30345009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, BERNARD DARVIN, Agreement No. 30345010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, JOHN EDMOND, Agreement No. 30345011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELL, ROSE MARIE, Agreement No. 30345012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANNING, BILLIE MAE, Agreement No. 30345013<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERTA MAY, Agreement No. 30345014<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JUDITH MARIE B., Agreement No. 30345015<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, AGNES MAE BOHANNON, Agreement No. 30345016<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLEASE, GAIL COLLEEN, Agreement No. 30345017<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, DON, Agreement No. 30345018<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, DONALD,ET UX, Agreement No. 30345019<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, JOHN, ET UX, Agreement No. 30345020<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, DONNA MCMAHAN, Agreement No. 30345021<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL CRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C.W., JR., Agreement No. 30345022<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OF THE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, GORDON E., Agreement No. 30345023<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HARRILL C #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDIN, RUTH, Agreement No. 30345024<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 NE4 NW4 From 0 feet to 10,344 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS IN THE HARRILL C #3-33 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, MINNIEBEL, IND & AIF, Agreement No. 30346001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 SE4 NW4 Exception: LESS & EXCEPT THE SYCAMORE FORMATION IN THE BOREHOLE OFTHE HARRILL C #1 WELL DRILLED AND COMPLETED IN THE NE NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, MAUDE G. TRUST, Agreement No. 30346002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 SE4 NW4 Exception: EXCLUSIVE OF EXISTING WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD REVOC TRUST., Agreement No. 30346003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 033 E2 SE4 NW4 Exception: EXCLUSIVE OF EXISTING WELLBORES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ARTHUR E., ET AL, Agreement No. 30421001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 028 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF THE LILY #1 AND LILY #2 From 0 feet top SURFACE to 0 feet bottom SYCAMORE From 0 feet bottom HUNTON to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PIGG, RENE & EULA, Agreement No. 30631001<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENNELL, GRACE, Agreement No. 30631002<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENNELL, DOLAN, Agreement No. 30631003<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THAMES, CONETHA, Agreement No. 30631004<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MILDRED, Agreement No. 30631005<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORRENCE, JUANITA, Agreement No. 30631006<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FENNELL, LAURA LEE, Agreement No. 30631007<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCUTT, VINCENT, Agreement No. 30631008<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCUTT, GENE, Agreement No. 30631009<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEEBE, ROBERT E L, Agreement No. 30632001<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEEBE, B. W., Agreement No. 30632002<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEAD, VIRGINIA CHANDLER, Agreement No. 30632003<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPSTEIN, HELEN HEAD, Agreement No. 30632004<br>USA/OKLAHOMA/GARVIN 17 T004N R001W:<br>SEC 019 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, MADGE MILLER, ET AL, Agreement No. 30665001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 E2 SE4 NE4, SW4 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, WILLIAM C & BESSIE A, Agreement No. 30666001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 NE4 NE4, E2 NW4 NE4, NW4 NW4 NE4, NW4 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CAUSE CD 130300 ORDER 288, Agreement No. 30670001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 017 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLMAN, BERTHA CLARA, Agreement No. 30813001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 SE4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROCKFORD COLLEGE, Agreement No. 30814001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NW4 NE4, S2 NE4, N2 NE4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NE4 NW4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NW4 NE4 NE4, S2 NE4 NE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, M G & CLARA E, Agreement No. 30814002<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NW4 NE4, S2 NE4, N2 NE4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NE4 NW4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NW4 NE4 NE4, S2 NE4 NE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEAL, HARVEY A & BERNYCE N, Agreement No. 30814003<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NW4 NE4, S2 NE4, N2 NE4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NE4 NW4 SE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 NW4 NE4 NE4, S2 NE4 NE4 From PENNSYLVANIA to PENNSYLVANIA<br>Metes & Bound: INSOFAR AS AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, MARTHA A, ET AL, Agreement No. 30816001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, W M, Agreement No. 30817001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, G. W., ET UX, Agreement No. 30818001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, LIZZIE, ET AL, Agreement No. 30818002<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY, LEWIS M., ET UX, Agreement No. 31384001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 NE4 SE4<br>SEC 014 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31384002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 NE4 SE4<br>SEC 014 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W. JR., Agreement No. 31384003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 NE4 SE4<br>SEC 014 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR., TRUST, Agreement No. 31384004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 NE4 SE4<br>SEC 014 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR. TRUSTEE, Agreement No. 31386001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 31386002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, E. S., Agreement No. 31386003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST UNITED CHURCH OF DECATUR, Agreement No. 31386004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BYARS, GERALDINE CAMP, Agreement No. 31386005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DIMPLE BROCK, Agreement No. 31386006<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWSER, MARY NELL, Agreement No. 31386007<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, PATSY L., ET VIR, Agreement No. 31386008<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNTCASTLE, MARGARET H., Agreement No. 31386009<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEDMAN, MIRIAM, Agreement No. 31386010<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, VIRGINIA, INDV/AIF, Agreement No. 31386011<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, J. C., JR., Agreement No. 31386012<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY, LEWIS M., ET UX, Agreement No. 31386018<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31386019<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRWIN, JUANITA, Agreement No. 31386020<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOTT, KATHLEEN BROCK EST, Agreement No. 31386021<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, DAVID D., ET UX, Agreement No. 31386022<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGER, JOHNNIE LOU BINGMAN, Agreement No. 31386024<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 014 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, G. E., ET UX, Agreement No. 31387000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 NW4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, JOSEPHINE, Agreement No. 31388000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 NE4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 31389001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 31389002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, INCORPORATED, Agreement No. 31389003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEFNER, R. A., JR., Agreement No. 31389005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLELD 1/4TH ROYAL, Agreement No. 31389008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 3/16TH ROYAL, Agreement No. 31389009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor UNLEASED 3/16TH ROYALTY, Agreement No. 31389010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ELOISE POWERS, Agreement No. 31389032<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 NE4 SE4, SE4 NE4, E2 NE4 NE4, SW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor JOSEY, DOROTHY S. TRUST, Agreement No. 31389043<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017<br>Metes & Bound: 80 ACS FORCE POOLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERTA ELDRIDGE, ET AL, Agreement No. 31389044<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 31389045<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, JANICE, Agreement No. 31389046<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 31389047<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURCHISON, GENE, NEE SYKE, Agreement No. 31389048<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, MARY, Agreement No. 31389049<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRICE, VIRGINIA M., Agreement No. 31389050<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, FLORENCE, ET VIR, Agreement No. 31389052<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, FORREST, ET UX, Agreement No. 31389053<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, M. D., Agreement No. 31389054<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, EDNA, Agreement No. 31389055<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER TRUST, Agreement No. 31389056<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 Exception: LESS AND EXCEPT ALL DEPTHS GREATER THAN 100 FEET BELOW THE DEEPEST PRODUCING FORMATION. | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, MARY COOPER, Agreement No. 31389057<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER, Agreement No. 31389058<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRANK, Agreement No. 31389060<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31389061<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ED, Agreement No. 31389062<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, PAT M., Agreement No. 31389064<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, DON, ET UX, Agreement No. 31389065<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMASTER, OPAL, Agreement No. 31389066<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR. TRUSTEE, Agreement No. 31389068<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, GEO. E., ET UX, Agreement No. 31389069<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER COMPANY, AN OKLAHOMA GEN P'SHIP, Agreement No. 31389070<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 31389071<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORPORATION, Agreement No. 31389072<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, NANCY A., Agreement No. 31389073<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ELOISE POWERS, Agreement No. 31389074<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 008 E2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN F., JR., Agreement No. 31391001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMPTON, CAROLYN DRAKE, Agreement No. 31391002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 Exception: LESS AND EXCEPT ALL FORMATIONS LYING 100' BELOW THE DEEPEST DEPTH PENETRATED BY A PRODUCING WELL DRILLED DURING THE PRIMARY TERM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHADID, FRED V., ET UX, Agreement No. 31391003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMISER INVESTMENT COMPANY, Agreement No. 31391004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, INC., Agreement No. 31391005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 Exception: LESS AND EXCEPT ALL FORMATIONS LYING BELOW THE DEEPEST PRODUCING HORIZON AT THE END OF THE PRIMARY TERM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC., Agreement No. 31391006<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 Exception: LESS AND EXCEPT ALL FORMATIONS LYING BELOW THE DEEPEST PRODUCING HORIZON AT THE END OF THE PRIMARY TERM. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 31391007<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 31391008<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 Exception: LESS AND EXCEPT ALL DEPTHS 100 FEET BELOW TOTAL DEPTH OF DEEPEST WELL DRILLED PURSUANT TO THE TERMS OF THIS LEASE. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 3/16TH ROYAL, Agreement No. 31391009<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 1/4TH ROYALTY, Agreement No. 31391010<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN, Agreement No. 31391011<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEELY, JOY C., Agreement No. 31391012<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROH, JOHN A., Agreement No. 31391013<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAW RIVER ROYALTIES, INC. A KANSAS CORP., Agreement No. 31391014<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOURI, SALWA, Agreement No. 31391015<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, MAEBELLE P., Agreement No. 31391016<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUELLESFELD, NADINE, Agreement No. 31391017<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, DOUGLAS A., Agreement No. 31391018<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLK, RALPH L., Agreement No. 31391019<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R. D. JONES, INC., Agreement No. 31391020<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMAND, MARY S., Agreement No. 31391021<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, HAROLD, Agreement No. 31391022<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, TOMMIE K., Agreement No. 31391023<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERNADEL, KAREL C., Agreement No. 31391024<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKS CORPORATION, A DELAWARE CORP., Agreement No. 31391025<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, SHASTA VEE, Agreement No. 31391026<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, CHRISTINE, ET VIR, Agreement No. 31393001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPENHAVER, WANDA, Agreement No. 31393002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, MAXINE, Agreement No. 31393003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, OLA BRAY, Agreement No. 31393004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHN W., Agreement No. 31393005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, J B, Agreement No. 31393006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, M H & LILLIAN, Agreement No. 31393007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C W, JR, Agreement No. 31393008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S., TRUST, Agreement No. 31393009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31393010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SE4, W2 SE4 NW4 SE4, S2 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor JOSEY, CLINTON WILEY TRST, Agreement No. 31393011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, J C & ETTA, Agreement No. 31393012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, Agreement No. 31394001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 W2 NE4 SE4, E2 SE4 NW4 SE4 | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re: **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | Case No. | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, HIX, Agreement No. 31395001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPH P., ET AL, Agreement No. 31395002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SHOEMAKE, HIX, ET AL, Agreement No. 31395003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor CRABTREE, E. DALE, Agreement No. 31395004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor TODT, CARL W., ET UX, Agreement No. 31395005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WILSON, PETER L., Agreement No. 31395006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SMITH, JOSPEH W., Agreement No. 31395007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor SMITH, DON W., Agreement No. 31395008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor MCKEE, ELIZABETH S., Agreement No. 31395009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor OSTERMAN, GEORGE D., Agreement No. 31395010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor PATTERSON, MARJORIE SMITH, Agreement No. 31395011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, CLARENCE C., Agreement No. 31396001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4<br>SEC 029 SW4 SW4, S2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STALCUP, RANDY, Agreement No. 31396002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DOROTHY C., Agreement No. 31396003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, JONETTA, Agreement No. 31396004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 31396005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S., TRUST, Agreement No. 31396006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31396007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor JOSEY, CLINTON WILEY TRST, Agreement No. 31396008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKLEY, HELEN, Agreement No. 31396009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SW4, S2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVIA, WANDA JO ANN, Agreement No. 31396010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SW4, S2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKELY, IROE A, Agreement No. 31396011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 SW4, S2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRY K. JR., Agreement No. 31396012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYAL PETROLEUM CORPORATION, Agreement No. 31396013<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, C. W., Agreement No. 31396014<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, BETTY D'ANN HINKLE, Agreement No. 31396015<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, GLENNA HINKLE, Agreement No. 31396016<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JANICE PATRICIA HINKLE, Agreement No. 31396017<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, ERIN, Agreement No. 31396018<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, JOHN H., JR., Agreement No. 31396019<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORA DALTON, Agreement No. 31396020<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMMONS, EUNICE E. MITCHUSSON, Agreement No. 31396021<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, BETTY LEE, Agreement No. 31396022<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANDALL, LUANN STALCUP, Agreement No. 31396023<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, BILL, JR., Agreement No. 31396024<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, ROBBY, Agreement No. 31396025<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, DON W., Agreement No. 31396026<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, ELIZABETH SMITH, Agreement No. 31396027<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, HARRY K. JR, Agreement No. 31396028<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMFIELD, FAY L. FRLY, Agreement No. 31396029<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYAL PETROLEUM CORPORATION, Agreement No. 31396030<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, C W, Agreement No. 31396031<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYES, LUCILLE, Agreement No. 31396032<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSTERMAN, GEORGE D., Agreement No. 31396033<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, MARJORIE SMITH, Agreement No. 31396034<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPH W., Agreement No. 31396035<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, BETTY D'ANN HINKLE, ET AL, Agreement No. 31396036<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, ERIN, Agreement No. 31396037<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, MARILYN, Agreement No. 31396038<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MOODY, DAN, Agreement No. 31396039<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, MARTHA MOODY, Agreement No. 31396040<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, JOHN H., JR., Agreement No. 31396041<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DORA DALTON, Agreement No. 31396042<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMMONS, EUNICE E. MITCHUSSON, Agreement No. 31396043<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            SCHEDULE A - REAL PROPERTY            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STALCUP, BETTY LEE, Agreement No. 31396044<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWLAND, MARY JANE, Agreement No. 31396045<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, LUANN, ET AL, Agreement No. 31396046<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, VICTORIA LEE, Agreement No. 31396047<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, STEPHEN C., Agreement No. 31396048<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, BILL, JR., Agreement No. 31396049<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALCUP, ROBBY, Agreement No. 31396050<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 N2 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLUM, RAYMOND, Agreement No. 31397001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNE, DORA J., TRUST, Agreement No. 31397002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, GORDON E., Agreement No. 31397003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDIN, RUTH, Agreement No. 31397004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MCMAHAN, JOHN EDWARD, Agreement No. 31397005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MCMAHAN, DONALD EDWARD, Agreement No. 31397006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor LEONARD, DONNA KAY MCMAHAN, Agreement No. 31397007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECREST, W. E., JR., Agreement No. 31397008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 31397009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, A., ET AL., Agreement No. 31397010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JUDITH MARIE BOHANNON, Agreement No. 31397011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOHANNON, VIOLET MAY, Agreement No. 31397012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, ROBERT A., JR., Agreement No. 31397013<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERTA MAY, Agreement No. 31397014<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLEASE, GAIL COLLEEN, Agreement No. 31397015<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, FRANCES BERNARD, Agreement No. 31397016<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, BERNARD DARVIN, Agreement No. 31397017<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HEER, JOHN EDMOND, Agreement No. 31397018<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SNELL, ROSE MARIE, Agreement No. 31397019<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FLOYD A., Agreement No. 31397020<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, ORVILLE, ESTATE, Agreement No. 31397021<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 3/16THS ROY, Agreement No. 31397022<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 1/4TH ROY, Agreement No. 31397023<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, CLARENCE C., Agreement No. 31398001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKLEY, IROE, Agreement No. 31398002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKLEY, HELEN, Agreement No. 31398003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILVIA, WANDA, Agreement No. 31398004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, TOM AND CLARA, Agreement No. 31399001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, WILLIAM ALFRED & ADA, Agreement No. 31399002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor GRAY, WOODROW & VERNA, Agreement No. 31399003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor BAXTER, EVA DIANE & LUTHER, Agreement No. 31399004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, HENRY HICKS & EULA, Agreement No. 31399005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, CHARLES EDWARD, Agreement No. 31399006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor PAQUETTE, GRACE, Agreement No. 31399007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GENTRY, ELVIE M., Agreement No. 31399008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor PICKENS, MURBLE & RAYMAN, Agreement No. 31399009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, CLAYTON & JACKLYN, Agreement No. 31399010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRAY, DOVIE L, Agreement No. 31399011<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SHERMAN, VERDA & FREDERICK, Agreement No. 31399012<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 3/16THS DT9, Agreement No. 31399013<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SW4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDFEDER, HARRY, TRUST, Agreement No. 31400001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JESSE, JAMES, Agreement No. 31401001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029 SE4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STEVENSON, DONALD KURT, Agreement No. 31401002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STEVENSON, REBECCA ANN, Agreement No. 31401025<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor STEVENSON, CATHERINE CLAY, Agreement No. 31401026<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor STEVENSON, STEPHANIE SUSAN, Agreement No. 31401027<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLIN, LUCILLE, ET VIR, Agreement No. 31406001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLYER, LILLIAN, Agreement No. 31406002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOJAKANIAN, KATHRYN, Agreement No. 31406003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JERRY D., Agreement No. 31406004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, E. L., JR., Agreement No. 31406005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORTON, MARJORIE, Agreement No. 31407001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, DAN, Agreement No. 31407002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDWICK, MARTHA MOODY, Agreement No. 31407003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 Exception: LESS AND EXCEPT ALL LEASEHOLD RIGHTS 100 FEET BELOW<br>THE DEEPEST PRODUCING FORMATION IN ANY WELL DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, MARILYN, Agreement No. 31407004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEAN, ROBIN WHEELER, Agreement No. 31407005<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, LINDA B.,EXECUTRIX, Agreement No. 31407007<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEROME, JOHN STEWART, Agreement No. 31407008<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 31407009<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEROME, JUDITH, Agreement No. 31407010<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ LIVING TRUST, Agreement No. 31407011<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, E. L., Agreement No. 31407012<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 NW4 NW4, N2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 31408001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 SW4 NW4 Exception: LESS AND EXCEPT ALL DEPTHS 100 FEET BELOW TOTAL DEPTH OF THE<br>DEEPEST WELL DRILLED PURSUANT TO THE TERMS OF THIS LEASE. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor MARTIN, FAYRENE (F/P), Agreement No. 31408004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 S2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, JAMES D. TRUST, Agreement No. 31409001<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN A., Agreement No. 31409002<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKS CORPORATION, Agreement No. 31409003<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAW RIVER ROYALTIES, INC., Agreement No. 31409004<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION COMPANY, Agreement No. 31409012<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INMAN, IRENE, Agreement No. 31409013<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 31409014<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMPTON, CAROLYN D. S., Agreement No. 31409015<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor AMOCO PRODUCTION (F/P), Agreement No. 31409016<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor THURMAN, MARY (F/P), Agreement No. 31409017<br>USA/OKLAHOMA/GARVIN 17 T004N R004W:<br>SEC 024 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMS, J. WILLIAM, ET UX, Agreement No. 31411001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4, E2 E2 NW4<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, LONNIE, ET UX, Agreement No. 31411002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 SW4 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, RUTH, Agreement No. 31411003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (NW 9.41 & S 19.41 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, INA MCKIBBEN, Agreement No. 31411004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, LEONARD N., ET UX, Agreement No. 31411005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FABCO OIL COMPANY, INC., Agreement No. 31411006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, G. A. ESTATE, Agreement No. 31411007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor FORCE POOLED (TR 005), Agreement No. 31411008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED (TR 007), Agreement No. 31411009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, JAMES T., JR, Agreement No. 31413001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NE4 NE4, NE4 SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF CURTIS #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, LOIS B., Agreement No. 31413002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NE4 SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF CURTIS #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, VICTOR & CYNTHIA, Agreement No. 31413003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, CECIL D. TRUST, Agreement No. 31413004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF CURTIS #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBERT, LOUISE, Agreement No. 31413007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NE4 NE4, NE4 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, LOIS B., Agreement No. 31413008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF CURTIS #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HENRY, Agreement No. 31413009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GATHA G., Agreement No. 31413010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, GUY T., Agreement No. 31413011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES, Agreement No. 31413012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMPF, LUCIEN S LIVING TRUST, Agreement No. 31413013<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KADANE, MIKE TRUST, Agreement No. 31413014<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANKLIN, LEONARD & WILLIE, Agreement No. 31413015<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGLE, NANCY STERR, Agreement No. 31413016<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDAGE, WILLIE MAE, Agreement No. 31413017<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, WILLIE MAY, Agreement No. 31413018<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLS, HELEN, Agreement No. 31413019<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GONCE, ROBERT E. JR., DBA, Agreement No. 31413020<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROFIT PRODUCTION, INC., Agreement No. 31413022<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JAMES M. TRUST, Agreement No. 31413024<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEFFREN, RICHARD & JEANNE, Agreement No. 31413025<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ALLIANCE TRUST CO., LIMITED, Agreement No. 31413026<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 SE4 SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF CURTIS #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, HENRY & LILLIE, Agreement No. 31413027<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 SE4 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF CURTIS 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, R.S. & LIZZIE, Agreement No. 31413028<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 W2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, VICTOR & CYNTHIA, Agreement No. 31413029<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NW4 SE4 NW4, E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, CECIL D. TRUST, Agreement No. 31413030<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 NW4 SE4 NW4, E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, LOIS B., Agreement No. 31413031<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 021 E2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREET, D. R., JR., Agreement No. 31415001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, GENEVA, Agreement No. 31415005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, OTHO, Agreement No. 31415006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, LENORA STREET, Agreement No. 31415007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STREET, INA ET AL, Agreement No. 31415008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 W2 SW4 SE4<br>SEC 005 N2 SE4<br>SEC 005 S2 NE4<br>SEC 005<br>SEC 005 S2 N2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, WALLACE M., Agreement No. 31415009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, THOMAS W., Agreement No. 31415010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIELDS, ILENE E. ET UX, Agreement No. 31415011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, MART WILL., Agreement No. 31415012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYNUM, MARY, Agreement No. 31415013<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 WELL All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, H. O., Agreement No. 31415014<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BECK, ELS C., Agreement No. 31415016<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 S2 NE4, SE4 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFFMAN, PATRICIA, Agreement No. 31415017<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, ROBERT N., Agreement No. 31415018<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 (NE 10.05 & S/2) Lot 2 (S/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERNODLE, CATHERINE P., Agreement No. 31415019<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERNODLE, STRATTON E., JR., Agreement No. 31415020<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 31415021<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 N2 SE4 Exception: LESS & EXCEPT ALL DEPTHS BELOW 100 FEET BELOW THE MAXIMUM DEPTH ACTUALLY PENETRATED AND TESTED IN THE FIRST WELL COMMENCED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 31415022<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 S2 NE4 Exception: LESS & EXCEPT ALL DEPTHS BELOW 100 FEET BELOW THE MAXIMUM DEPTH ACTUALLY PENETRATED AND TESTED IN THE FIRST WELL COMMENCED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLA, B. J., Agreement No. 31415023<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, M.G., IND. & EXEC, Agreement No. 31417001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 NE4 NW4 SW4, S2 NW4 SW4, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDLIE, GROVER E., JR. ET, Agreement No. 31417002<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 NE4 NW4 SW4, S2 NW4 SW4, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ONIAL W. ET UX, Agreement No. 31417003<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 E2 NW4 SW4, SW4 NW4 SW4, SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, LARRY PAT, Agreement No. 31417004<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 E2 NW4 SW4, SW4 NW4 SW4, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, JERRY LEE & RUTH ANN, HIS WIFE, Agreement No. 31417005<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 E2 NW4 SW4, SW4 NW4 SW4, SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, ANN MARIE, Agreement No. 31417006<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 SW4 NW4 SW4, E2 NW4 SW4, SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, TONY MICHAEL, Agreement No. 31417007<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 E2 NW4 SW4, SW4 NW4 SW4, SW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SOUTHERN ROYALTY CO., Agreement No. 31417008<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITMAN, VALDHE F., Agreement No. 31418000<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 017 E2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, ROBERTA M. TRUST, Agreement No. 31422001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, S2 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOCK JUDITH A., TRUST, Agreement No. 31422002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, PATRICIA A., TRUST, Agreement No. 31422003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARVIN, SARA A., TRUST, Agreement No. 31422004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, C. HILTON, Agreement No. 31422005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**           **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, CRESTON H., REV TRUST, Agreement No. 31422006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 017 N2 NW4 NW4, SW4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW PROPERTIES, Agreement No. 31422007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 31422008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, BETTYE D'ANN HINKLE, Agreement No. 31422009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, GLENNA, Agreement No. 31422010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAINE, CORALEE F., ESTATE, Agreement No. 31422011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, BRUCE GERALD, Agreement No. 31422012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 1/4TH ROY, Agreement No. 31422013<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED 1/8TH ROY, Agreement No. 31422014<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE LIBERTY NATIONAL BANK, TRUSTEE, Agreement No. 31422015<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, EDNA, Agreement No. 31422016<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMASTER, OPAL, Agreement No. 31422017<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKENS, CLAUDE & IDORA B, Agreement No. 31422018<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, LEE COLEMAN, Agreement No. 31422019<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, FENTON MONRONEY, Agreement No. 31422020<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANGER, CHARLES DUNNING, Agreement No. 31422021<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRANK, Agreement No. 31422022<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURCHISON, GENE, NEE SYKE, Agreement No. 31422023<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TERMINAL LAND COMPANY, Agreement No. 31422024<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, EARL, ESTATE, Agreement No. 31422025<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, JANICE, Agreement No. 31422026<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, MAURICE E., Agreement No. 31422027<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASS, JERRY B., Agreement No. 31422028<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 31422029<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, CHARLEY H., Agreement No. 31422030<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, EDWARD LEE, ETUX, Agreement No. 31422031<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31422032<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, ED, Agreement No. 31422033<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICK, LUCILLE M. AIF ANNA, Agreement No. 31422034<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C. W., JR., Agreement No. 31422035<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, ROBERT E., Agreement No. 31422036<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARR, PAT M., Agreement No. 31422037<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, S2 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, E. DALE, Agreement No. 31422038<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, SW4 NW4, S2 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR. TRUSTEE, Agreement No. 31422039<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 N2 NW4 NW4, S2 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S., DECEASED, Agreement No. 31422040<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, CLINTON WILEY, DECEASED, Agreement No. 31422041<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, JEAN, Agreement No. 31426001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 SW4 SW4, W2 SE4 SW4, SE4 SE4 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PUGH, PAUL DAVID, ET UX, Agreement No. 31426002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 SW4 SW4, W2 SE4 SW4, SE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, DAVID LEE, Agreement No. 31426003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 SW4 SW4, W2 SE4 SW4, SE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRIVNER, JAMES R., Agreement No. 31427001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRIVNER, GILBERT C., Agreement No. 31427002<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, TEKA PORTER, Agreement No. 31427003<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN BEBBER, DOLORES M., Agreement No. 31427004<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 31427005<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERTA ELDRIDGE, ET AL, Agreement No. 31427006<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 31427007<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EVERETT R., JR. TRUSTEE, Agreement No. 31427008<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C.W., JR., Agreement No. 31427009<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, CLINTON WILEY, EST, Agreement No. 31427010<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S., ESTATE, Agreement No. 31427011<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #312734, Agreement No. 31427012<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor AMOCO PROD. CO, Agreement No. 31430001<br>USA/OKLAHOMA/GARVIN 17 T002N R002W:<br>SEC 004<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAPLE, MYLA BENNETT, Agreement No. 32938001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 NE4 SW4, N2 SE4 SW4, N2 SW4 SW4, S2 NW4 SW4, NE4 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEES, TERESA BENNETT, Agreement No. 32938002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 NE4 SW4, N2 SE4 SW4, N2 SW4 SW4, S2 NW4 SW4, NE4 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUMP, ROGER W., Agreement No. 32941001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 S2 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLIN, F. LOVELL, Agreement No. 32941002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUMP, WILLIAM E. III, Agreement No. 32941003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, TAMSY AIF, Agreement No. 32941004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUMP, BETTY SMITH, Agreement No. 32941005<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, TAMSY E. CRUMP, Agreement No. 32941006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 026 S2 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, DELPHIA I., Agreement No. 32942004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAK OPR., INC. COLE #1027 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, ALBERT WARDEN, III, Agreement No. 32942005<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL, N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOLDRICK, K.M., Agreement No. 32942006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 E2 NE4 SE4, SE4 NE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPERATING, INC. COLE #1-27 WELL; N/2 SW/4 SE/4)<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPERATING, INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTY, GLENDA,IND.&TSTE, Agreement No. 32942007<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPER., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFUM, BRAD, ET AL, Agreement No. 32942008<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFUM, ROBERT L., Agreement No. 32942009<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, DAN H., ET UX, Agreement No. 32942010<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFUM, BETTY U., Agreement No. 32942011<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | | Case No. | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor MCCARTER, VERA L. LIVING TRUST, Agreement No. 32942021<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, DONNA SUE, ET VIR, Agreement No. 32942038<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 W2 NE4 SE4, E2 E2 NW4 SE4, N2 SW4 SE4, SW4 SW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, BATTIE LENDALL, Agreement No. 32942039<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 W2 NE4 SE4, E2 E2 NW4 SE4, N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, JANA KAY, Agreement No. 32942040<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 W2 NE4 SE4, E2 E2 NW4 SE4, N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, HELEN JEAN, Agreement No. 32942041<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 W2 NE4 SE4, E2 E2 NW4 SE4, N2 SW4 SE4, SW4 NW4 SE4, W2 SE4 NW4 SE4 Exception: LESS & EXCEPT ALL RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,561 FEET (SAID DEPTH BEING 100 FEET BELOW THE TOTAL DEPTH DRILLED IN CHESAPEAKE OPR., INC. COLE #1-27 WELL; N/2 SW/4 SE/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY LUCILLE, Agreement No. 32943001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 NW4 SE4, W2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, DOROTHY, Agreement No. 32943002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 NW4 SE4, W2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, ROXANA, Agreement No. 32943003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 NW4 SE4, W2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, CHARLES LAMER, Agreement No. 32943004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 NW4 SE4, W2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLACENCIO, JUDY G., Agreement No. 32944001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAKEMAN, ERNEST, Agreement No. 32944002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUMM, CAROLE ANN, Agreement No. 32944003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, GENE RAYMOND, Agreement No. 32944004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, CARL, JR., Agreement No. 32944005<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, ODESSA L., Agreement No. 32944006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTER, KATHRYN L., Agreement No. 32944007<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TREFENGER, VIOLET, Agreement No. 32944008<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPH L., Agreement No. 32944009<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPHERD, IRENE E., Agreement No. 32944010<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEENAN, ROGER KEITH, Agreement No. 32944011<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEENAN, KYLE WADE, Agreement No. 32944012<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEENAN, KENNETH WILLIAM, JR., Agreement No. 32944013<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, CAROLE S., Agreement No. 32944014<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY LUCILLE, Agreement No. 32945001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, DOROTHY, Agreement No. 32945002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, ROXANA S., Agreement No. 32945003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, CHARLES LAMER, Agreement No. 32945004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, WILLIE DEE, Agreement No. 32947003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 W2 SW4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, VERNON, Agreement No. 32947004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 N2 SE4 SE4<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POTTS, C. J., Agreement No. 32947006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 N2 SE4 SE4<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPTON, CLEO, Agreement No. 32947007<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 N2 SE4 SE4<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACH, BETTY JOYCE, Agreement No. 32947008<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 NE4 SE4, N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, REBECCA R., Agreement No. 32947009<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 N2 SE4 SE4<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARY, LOIS FAYE, Agreement No. 32947010<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 N2 SE4 SE4<br>SEC 035 NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ENGLISH, REGAN, Agreement No. 32947011<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 NE4 SE4, N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANCH, TOMMY AKA TOMMY RAY BRANCH, Agreement No. 32947012<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 NE4 SE4, N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, CAROLYN, Agreement No. 32948001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORING, L.M., Agreement No. 32948002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, MARY GEREE, Agreement No. 32948003<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EVELYN, Agreement No. 32948004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILENE, TRUSTEE, Agreement No. 32948005<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILENE, Agreement No. 32948006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLION, EDWIN BRADLEY, Agreement No. 32948007<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILENE, TRUSTEE, Agreement No. 32948008<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIONS, PAUL T., JR., Agreement No. 32948009<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECURITY NATIONAL BANK, Agreement No. 32948010<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 SE4 SE4 SE4, E2 SW4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEEBE, THERESA J. ET AL, Agreement No. 32949001<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, THELMA, Agreement No. 32949002<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, ALBERT WARDEN, III, Agreement No. 32949004<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, ALBERT W., JR., TR, Agreement No. 32949005<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEER, MATTIE, Agreement No. 32949006<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 035 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EXXON CORPORATION, Agreement No. 32952000<br>USA/OKLAHOMA/GARVIN 17 T001N R003W:<br>SEC 027 SE4 SE4 From 0 feet to 6,644 feet | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NESBITT, MARY ET AL., Agreement No. 40240000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 033 N2 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREET, INA, ET AL., Agreement No. 40258001<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 005 Lot 1 Lot 2 (S/2) All depths<br>SEC 005 Lot 2 (N/2) All depths<br>SEC 005 S2 SE4 Exception: LESS & EXCEPT WELLBORE OF STREET #1-5 All depths<br>SEC 005 N2 SE4 All depths<br>SEC 005 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, MYRTLE L, Agreement No. 5854001A<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 020 E2 NW4 SE4 From 0 feet top SURFACE to 0 feet bottom BROMIDE From 0 feet top SURFACE to 0 feet bottom BROMIDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCKNER, MARTHA, Agreement No. 5854002A<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 020 E2 NW4 SE4 From 0 feet top SURFACE to 0 feet bottom BROMIDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, WILLIE RICE, Agreement No. 5854003A<br>USA/OKLAHOMA/GARVIN 17 T003N R001W:<br>SEC 020 E2 NW4 SE4 From 0 feet top SURFACE to 0 feet bottom BROMIDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYS, T. G., ET UX, Agreement No. 6898000<br>USA/OKLAHOMA/GARVIN 17 T003N R003W:<br>SEC 034 NE4 NE4 Exception: L&E WELLBORE OF THE MAYES HEIRS #1-34 From 8,526 feet to 9,660 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERN AND SOUTHERN LIFE INSURANCE COMPANY, Agreement No. 72840001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 SW4 SE4 NW4 Lot 2 (NW 9.41 & S 19.41) Lot 3 (ALL) Lot 4 (ALL)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, ERIN, Agreement No. 72841001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWYER, MARILYN, Agreement No. 72841002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, DAN, Agreement No. 72841003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STACY, EVA, Agreement No. 72841004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, E. DALE, Agreement No. 72841005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, W. N., JOINT VENTURE, Agreement No. 72841006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAW RIVER ROYALTIES, INC., Agreement No. 72841007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEELY, JOY C., Agreement No. 72841008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOPAT, RICHARD, Agreement No. 72841009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JOHN MICHAEL, Agreement No. 72841010<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |

**SCHEDULE A - REAL PROPERTY**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRUM, JOHN A., Agreement No. 72842001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 W2 NE4 NW4, NE4 SW4 NW4, NW4 SE4 NW4 Lot 1 Lot 2 (W 18.82 & SE 10 ACS)<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKIBBEN, LEONA WARREN, Agreement No. 72843001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, LOUISE P., TRUST, Agreement No. 72843002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, BUEL, ET UX, Agreement No. 72843003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, OLLIE O., Agreement No. 72843004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, T. A., Agreement No. 72843005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN, LOIS RILEY, Agreement No. 72843006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEMBERTON, ALVERA H., Agreement No. 72843007<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORROW, C. H., Agreement No. 72843008<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (NW 9.41 & S 19.41 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALER, MAYBORN, Agreement No. 72843009<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (NW 9.41 & S 19.41 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, TRELLA MORROW, Agreement No. 72844001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (NW 9.41 & S 19.41 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN F., JR., Agreement No. 89482001<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 From 0 feet to 0 feet<br>Metes & Bound: WEST 18.82 ACRES OF LOT 2, SE 10 ACRES OF LOT 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAW RIVER ROYALTIES, INC., Agreement No. 89482002<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLK, RALPH L., Agreement No. 89482003<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEELY, JOY C., Agreement No. 89482004<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASCO, FAYE W., Agreement No. 89482005<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECURITY BANK & TRUST CO., Agreement No. 89482006<br>USA/OKLAHOMA/GARVIN 17 T004N R003W:<br>SEC 031 Lot 2 (W 18.82 & SE 10 ACS) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CAMPBELL FARMS, INC., Agreement No. 104408000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FNL AND 990' FWL | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor CAMPBELL FARMS, INC., Agreement No. 104431000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1360' FNL AND 710' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO., INC., Agreement No. 104432000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FNL AND 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO., INC., Agreement No. 104434000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1680' FNL AND 2125' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLSHOUSER, ELIZABETH A., Agreement No. 104435000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 360' FSL AND 1640' FWL OF NE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MITCHUSSON, GAYLON L., ET AL, Agreement No. 107348000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR CUMMINGS #2-33 WELL LOCATED APPROXIMATELY 1980' FSL AND 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOLSHOUSER, ELIZABETH A, Agreement No. 110362000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 All depths<br>Metes & Bound: SECTION 29, TOWNSHIP 5 NORTH, RANGE 5 WEST A WELL LOCATED APPROXIMATELY 360' FSL AND 1640' FWL OF THE SOUTHWEST QUARTER. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO., INC, Agreement No. 111721000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 All depths<br>Metes & Bound: SECTION 25, TOWNSHIP 8 NORTH, RANGE 6 WEST SURFACE DAMAGE SETTLEMENT AND RELEASE FOR COUGAR #2-25 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, M R, AND PATSY R, Agreement No. 113894000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 All depths<br>Metes & Bound: ELMER STORY #5-29 WELL LOCATED APPROX 660' FWL AND 2310' FSL OF SEC 29-T5N-R5W. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MITCHUSSON, GAYLON L., ET AL, Agreement No. 118788000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033<br>Metes & Bound: A WELL LOCATED APPROX 470' FWL AND 880' FSL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MITCHUSSON, DON, ET UX, Agreement No. 122425000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 032 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, M R, ET UX, Agreement No. 122458000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029<br>Metes & Bound: SEE AGREEMENT FOR EXACT LOCATION OF SAID LAND | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO INC, Agreement No. 122480000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025<br>Metes & Bound: A WELL LOCATED MOL 2310' FNL AND 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPARKS, ROY L REVOCABLE TRUST, ET AL, Agreement No. 122493000<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004<br>Metes & Bound: A WELL LOCATED MOL 1775' FNL AND 1980' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO., INC., Agreement No. 124225000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025<br>Metes & Bound: A WELL LOCATED APPROX 2310' FNL AND 660' FWL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor COOK, W. A., ET UX, Agreement No. ROW0920000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 16 1/2 FT WIDE AND 5280 FT LONG OUT OF EAST SIDE OF SECTION 22 T 4 N. R W.IM<br>SEC 23: ALSO A STRIP OF LAND 16 1/2 FT WIDE AND 2640 FT LONG OUT OF WEST SIDE OF SW/4 SECTION 23 T. 4 N. R. 7 W.I.M. MORE FULLY DESCRIBED AS FOLLOWS: BEGINNING AT CORNER TO SECTIONS 14-15-22-23 T. 4 N. R. 7 W; THENCE SOUTH ON SECTION LINE 5280 FT THENCE WEST ON SECTION LINE 16 1/2 FT THENCE NORTH PARALLEL TO SECTION LINE 5280 FT, THENCE EAST ON SECTION LINE 16 1/2 FT TO CORNER THE POINT OF BEGINNING. BEGINNING AT QUARTER CORNER BETWEEN SECTIONS 22-23 T. 4 N. R. 7 W THENCE SOUTH ON SECTION 2640 FT THENCE EAST ON SECTION LINE 16 1/2 FT THENCE NORTH PARALLEL TO SECTION 2640 FT, THENCE WEST ON THE SECTION LINE 16 1/2 FT TO THE QUARTER CORNER POINT OF BEGINNING. CONTAINING THREE ACRES.<br>SEC 023 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, W. A., Agreement No. ROW0921000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: NE/4 NE/4 BEING A DISTANCE OF 74 RODS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SMITH, JAMES A., ET UX, Agreement No. ROW0922000<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 010 N2<br>Metes & Bound: T 3 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 10: NE/4 SE/4, N/2 SE/4 SE/4 SAID LINE TO BE 138 KV, CONSISTING OF THREE TYPE "A" STRUCTURES AND ENTERING PROPERTY ON NORTH BOUNDARY AT A POINT APPROXIMATELY 78 FEET WEST OF EAST BOUNDARY AND EXTENDING TO A POINT ON SOUTH BOUNDARY APPROXIMATELY 60 FEET WEST OF EAST BOUNDARY LINE. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YAWITZ, FRANK, ESTATE, Agreement No. ROW0923000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NE4<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: NW/4 NE/4 SAID LINE TO BE OF H-FRAME CONSTRUCTION, WITH THE CENTER LINE THEREOF RUNNING APPROXIMATELY AS FOLLOWS: BEGINNING AT A POINT APPROXIMATELY 46 FEET WEST OF THE NORTHEAST CORNER OF SAID TRACT, THENCE RUNNING SOUTH TO A POINT APPROXIMATELY 37 FEET WEST OF THE SOUTHEAST CORNER OF SAID TRACT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOK, VIRGIL DEWEY, ET UX, Agreement No. ROW0924000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor YAWITZ, BESSIE, ET AL, Agreement No. ROW0925000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 NE/4 NW/4, NW/4 NE/4 THE RIGHT-OF-WAY ACROSS THE HEREIN DESCRIBED LAND CONSISTS OF A STRIP OF LAND FIFTY (50) FEET IN WIDTH, EXTENDING TWENTYFIVE (25) FEET ON EACH SIDE OF AND PARALLEL TO A CENTERLINE DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST PROPERTY LINE OF THE ABOVE DESCRIBED LAND, A DISTANCE OF 143 FEET NORTH OF THE SOUTHEAST PROPERTY CORNER; THENCE, NORTH 89 DEGREES WEST, A DISTANCE OF 1063 FEET; THENCE, NORTH 56 DEGREES WEST, A DISTANCE OF 857 FEET; THENCE, NORTH 74 DEGREES WEST, A DISTANCE OF 193 FEET TO A POINT ON THE WEST PROPERTY LINE 677 FEET SOUTH OF THE NORTH LINE OF SAID SECTION TWENTYTWO (22) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, ERNEST S., ET UX, Agreement No. ROW0926000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, A. E., Agreement No. ROW0927000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND ONE HUNDRED (100) FEET WIDE IN THE SOUTH HALF OF THE SOUTH HALF OF THE SOUTHWEST QUARTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BAILEY, JOE E., ET UX, Agreement No. ROW0928000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: W/2 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SANDISON, G. E., Agreement No. ROW0930000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2, W2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 23: SE/4, N/2 NW/4, SE/4 NW/4, N/2 SW/4 NW/4, NE/4 NE/4 SW/4<br>SEC 22: W/2 NW/4<br>SEC 023 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor JACKSON, FLOYD H., ET UX, Agreement No. ROW0932000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 NE/4, NE/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, JENNIE, Agreement No. ROW0933000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 75' WIDE ACROSS THE SW/4 NE/4 CONTAINING 90 LINEAL RODS, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor EHRNSTEIN, LENA, Agreement No. ROW0934000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 75' WIDE ACROSS THE NW/4 NE/4 AND THE E/2 NE/4 NW/4, CONTAINING 76 LINEAL RODS, MORE OR LESS, & SE/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FUNK, HARRY, ET UX, Agreement No. ROW0936000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 75' WIDE ACROSS THE W/2 NE/4 NW/4, W/2 NW/4, CONTAINING 129 LINEAL RODS, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, JENNIE, Agreement No. ROW0937000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 50' WIDE ACROSS THE NW/4 SE/4 CONTAINING 45 LINEAL RODS, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor URBAN, KEITH, ET UX, Agreement No. ROW0938000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: A STRIP OF LAND 50' WIDE ACROSS THE E/2 SE/4 CONTAINING 83 LINEAL RODS, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RUST, RAYMOND H., JR., ET AL, Agreement No. ROW0939000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 E/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor URBAN, KEITH, ET UX, Agreement No. ROW0940000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: E/2 E/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILLIAMS, JENNIE, Agreement No. ROW0941000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022<br>Metes & Bound: T 4 N R 7 W UNIT: BAKER #1-22 (006389) HBP: P&A:<br>SEC 22: SW/4 SE/4, SE/4 SW/4, S/2 SW/4 SW/4, NW/4 SE/4, NW/4 NE/4, E/2 SW/4 SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SHOCKEY LAND & CATTLE CO, Agreement No. SR00288000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 NW4<br>Metes & Bound: WELL LOCATED APPROX. 660' FNL AND 2365' FWL BEING IN THE NW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EVANS, RON C. TRUST, Agreement No. SR00295000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 S2 N2 SW4<br>Metes & Bound: A WELL LOCATED IN THE S2 SW, S2 N2 SW | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BESS, VIRGINIA R., Agreement No. SR00309000<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 016<br>Metes & Bound: A WELL LOCATED IN THE SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SWINEFORD TRUST, ET AL, Agreement No. SR00316000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NE4<br>Metes & Bound: WELL LOCATED APPROXIMATELY 660' FROM SOUTH LINE & 660' FROM WEST LINE OF SECTION 24, TOWNSHIP 8 NORTH, RANGE 6 WEST. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILES, RAY A.  ET UX, Agreement No. 1026001<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 SW4 Lot 7 Lot 8 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLANAGAN, FRANCES, ET AL, Agreement No. 103628000<br>USA/OKLAHOMA/GRADY 17 T009N R008W:<br>SEC 032 All depths<br>Metes & Bound: BEGINNING AT A POINT 44 RODS EAST OF THE SOUTWEST CORNER OF SAID SW/4 OF SECTION 32; THENCE NORTH 70 RODS; THENCE EAST 30 RODS; THENCE NORTH 90 RODS; THENCE EAST 86 RODS TO THE CENTER OF SAID SECTION; THENCE SOUTH 160 RODS TO THE SOUTHEAST CORNER OF SAID SW/4; THENCE WEST 116 RODS TO THE PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIX, MAX R., FAMILY TRUST, Agreement No. 104249001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, KATHLEEN L., Agreement No. 104249002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIX, JUDITH A., ET VIR, Agreement No. 104249003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, DAN B. AND KATHLEEN L., TRUST, Agreement No. 104249004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOAN, ANNA JUNIA, Agreement No. 107677001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 005 SW4 NE4, SE4, SW4 Exception: LESS & EXCEPT 6.12 ACRES FOR RAILROAD ROW All depths<br>Metes & Bound: S 20 ACRES OF LOT 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLTRY, WALLACE, Agreement No. 107677002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 005 SW4 NE4, SE4, SW4 Exception: LESS & EXCEPT 6.12 ACRES FOR RAILROAD ROW All depths<br>Metes & Bound: S 20 ACRES OF LOT 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, WILLIAM H., ET UX, Agreement No. 11005002<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 N2 NE4 From 0 feet to SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOIGT, VIRGIL O., ET UX, Agreement No. 110253001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 005 SE4 NW4, SW4 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT 3.06 ACS FOR RAILROAD ROW All depths<br>Metes & Bound: NORTH 18.74 ACS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T. R. MCCALLA RANCH, INC., Agreement No. 11615000<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 NW4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, EMMA LEE, Agreement No. 11616001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 NE4 SE4 NE4, S2 SE4 NE4, E2 SE4, SE4 SW4 SE4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T. R. MCCALLA RANCH, INC., Agreement No. 11617000<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 SW4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T. R. MCCALLA RANCH, INC., Agreement No. 11618001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 S2 SE4 NE4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T. R. MCCALLA RANCH, INC., Agreement No. 11619001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 SE4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, EDWIN B., ET UX, Agreement No. 11692001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 027 W2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KEAGLE #1-27 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAKES, IVAN A., ET UX, Agreement No. 11695001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: INSOFAR AS LEASE COVERS WELLBORE OF SHOCKEY #3-25<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DESKINS #1-36. From 0 feet bottom HOXBAR to 0 feet From 0 feet top SURFACE to 0 feet bottom HOXBAR From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOAKES, WALTER B., ET UX, Agreement No. 11695002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS WELLBORE OF SHOCKEY 3-25<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF DESKINS #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ANNA NADINE, Agreement No. 11695003<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025<br>SEC 036 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NYE, INA LERLENE, ET VIR, Agreement No. 11695004<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS WELLBORE OF SHOCKEY 3-25<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF DESKINS #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAKES, AUDREY O., ET UX, Agreement No. 11695005<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE WELLBORE OF SHOCKEY 3-25<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF DESKINS #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAKES, BILLY J. ET UX, Agreement No. 11695006<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS IN AND TO THE SHOCKEY 3-25<br>WELLBORE<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF DESKINS #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, A. M., Agreement No. 11695007<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4<br>Metes & Bound: LIMITED TO THE WELLBORES OF SHOCKEY #4-25, SHOCKEY #3-25 & GOOD #1-25 WELLS<br>SEC 036 N2 NE4, SE4 NE4, NE4 SE4 Exception: LESS AND EXCEPT WELLBORE OF DESKINS #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLY, MICHAEL J., ET UX, Agreement No. 11785001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 033 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, JOE M., Agreement No. 11785003<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 033 S2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAVANESS, ILO LOUISE EST., Agreement No. 11786001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 027 E2 SW4, NW4 SW4 Exception: LESS & EXCEPT WELLBORES OF SILVERS, SHIRLEY #1-27 AND SILVERS,<br>SHIRLEY #2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, LEONA L., Agreement No. 11801001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 027 N2 SW4, SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF SILVERS, SHIRLEY #1-27 AND SILVERS,<br>SHIRLEY #2-27 From 0 feet top SURFACE to 0 feet bottom MEDRANO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, BILLIE JOE,ET UX, Agreement No. 11801002<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 027 N2 SW4, SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF SILVERS, SHIRLEY #1-27 AND SILVERS,<br>SHIRLEY #2-27 From 0 feet top SURFACE to 0 feet bottom MEDRANO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAMPLER LIVING TRUST, Agreement No. 120381001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 005 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAMPLER, LAVERNE, Agreement No. 120381002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 005 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, RALPH, ET UX, Agreement No. 12430001<br>USA/OKLAHOMA/GRADY 17 T009N R007W:<br>SEC 030 Lot 8 (NE 10 ACS)<br>Metes & Bound: AND WEST 20.03 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, RALPH, ET UX, Agreement No. 12431001<br>USA/OKLAHOMA/GRADY 17 T009N R007W:<br>SEC 030 SE4 SW4, S2 NE4 SW4, W2 SW4 SE4, SE4 SW4 SE4 Lot 8 (SE) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACOBS, RALPH, ET UX, Agreement No. 12432001<br>USA/OKLAHOMA/GRADY 17 T009N R007W:<br>SEC 030 S2 NE4 SE4, E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, J. F., ET UX, Agreement No. 12676001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 N2 NW4 NE4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILL, LENA B. , Agreement No. 127216000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 025 W2 SW4 From top SURFACE to below OIL CREEK From top OIL CREEK to below BELOW BASE<br>SEC 025 W2 E2 SW4 From below top SIMPSON to below | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STERR, CHRIS, ET UX, Agreement No. 127217000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 025 E2 E2 SW4, SE4 SW4 SE4, W2 W2 SE4 From 0 feet BSE SIMPSON to 0 feet BELOW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, J. A., ET AL, Agreement No. 127218000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 025 SW4 SW4 NE4 From 0 feet BSE SIMPSON to 0 feet BELOW | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #563121, Agreement No. 128498000<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LISA ANN REVOCABLE TRUST DTD 5/1/2009, Agreement No. 130907001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 028 SE4, S2 SW4, E2 NE4, E2 W2 NE4 From SURFACE to BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LISA ANN REVOCABLE TRUST DTD 5/1/2009, Agreement No. 130910001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 027 SE4, SW4, W2 NW4, S2 SE4 NW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUMAN, AVROME, TRUST OF AUGUST 28, 1987, Agreement No. 131562001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 006 SE4 Lot 3 Lot 4 Lot 5 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE REPLOGLE COMPANY, LLC, Agreement No. 131565001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESS, JR. IRREVOCABLE TRUST DTD 3/12/78, Agreement No. 132076001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 NW4 NW4, N2 SW4 NW4, E2 SE4, E2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWYER, PATSY RUTH, Agreement No. 132076002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 NW4 NW4, N2 SW4 NW4, E2 SE4, E2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSWAIN, SUZANNE, Agreement No. 132076003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 NW4 NW4, N2 SW4 NW4, E2 SE4, E2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORTUNE OIL PARTNERS LLC, Agreement No. 132076004<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 NW4 NW4, N2 SW4 NW4, E2 SE4, E2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, JESS, JR., IRREVOCABLE TRUST DTD 3/12/78, Agreement No. 132077001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 Lot 1 (WEST ACRES) Lot 2 (NORTHWEST ACRES) From 0 feet to 100 feet below WOODFORD<br>SEC 007 NE4 NW4 NE4 From 0 feet to 100 feet below WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCSWAIN, SUZANNE, Agreement No. 132077002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 NE4 NW4 NE4 From 0 feet to 100 feet below bottom WOODFORD<br>SEC 007 Lot 1 (WEST ACRES) Lot 2 (NORTHWEST ACRES) From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWYER, PATSY RUTH, Agreement No. 132077003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 NE4 NW4 NE4 From 0 feet to 100 feet below bottom WOODFORD<br>SEC 007 Lot 1 (WEST ACRES) Lot 2 (NORTHWEST ACRES) From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORTUNE OIL PARTNERS LLC, Agreement No. 132077004<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 NE4 NW4 NE4 From 0 feet to 100 feet below bottom WOODFORD<br>SEC 007 Lot 1 (WEST ACRES) Lot 2 (NORTHWEST ACRES) From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CEDAR LANE ENTERPRISES, L.P., Agreement No. 132077005<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 Lot 1 (WEST ACRES) Lot 2 (NORTHWEST ACRES) From 0 feet to 100 feet below WOODFORD<br>SEC 007 NE4 NW4 NE4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IORIO, SHARON H. REVOCABLE TRUST DTD 5/21/98, Agreement No. 132143002<br>USA/OKLAHOMA/GRADY 17 T009N R006W:<br>SEC 021 E2, NE4 NW4, E2 SE4 NW4, E2 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, DONALD H. REVOCABLE TRUST, Agreement No. 132172001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 028 NW4, W2 W2 NE4, W2 SW4 From SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, RICKEY H & NANCY H, Agreement No. 132172002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 028 NW4, W2 W2 NE4, W2 SW4 From SURFACE TO BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLURE, PHILLIP H. REVOCABLE TRUST, Agreement No. 132172003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 028 NW4, W2 W2 NE4, W2 SW4 From top WOODFORD to bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, E.L., JR. TRUST DATED 9/25/1990, Agreement No. 132515001<br>USA/OKLAHOMA/GRADY 17 T009N R006W:<br>SEC 021 E2 E2, E2 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, JANNETTE G., Agreement No. 132521001<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 025 N2 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERS, JACK L. LIVING TRUST DTD 1/28/1986, Agreement No. 132521004<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 025 N2 NW4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRY, CHARLES EDWARD, Agreement No. 132527001<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 025 SW4 NE4, SE4 NW4, E2 SW4, N2 N2 SE4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODOVITZ, PHILIP E., Agreement No. 133453001<br>USA/OKLAHOMA/GRADY 17 T009N R006W:<br>SEC 034 N2 NE4 NW4, W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODOVITZ, JOSEPH E., Agreement No. 133453002<br>USA/OKLAHOMA/GRADY 17 T009N R006W:<br>SEC 034 N2 NE4 NW4, W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IORIO, SHARON H. REVOCABLE TRUST DATED 5/21/98, Agreement No. 133458001<br>USA/OKLAHOMA/GRADY 17 T009N R006W:<br>SEC 034 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEOR WHITNEY COMPANY, LLC, Agreement No. 133494001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 034 W2 From SURFACE to BASE OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, PATRICIA ANN JOHNSTON, Agreement No. 133494002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 034 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, ROBERT BRUCE, Agreement No. 133494003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 034 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERSON, REMA SESSIONS, Agreement No. 133972001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 020<br>Metes & Bound: NW/4 SW/4 NE/4 LESS THE SOUTH 16.5 FEET AND NE/4 SW/4 NE/4 & SE/4 SW/4 NE/4 LESS THE WEST 33 FEET AND NE/4 NW/4 SE/4 LESS THE WEST 33 FEET AND NE/4 SE/4 OF SECTION 20<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VAUGHN, JOAN T. SHYNE, Agreement No. 133972002<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 020<br>Metes & Bound: NW4 SW4 NE4 LESS THE SOUTH 16.5 FEET & NE4 SW4 NE4 & SE/4 SW/4 NE/4 LESS THE WEST 33 FEET & NE4 NW4 SE4 LESS THE WEST 33 FEET & NE/4 SE/4 OF SECTION 20<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, GEORGE A., ESTATE, Agreement No. 133972003<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 020<br>Metes & Bound: NW4 SW4 NE4 LESS THE SOUTH 16.5 FEET & NE4 SW4 NE4, SE4 SW4 NE4 LESS THE WEST 33 FEET & NE4 NW4 SE4 LESS THE WEST 33 FEET AND THE NE4 SE4 OF SECTION 20<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WENZEL, JIMMIE R. & SHIRLEY J., Agreement No. 133974001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 SE4 SW4<br>SEC 028 E2 NW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOSS, EFFIE, Agreement No. 133974002<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 SE4 SW4<br>SEC 028 E2 NW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARRANT, HARVEY LONNIE & LORA ALLIE, HIS WIFE, Agreement No. 133978001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 SE4 SW4<br>SEC 028 E2 NW4, N2 NE4 SW4<br>Metes & Bound: N2 NE4 LYING SOUTH AND WEST OF CENTER LINE OF THE ABANDONED RAILROAD ROW OF K.C. AND F.S. RAILROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMESON, JOSEPHINE COWGILL, Agreement No. 133980001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALRYMPLE, LEONIDA KENNEDY, Agreement No. 133980002<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ELWOOD, Agreement No. 133980003<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINK, FRANCIS K. REVOCABLE LIVING TRUST, Agreement No. 133980004<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ASA D., JR., Agreement No. 133980005<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, FRANK SCOTT, Agreement No. 133980006<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACHE, ELIZABETH , Agreement No. 133980007<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, JOHN Y., ESTATE, Agreement No. 133980008<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 021 N2 SW4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNY, ALTA BROWNE & R.O., Agreement No. 133981001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 020 S2 SE4, SE4 NW4 SE4<br>SEC 021 NW4 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTWIND RESOURCES, INC., Agreement No. 134390001<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 016 NW4 NE4 NE4, NW4 NE4 SE4, N2 SW4 NE4 NE4, NE4 NW4 NE4, N2 SE4 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE MINERAL TRUST, Agreement No. 136066001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 022 E2 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BANDERA MINERALS, LLC, Agreement No. 137338001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 S2 NE4, N2 N2 SE4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY OIL & GAS LIMITED PARTNERSHIP, Agreement No. 138042001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 E2 SE4, E2 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, PAULA HILLYER REVOCABLE LVNG TRUST 11/1/05, Agreement No. 138045001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 019 NE4 NE4 Exception: LESS & EXCEPT A 2 AC TRACT IN THE NE/C OF NE, MORE PART. DESCRIBED AS BEG AT THE NE/C OF NE, THENCE S 295.16', THENCE W 295.16', THENCE N 295.16', THENCE E 295.16' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JERRY AKA JERRY D WHITE, Agreement No. 138045002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 019 NE4 NE4 Exception: LESS & EXCEPT A 2 AC TRACT IN THE NE/C OF NE, MORE PART. DESCRIBED AS BEG AT THE NE/C OF NE, THENCE S 295.16', THENCE W 295.16', THENCE N 295.16', THENCE E 295.16' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOJAKANIAN, KATHRYN AKA KATHRYN L KOJAKANIAN, Agreement No. 138045003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 019 NE4 NE4 Exception: LESS & EXCEPT A 2 AC TRACT IN THE NE/C OF NE, MORE PART. DESCRIBED AS BEG AT THE NE/C OF NE, THENCE S 295.16', THENCE W 295.16', THENCE N 295.16', THENCE E 295.16' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, TALIAFERRO, Agreement No. 138051001<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH'S, JEAN T. CHILDREN'S TRUST, Agreement No. 138051002<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MCDONALD, JR., Agreement No. 138051003<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, JOE A., Agreement No. 138051004<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, SUSAN T. TRUST, Agreement No. 138051005<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEISSNER, RACHEL L. TRUST, Agreement No. 138051006<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBEVILLE'S, LOUIS R. CHILDREN'S TRUST, Agreement No. 138051007<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 002 SW4 NE4 SW4, SE4 SW4 SW4, W2 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCERO, SETHA M. LIVING TRUST DTD 1/23/1998, Agreement No. 138295001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 SW4 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, BOBBY, LIVING TRUST, DTD 6/30/1999, Agreement No. 138295002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 SW4 SE4 SW4 From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, MICHAEL J, LIVING TRUST , Agreement No. 139190001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 022 NW4 NW4 NW4, SW4 NW4 NW4, NW4 NW4 SW4, NE4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEKANI EXPLORATION, LLC, Agreement No. 139190002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 022 NW4 NW4 NW4, SW4 NW4 NW4, NW4 NW4 SW4, NE4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUILD, SUSAN GALVIN, NOW COOK, Agreement No. 139342001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARREN FAMILY ROYALTY TRUST DTD 4/20/2001, Agreement No. 139658001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 027 NE4 NE4, E2 NW4 NE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B. G. M. TRUST, Agreement No. 139732001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 SE4 NE4 NW4 Lot 2 (THE NORTH 10 ACRES) From 0 feet top SURFACE to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, MARK STEVEN, A/K/A MARK S. HAYS, Agreement No. 139732002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 SE4 NE4 NW4 Lot 2 (THE NORTH 10 ACRES) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULME, HOMER H., JR., Agreement No. 139783001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 016 SW4, SE4 NW4, S2 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHN F., Agreement No. 139798001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 022 NW4 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES-DAUBE MINERAL COMPANY, Agreement No. 139987001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 020 NE4 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYRES, DONALD G., MINERAL TRUST LLC, Agreement No. 140161001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 021 SE4 NE4 NW4 Exception: L/E ANY RIGHTS HELD BY OCC ORDER #473645 COVERING FROM THE TOP OF THE DEESE FORMATION DOWN TO 100' BELOW THE DEESE FORMATION From 0 feet to 19,043 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, RANDALL J. & JAN, LIVING TRUST , Agreement No. 140161002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 021 SE4 NE4 NW4 Exception: L/E ANY RIGHTS HELD BY OCC ORDER #473645 COVERING FROM THE TOP OF THE DEESE FORMATION DOWN TO 100' BELOW THE DEESE FORMATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVERETT, BETHA LEA, Agreement No. 140164001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, LOIS J. COOK, Agreement No. 140166001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 012 (80 ACRES) Legal Segment (80 / 0 acres) E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNN, CORRENIA F. COOK, Agreement No. 140166002<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 012 (80 ACRES) Legal Segment (80 / 0 acres) E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVERS, SARAH C., Agreement No. 140167001<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 031 Lot 1 (SOUTH 16.71 ACS) Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, EDWIN S., Agreement No. 140167002<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 031 Lot 1 (SOUTH 16.71 ACS) Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYLE, JAN D., REVOCABLE TRUST U/A DTD 10/24/2003, Agreement No. 140167003<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 031 Lot 1 (SOUTH 16.71 ACS) Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREPPS, CAROLYN P., Agreement No. 140167004<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 031 Lot 1 (SOUTH 16.71 ACS) Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, WILLIAM H. & CAROL J., Agreement No. 140169001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 012 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, WILLIAM H. & CAROL J., Agreement No. 140171001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 001 S2 SW4 Exception: L/E THE WELLBORE OF NADEN HOWARD 1-1 LOCATED IN THE SW/4 NW/4 SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, T. L., Agreement No. 140276001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 022 NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYMAKER, MARY ELIZABETH, NOW BREITENKAMP, Agreement No. 140277001<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 003 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITCHIN, GAYLE, Agreement No. 140347001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, JESSE D. & CAROL J., Agreement No. 140347002<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUDD, SANDRA, Agreement No. 140347003<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, AUSTIN MICHAEL, Agreement No. 140347004<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, CAROLYN TRIMMER, Agreement No. 140347005<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, DEBRA ANN, Agreement No. 140347006<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, WARREN & JUNE, FAMILY TRUST OF 1993, Agreement No. 140347007<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEWIN, KERRI RADAWN, Agreement No. 140347008<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ANGELIA LORRAINE, Agreement No. 140347009<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 023 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEBERT, MAURICE J., FAMILY TRUST, Agreement No. 140352001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 021 W2 NE4, E2 NW4, S2 SE4, NW4 SE4, E2 NW4 SW4, E2 E4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEBERT, MAURICE J., FAMILY TRUST, Agreement No. 140671001<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 016 (20 ACRES) Legal Segment (20 / 0 acres) S2 SW4 SE4 SURFACE TO OTHER OF WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPS BROTHERS OIL & GAS LLC, Agreement No. 140672001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 001 S2 NW4, NW4 SW4, N2 SW4 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHACKELFORD, MARCI, A/K/A MARCI SHATWELL, Agreement No. 140819001<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHATWELL, MARK, Agreement No. 140819002<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPS, MANDI, A/K/A MANDI SHATWELL, Agreement No. 140819003<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELMAN, DEWAYNE, Agreement No. 140819004<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLER, BRENDA, Agreement No. 140819005<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, BECKIE, Agreement No. 140819006<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHATWELL, MACE, Agreement No. 140819007<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELMAN, REFORD, Agreement No. 140819008<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DAVID A., Agreement No. 140819009<br>USA/OKLAHOMA/GRADY 17 T006N R005W:<br>SEC 003 (140 ACRES) Legal Segment (140 / 0 acres) N2 SE4, NW4 SW4, N2 NE4 SW4<br>SEC 003 (180.32 ACRES) Legal Segment (180.32 / 0 acres) S2 NE4, S2 SW4 NW4 Lot 1 Lot 2<br>SEC 003 (20 ACRES) Legal Segment (20 / 0 acres) S2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH FELL OVEN ESTATE, Agreement No. 143015001<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 025 S2 SE4, SW4 NE4 SE4, SE4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCIS FELL AKA FRANCIS F KILPATRICK , Agreement No. 143015002<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 025 S2 SE4, SW4 NE4 SE4, SE4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, JUDITH, Agreement No. 143015003<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 025 NE4 SW4, N2 N2 SE4, SW4 NW4 SE4, SE4 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORITZ, DAN R., Agreement No. 143015004<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 025 NE4 SW4, N2 N2 SE4, SW4 NW4 SE4, SE4 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #21065, Agreement No. 143175000<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 034 From top CUNNINGHAM to bottom CUNNINGHAM<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JERNIGAN, JOHN F., Agreement No. 143279001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 033 E2 SE4, NW4 SE4, N2 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC 606578, Agreement No. 144075000<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 007 From TONKAWA FORMATION to TONKAWA FORMATION From HOXBAR to HOXBAR From DEESE to DEESE From ATOKA to ATOKA From MORROW-SPRINGER to MORROW-SPRINGER From GODDARD to GODDARD From HORSEFLY to HORSEFLY From CANEY to CANEY From SYCAMORE to SYCAMORE From WOODFORD to WOODFORD From HUNTON to HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRUMMOND, S.A., ET UX, Agreement No. 14418001<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 034 E2 NW4 NW4, SW4 NE4, S2 NW4 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALTMOUNT OIL COMPANY, Agreement No. 14418002<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 034 E2 NW4 NW4, SW4 NE4, S2 NW4 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKET OIL COMPANY, Agreement No. 14419001<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 034 SW4 NE4, S2 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #611192, Agreement No. 144598000<br>USA/OKLAHOMA/GRADY 17 T007N R006W:<br>SEC 014<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #606251, Agreement No. 145402000<br>USA/OKLAHOMA/GRADY 17 T003N R005W:<br>SEC 025 (6.912 ACRES) Legal Segment (6.912 / 0 acres) From top HOXBAR to bottom HOXBAR From top DEESE to bottom DEESE From top ATOKA to bottom ATOKA From top MORROW to bottom MORROW From top SPRINGER to bottom SPRINGER From top WOODFORD to bottom WOODFORD From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES MOLLIE J, Agreement No. 1455001<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARICK, M. B., Agreement No. 1455002<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROE CAROL GRIMES, Agreement No. 1455003<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIMES PATRICIA A., Agreement No. 1455004<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, LEONARD, INDV/AIF, Agreement No. 14905001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 025 Exception: LESS AND EXCEPT RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS No. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS E/2 SW/4 SW/4, SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. JOSEPH'S ORPHANAGE, Agreement No. 15189000<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 SE4 SW4 SE4, E2 SE4 From 0 to 10,770 ft | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M, Agreement No. 15190001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 W2 SW4 SE4, NE4 SW4 SE4, SE4 SW4, SE4 NE4 SW4, NW4 SE4 From 0 to 10,770 ft | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER, STANLEY, Agreement No. 15191001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4, W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASSETT, PERRY, Agreement No. 15191002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4, W2 E2 NW4 LESS & EXCEPT A 4 AC SQUARE TR OF LAND IN THE NW/C OF THE NW NW AND THE N2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, EUFAULA, Agreement No. 15192001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, ANNIE, Agreement No. 15192002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLT, JUANITA, Agreement No. 15192003<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, EDITH MAE PEDEN, Agreement No. 15192004<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, A. J., JR., Agreement No. 15192005<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES E., Agreement No. 15193001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 W2 E2 NW4, NW4 NW4 From 0 to 10,639 ft | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARLTON EXPLORATION COMPANY, Agreement No. 15193002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 W2 E2 NW4, NW4 NW4 From 0 to 10,639 ft W2 E2 LESS: BEGINNING NW/C NW/4 NW/4, EAST 363.9', SOUTH 100', SOUTH 67 DEGREES 41', WEST 393.6', NORTH 250' TO POB 1.46 ACRES From 0 to 10,639 ft NW4 NW4 NW4 From 0 to 10,639 ft | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 15194001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 W2 E2 NW4, NW4 NW4 From 0 to 10,639 ft | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, EMMON JOHN, Agreement No. 15227001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, LEVERT EUGENE, Agreement No. 15227002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, HARMON HENRY, Agreement No. 15227003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYKES, HELEN BEATRICE, Agreement No. 15227004<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, ALLEN ALBERT, Agreement No. 15227005<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, ROXIE, ET AL, Agreement No. 15227006<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZPATRICK, EFFIE MAY, Agreement No. 15227007<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 E2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, E. M., ET UX, Agreement No. 15228001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 S2 SE4 SE4 From 0 feet to 17,750 feet<br>SEC 026 NW4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERWOOD, J. L., ET UX, Agreement No. 15228002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 S2 SE4 SE4 From 0 feet to 17,750 feet<br>SEC 026 NW4 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, RILEY, Agreement No. 15229001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 SW4 NE4, NW4 SE4, E2 NE4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, W. M., Agreement No. 15229002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 SW4 NE4, NW4 SE4, E2 NE4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, A. V., ET UX, Agreement No. 15229003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 SW4 NE4, NW4 SE4, E2 NE4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRNSTEIN, LENA, Agreement No. 15230001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 NE4, E2 NE4 NW4, SE4 NW4, E2 NE4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES O., ET UX, Agreement No. 15231001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 SW4 SE4, SE4 SW4, S2 SW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEMICAL BANK, TRUSTEE, Agreement No. 15231002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 SW4 SE4, SE4 SW4, S2 SW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVILLE, ROBERT, ET AL, Agreement No. 15231003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 S2 SW4 SW4, SE4 SW4, SW4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, DALE F., Agreement No. 15232001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 SW4, W2 NE4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEGG, LUCY, Agreement No. 15233001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAUGER, GEORGE F., Agreement No. 15233002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L. F., Agreement No. 15233003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBBS, RAYMOND O., Agreement No. 15233004<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 NW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBER, GRETCHEN E., ETVIR, Agreement No. 15234001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, CONSTANCE O., ET VIR, Agreement No. 15234002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, RICHARD L., ET UX., Agreement No. 15234003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, DONALD T., ET UX., Agreement No. 15234004<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBER,PAUL, ET UX, Agreement No. 15234005<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, GRACE, Agreement No. 15235001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, PEGGY MILLER, Agreement No. 15235002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, MARY SUE WEBB, Agreement No. 15235003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMIRE, FAMASA W.,ETVIR, Agreement No. 15235004<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLOCK, OPAL, ET VIR, Agreement No. 15235005<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUGHER, NANCY, ET VIR, Agreement No. 15235006<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEITZER, MARK, Agreement No. 15235007<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEITZER, JAN, Agreement No. 15235008<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONKRES, HURTIS DALE, Agreement No. 15235009<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company            SCHEDULE A - REAL PROPERTY            Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MONKRES, ELVIS, ET UX, Agreement No. 15235010<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, BETTY JOYCE MONKRES, Agreement No. 15235011<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITZOW, ELSIE WEBB, ETVIR, Agreement No. 15235012<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, JOSEPH G., ET UX, Agreement No. 15235013<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RALEY, RUPERT, Agreement No. 15235014<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, MILDRED A., ET VIR, Agreement No. 15235015<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, THOMAS JOHN, Agreement No. 15235016<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, MARGARET HILL, Agreement No. 15235017<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, SERITA LYNN, Agreement No. 15235018<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JOY, Agreement No. 15235019<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, DENA GAYE, Agreement No. 15235020<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAFFY, HARVEY OLEN RAY, Agreement No. 15235021<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE, EDDIE, ET UX, Agreement No. 15235022<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAFFY, DENNIS K., Agreement No. 15235023<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUTRELL, CORA, Agreement No. 15235024<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNATT, J. K., ET UX, Agreement No. 15235025<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERRIEB, MAURINE WEBB, Agreement No. 15235026<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, EARL, Agreement No. 15235027<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, WALTER C., Agreement No. 15235028<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAHAFFY, EUGENE WAYNE, Agreement No. 15235029<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALNERS, ERNIE, ET AL, Agreement No. 15235030<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, J. WESLEY, ET UX, Agreement No. 15235031<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, CHARLES M., ET UX, Agreement No. 15235032<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLETTENE, LORETTA LEE, Agreement No. 15235033<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATSON, PATRICIA L.,ETVIR, Agreement No. 15235034<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALNERS, RAYMOND J., ETUX, Agreement No. 15235035<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, CALLY L., Agreement No. 15235036<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, HUBERT O.,SR.ETUX, Agreement No. 15235037<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, ADD M., ET UX, Agreement No. 15235038<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEILMAN, VERA A., Agreement No. 15235039<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, LLOYD, ET UX, Agreement No. 15235040<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICKERSON, LILLIAN I., Agreement No. 15235041<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDGES, TRESSIE MCNATT, Agreement No. 15235042<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, BENNIE, Agreement No. 15235043<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HOWARD, Agreement No. 15235044<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONKRES, VIOLETTE I., Agreement No. 15235045<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALNERS, EDWARD A., ET UX, Agreement No. 15235046<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MELVIN E., ET UX, Agreement No. 15235047<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHWEITZER, NORMA L., Agreement No. 15235048<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, LILLIAN MARLENE, Agreement No. 15235049<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MARY ANN, Agreement No. 15235050<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, RAYMOND J., ET UX, Agreement No. 15235051<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, WELLMAN S., ET UX, Agreement No. 15235052<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONKRES, EURBAN, ET UX, Agreement No. 15235053<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, LILLIAN E., Agreement No. 15235054<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FOSTER L., Agreement No. 15235055<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYBAS, IVA, Agreement No. 15235056<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, NINA FAY, Agreement No. 15235057<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWEITZER, CARL, Agreement No. 15235058<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, VIVIAN M., ET VIR, Agreement No. 15235059<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOREN L., ET UX, Agreement No. 15235060<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RONDA KAYE, Agreement No. 15235061<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 N2 SW4 SW4 From 0 feet to 17,750 feet From 17,750 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M. INDV & A, Agreement No. 15461001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 SW4 NW4 SE4, W2 SW4 SE4, S2 NE4 SW4 SE4, S2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, MARJORIE COCHRAN, Agreement No. 15462001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 W2 SW4 SE4, SW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M. Agreement No. 15463001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 E2 NE4, NW4 NE4, W2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M. Agreement No. 15464001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 W2 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODRUFF, HOWARD L., Agreement No. 15464002<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 W2 SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODRUFF, HOWARD L, Agreement No. 15465001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 E2 NW4, W2 W2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M, Agreement No. 15466001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROSMAN, CLAUDE V., Agreement No. 15715001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METIER, A. R. , Agreement No. 15715002<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, JERRY, Agreement No. 15715003<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MONROE LEE, Agreement No. 15715004<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALSUP, MINNIE VIOLA, Agreement No. 15715005<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PADGETT, JOHN C., Agreement No. 15715006<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOSKEY, H. LEE, ET UX, Agreement No. 15715007<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, RUTH, Agreement No. 15715008<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBARD, MARY, Agreement No. 15715009<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRASER, HAROLD R., ET UX, Agreement No. 15715010<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIGOTT, E. G., Agreement No. 15715011<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALLAS, HOMER, Agreement No. 15715012<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKMAN, MARSHALL J., Agreement No. 15715013<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, ELIZABETH JEAN, Agreement No. 15715014<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, ELOF, ET UX, Agreement No. 15715015<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCIER, ATHA MCCAUGHTRY, Agreement No. 15718001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, E2 SE4 NW4, W2 SW4 NE4, S2 NW4 NW4, NE4 NW4 NW4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP., Agreement No. 15718002<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, E2 SE4 NW4, W2 SW4 NE4, S2 NW4 NW4, NE4 NW4 NW4 From 0 feet to 13,671 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, CLIFFORD B., ET UX, Agreement No. 15747001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 E2 NW4, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, TRUMAN B., ET UX, Agreement No. 15747002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 NE4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REICHARDT, GRACE A., Agreement No. 15747003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 E2 NW4, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, DOROTHY, Agreement No. 15748001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEET, HELEN B., Agreement No. 15748002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN SHELTON, ET UX, Agreement No. 15748003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORE, VICTOR, ET AL., Agreement No. 15748004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, W. M., ET UX, Agreement No. 15748005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, CARL E., ET UX, Agreement No. 15748006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, LLOYD, ET UX, Agreement No. 15748007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLINE, EDNA J., ET VIR, Agreement No. 15748008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, IRBALEE, ET VIR, Agreement No. 15748009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 007 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, JOHN T., TRUSTEE, Agreement No. 15823001<br>USA/OKLAHOMA/GRADY 17 T007N R005W:<br>SEC 004 SE4 NE4 Lot 1 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE HALL 1-4 WELLBORE AND THE HALL #2-4 WELLBORE From 0 feet to 10,620 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL, Agreement No. 16356001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, E2 NW4 NW4, SW4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL, Agreement No. 1635601A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 SW4 NW4, W2 SE4 NW4, NW4 NW4 NW4 From 0 to 11,410 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, GRACE, TRUSTEE, Agreement No. 16612001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 NW4 SW4, W2 NE4 SW4, N2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLIN PROPERTIES, Agreement No. 16612002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 NW4 SW4, W2 NE4 SW4, N2 SW4 SW4 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STAUFFER, WILLIAM A., Agreement No. 16613001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 NE4 SE4, N2 SE4 SE4, SE4 NW4 SE4, NE4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, VIRGINIA S., Agreement No. 16613002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 NE4 SE4, N2 SE4 SE4, SE4 NW4 SE4, NE4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATTING, TRIMBLE, Agreement No. 16613003<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 NE4 SE4, N2 SE4 SE4, SE4 NW4 SE4, NE4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD FAMILY TRUST, Agreement No. 16613004<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 NE4 SE4, N2 SE4 SE4, NE4 SW4 SE4, SE4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DESKINS, LOLA M., ETAL, Agreement No. 16614001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 SW4 SW4, W2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEAL, LAVETA K., Agreement No. 16615001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4 From 0 feet to 10,775 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOAKES, ROBERT A., Agreement No. 16615002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 S2 S2 SE4 From 0 feet to 10,775 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEET, JOHN J., ET AL, Agreement No. 16617001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 N2 NE4 From 0 feet to 10,612 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIEDENHARN, BETTY O. ETAL, Agreement No. 16617002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 N2 NE4 From 0 feet to 10,775 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNURLAN, JOHN, Agreement No. 16750001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARTHING, THELMA, Agreement No. 16750002<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAN, NORMA, Agreement No. 16750003<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 E2 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, MARY, ET AL, Agreement No. 16751000<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 W2 NE4 NE4, N2 NW4 NE4, N2 SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LUTHER, ET UX, Agreement No. 16752001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 S2 NW4 NE4, S2 SE4 NE4, E2 SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, HAROLD, Agreement No. 16753001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, W2 SW4 NE4, E2 SE4 NW4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, RALPH, Agreement No. 16753002<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, JOHN C., Agreement No. 16753003<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE MUTZ #1-24. From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CRAIGHEAD, TOMMY DON, Agreement No. 16753004<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT<br>WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIGHEAD, MEL VAN, Agreement No. 16753005<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT<br>WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIGHEAD, LANA JAYNE, Agreement No. 16753006<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 NE4 NW4, S2 NW4 NW4, NE4 NW4 NW4, E2 SE4 NW4, W2 SW4 NE4 Exception: LESS & EXCEPT<br>WELLBORE OF THE MUTZ #1-24 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCILVAIN, EVELYN BARRY, Agreement No. 17054001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRY, CHARLIE M., Agreement No. 17054002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRANGE, ELSIE MAE BARRY, Agreement No. 17054003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, PAULINE BARRY, ET VIR, Agreement No. 17054004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUZIS, EVA BARRY, Agreement No. 17054005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARIE BARRY, Agreement No. 17054006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WURL, JOY BARRY, Agreement No. 17054007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO<br>6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS<br>AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25<br>WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COSTILLA, BARBARA BARRY, Agreement No. 17054008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25 WELL IN NW/4 NE/4 OF SECTION 25-4N-8W. From 3,701 feet to 99,999 feet<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEANNIE BARRY, Agreement No. 17054009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 W2 NE4 NE4, SE4 NE4 NE4, E2 SE4 NE4 Exception: LESS AND EXCEPT DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION") LESS AND EXCEPT THE WELL BORE OF THE DIAMOND ENERGY OPERATING COMPANY/WALTERS NO. 31-25 WELL IN NW/4 NE/4 OF SECTION 25-4N-8W.<br>SEC 025 NE4 NW4 Lot 1 From 3,701 feet to 99,999 feet<br>SEC 025 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLENKAMP, CHARLES BENTO, Agreement No. 17059001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 Lot 7 Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, ALLEN G., JR., Agreement No. 17059002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 Lot 7 Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, ROBERT F., Agreement No. 17059003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 (20.45) Lot 7 (20.45) Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDEN, JOHN STEPHEN, Agreement No. 17059004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 Lot 7 Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDEN, LYNN, Agreement No. 17059005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 Lot 7 Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDEN, ANTHONY, Agreement No. 17059006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 025 Lot 6 Lot 7 Exception: L/E RIGHTS IN AND TO DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET AND 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-24 WELL LOCATED IN NE/4 NW/4 NW/4 SECTION 25-4N-8W.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, JAMES H., Agreement No. 17440001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ITTNER, FRANK, Agreement No. 17440002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ITTNER, FRANK, ET UX, Agreement No. 17440003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDMEYER, ARTHUR E.,ETUX, Agreement No. 17440004<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, BARBARA LEE, Agreement No. 17440005<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMMAS, LUCY, Agreement No. 17440006<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 17440007<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, BARBARA, Agreement No. 17440008<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4, NE4 NW4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M.T., JR., ETAL, Agreement No. 17441001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 NE4 NE4, SW4 NE4 NE4, S2 NE4, N2 N2 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES E., Agreement No. 17441002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 NE4 NE4, SW4 NE4 NE4, S2 NE4, N2 N2 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 17441003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 NE4 NE4, SW4 NE4 NE4, S2 NE4, N2 N2 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ROGERS M., ETUX, Agreement No. 17441004<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 NE4 NE4, SW4 NE4 NE4, S2 NE4, N2 N2 SE4, SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY RESOURCES CORP., Agreement No. 17441005<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 NE4 NE4, SW4 NE4 NE4, S2 NE4, N2 N2 SE4, SE4 NE4 SE4 Exception: Exception: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, ROSS W., JR., ETUX, Agreement No. 17442001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, CHARLES R., Agreement No. 17442002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN M., Agreement No. 17443001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 S2 SE4, S2 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION CO., Agreement No. 17687001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 018 W2 E2 Lot 3 Exception: LESS AND EXCEPT WELLBORE OF MCCURILEY 1-18 AND RICHEY 18-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, C. G., ET VIR. Agreement No. 17733001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 NW4 SW4 NW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENSBY, JESSE A., Agreement No. 17733002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 NW4 SW4 NW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JOHN L., Agreement No. 17734001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 Lot 3 (E) Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNIGAN, J. P., Agreement No. 17734002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 Lot 3 (E) Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENNEDY, JOHN Y., ET AL, Agreement No. 17734003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 Lot 3 (SE) Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLAGEL, ROSE, Agreement No. 17735000<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 SW4 SE4 NW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHRNSTEIN, LENA, ET VIR, Agreement No. 17736000<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 Lot 4 (SE) Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MAXINE, Agreement No. 17737000<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 NE4 SW4 NW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MAXINE, Agreement No. 17738001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 NW4 SE4 NW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MAXINE, Agreement No. 17739001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 N2 SW4, S2 SW4 NW4 Lot 3 (N & SW) Lot 4 (N) From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, JAMES O., ET UX, Agreement No. 17740001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 001 S2 SW4 Exception: LESS & EXCEPT THE BROWN #1 WELLBORE From 0 feet to 16,960 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, HARRY, ET UX, Agreement No. 18675001<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 016 SE4 Exception: L&E THE WELLBORE OF THE FINIS-CLARK 1-16 From below bottom MARCHARD to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOTES, E. L., ET UX, Agreement No. 18675002<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 016 SE4 Exception: L&E THE WELLBORE OF THE FINIS-CLARK 1-16 From below bottom MARCHARD to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, J. M., ET US, Agreement No. 18675003<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 016 SE4 Exception: L&E THE WELLBORE OF THE FINIS-CLARK 1-16 From below bottom MARCHARD to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULTON, ROBERT, ET AL, Agreement No. 18675004<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 016 SE4 Exception: L&E THE WELLBORE OF THE FINIS CLARK 1-16 From below bottom MARCHARD to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIGHTINGALE, ROSELLA ETAL, Agreement No. 18708000<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 S2 SE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNRUH, EDWARD ET UX, Agreement No. 18709000<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 SW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIGHTINGALE, PAUL ET UX, Agreement No. 18710000<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 NE4 Exception: LESS A TRCT OF LAND DESCR AS FOLLOWS: BEG AT THE NE/C OF NE, THENCE S 1134 FT; THENCE W 1536 FT; THENCE N 1134 FT; THENCE E 1536 FT TO THE POB LESS & EXCEPT WELLBORE OF TRIPP #1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZ, ROSE MARY, Agreement No. 18711001<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29<br>Metes & Bound: A TRCT OF LAND LOCATED IN THE NE OF SECTION 29, DESCRBED AS FOLLOWS: BEG AT THE NE/C OF SAID NE/4, THENCE S 1134 FT; THENCE W 1536 FT; THENCE N 1134 FT, THENCE E 1536 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOEHN, RUTH, Agreement No. 18711002<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29<br>Metes & Bound: A TRCT OF LAND LOCATED IN THE NE OF SECTION 29, DESCRBED AS FOLLOWS: BEG AT THE NE/C OF SAID NE/4, THENCE S 1134 FT; THENCE W 1536 FT; THENCE N 1134 FT, THENCE E 1536 FT TO THE POB | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOERTZEN,VERLA JUNE ETVIR, Agreement No. 18711003<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29<br>Metes & Bound: A TRCT OF LAND LOCATED IN THE NE OF SECTION 29, DESCRBED AS FOLLOWS: BEG AT THE NE/C OF SAID NE/4, THENCE S 1134 FT; THENCE W 1536 FT; THENCE N 1134 FT, THENCE E 1536 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASE, LAVADA MARIE ET VIR, Agreement No. 18711004<br>USA/OKLAHOMA/GRADY 17 T007N R008W:<br>SEC 029 Exception: LESS & EXCEPT WELLBORE OF TRIPP #1-29<br>Metes & Bound: A TRCT OF LAND LOCATED IN THE NE OF SECTION 29, DESCRBED AS FOLLOWS: BEG AT THE NE/C OF SAID NE/4, THENCE S 1134 FT; THENCE W 1536 FT; THENCE N 1134 FT, THENCE E 1536 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVILL, MICHAEL D., Agreement No. 18822000<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 SW4 SE4, W2 SE4 SE4, N2 SE4, NE4 SE4 SE4 Exception: LESS AND EXCEPT THE FOLLOWING TWO TRACTS: TRACT 1: BEGINNING AT A POINT 527.05 FEET NORTH OF THE SOUTHEAST CORNER OF THE NE/4 SE/4; THENCE NORTH 475.1 FEET; THENCE WEST 274 FEET; THENCE SOUTHEASTERLY ALONG EAST LINE OF HIGHWAY #81 ON A CURVE TO POINT OF BEGINNING. TRACT 2: BEGINNING AT THE NORTHEAST CORNER OF NE/4 NE /4 SE/4; THENCE SOUTH 317.6 FEET; THENCE WEST 274 FEET TO EAST RIGHT-OF-WAY LINE OF HIGHWAY #81; THENCE NORTHWESTERLY ALONG SAID RIGHT-OF-WAY LINE 449 FEET THENCE EAST 594 FEET TO POINT OF BEGINNING. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER "A" #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CHICKASHA, Agreement No. 18823000<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER "A" #1 WELL. Metes & Bound: ALL THAT PART OF SECTION 17-7N-7W, GRADY COUNTY, OK, LYING IN A STRIP OF LAND 66 FEET IN WIDTH, 33 FEET ON EITHER SIDE OF THE SECTION LINE BETWEEN SECTIONS 8 AND 17-7N-7W, GRADY COUNTY, OK, FURTHER DESCRIBED AS FOLLOWS: BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4 OF SAID SECTION 8, THENCE EAST ALONG THE SOUTH LINE OF SAID SECTION 8, A DISTANCE OF 1175 FEET TO THE WEST RIGHT OF WAY LINE OF U.S. HIGHWAY NO. 81, WHERE CONNECTION OF RIGHT OF WAYS TO THE SOUTH IS MADE WITH A 150 FEET RADIUS ARC, AND IN CONNECTION WITH RIGHTS OF WAY TO THE NORTH IS MADE WITH A 60 FEET RADIUS ARC. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ESTON C., Agreement No. 18841000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 022 NE4 SW4 SW4 From 0 feet top SURFAC E to 0 feet bottom SPRINGER SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, RUBY M., Agreement No. 18842000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 022 W2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ADAM F., ET UX, Agreement No. 18843000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 022 E2 SW4 From 0 feet top SURFAC E to 0 feet bottom SPRINGER SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, IRA J., ET UX, Agreement No. 18844000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 022 SE4 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, ELLA M., Agreement No. 18845000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 022 NW4 SW4 From 0 feet top SURFACE to 0 feet bottom SPRINGER SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES F. ET UX, Agreement No. 18962000<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 023 W2 SW4 NE4, W2 NW4 SE4, SE4 NW4 SE4, NE4 SW4, W2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAHAN, J. N., Agreement No. 19436001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 023 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE THOMAS/SMITH "B" #1 & THOMAS #1-23 Metes & Bound: ALL THAT PART OF THE SW SE LYING & BEING NORTH OF THE CENTER LINE OF THE WASHITA RIVER, AND ALL THAT PART OF THE E2 SE4 SW4 LYING & BEING NORTH OF THE CENTER LINE OF THE WASHITA RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, B. W. & BONNIE, Agreement No. 2014001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM ORPORATION /BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMPTON, E. L., Agreement No. 2014002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM CORPORATION /BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          **Case No.**          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, B. D. & BARBARA, Agreement No. 2014003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM CORPORATION/BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCERO, SETHA & RUDY, Agreement No. 2014004<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM CORPORATION/BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERKOURIS, KATHERINE, ET AL, Agreement No. 2014005<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM CORPORATION/BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKENZIE, S. W. & ELSIE, Agreement No. 2014006<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS PETROLEUM CORPORATION/BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUBLIC SERVICE COMPANY OF OKLAHOMA, Agreement No. 20694001<br>USA/OKLAHOMA/GRADY 17 T006N R007W:<br>SEC 001<br>Metes & Bound: THE EAST 275 FEET OF THE WEST 300 FEET OF THE SOUTH 365' OF THE SE OF THE NW, CONTAINING 2.30 ACRES, MORE OR LESS THE EAST 45 FEET OF THE W/2 OF THE NW AND THE WEST 25' OF THE E/2 OF THE NW, CONTAINING 4.24 ACRES, M/L W/2 OF THE SW, CONTAINING 80 ACRES, M/L ALL OF THE S/2 OF THE SE OF NW, EXCEPT THE WEST 300 FEET OF THE SOUTH 365' AND THE WEST 25 FEET OF THE NORTH 295' THEREOF, CONTAINING 17.32 ACRES BEGINNING AT THE NW CORNER OF THE E/2 OF THE SW, THENCE EAST 300 FEET; THENCE SOUTH 450'; THENCE WEST 300; THENCE NORTH 450 FEET TO THE PLACE OF BEGINNING, CONTAINING 3.1 ACRES M/L THE W/2 OF THE SW OF THE NW AND THE E/2 OF THE SW OF THE NW WHICH LIES WEST OF THE CENTER OF THE CHANNEL OF THE WASHITA RIVER, CONTAINING 22.04 ACRES, BEGINNING AT THE NORTHWEST CORNER, THENCE SOUTH 20 CHAINS THENCE EAST 10 CHAINS, THENCE NORTH 5 CHAINS, THENCE WEST 4 CHAINS, THENCE NORTH 15 CHAINS, THENCE WEST 6 CHAINS TO THE PLACE OF BEGINNING LESS & EXCEPT WELLBORE OF TURLEY #1-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCPHERSON, MALCOLM E., ET AL, Agreement No. 20763000<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (E/2) Lot 13 (E/2) Lot 17 (E/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, MAY BELLE, Agreement No. 20764001<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETION AND RIPARIAN RIGHTS INDIDENT THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN, MARY ANN, Agreement No. 20764002<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 017 SE4 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORE OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOIGT, NITA FAY, ET VIR, Agreement No. 20764003<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 017 SE4 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORE OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARTERBERRY, GEORGIE LEE, Agreement No. 20764004<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 017 SE4 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORE OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, BILLIE JUNE, Agreement No. 20764005<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 017 SE4 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ANNA JENELL, Agreement No. 20764006<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 017 SE4 Lot 4<br>SEC 018 SW4 SE4, NE4 SW4 Lot 10 Lot 11 Lot 14 Lot 15 Lot 16 Exception: LESS & EXCEPT WELLBORE OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLENDENING, ROBERT J., ET UX, Agreement No. 20765001<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 SE4 SW4 Exception: LESS .67 ACRES FOR RAILROAD LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTHY, DONNIE V., ET UX, Agreement No. 20765002<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 SE4 SW4 Exception: LESS .67 ACRES FOR RAILROAD LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANDSTAFF, ALICE, Agreement No. 20766001<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DAISY, Agreement No. 20766002<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBER, LOWELL TROY, Agreement No. 20766003<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBER, DELBERT, Agreement No. 20766004<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBER, HARRY J., JR., Agreement No. 20766005<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, HAROLD, Agreement No. 20766006<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIDLER, BERNICE, Agreement No. 20766007<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TROMPLER, DONA, Agreement No. 20766008<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, EDWIN, Agreement No. 20766009<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOVAK, JENNIE, Agreement No. 20766010<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCARTHEY, TARCIE, Agreement No. 20766011<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORSYTH, NONA VELMA, Agreement No. 20766012<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES. (CD 2/3/95) W/2 OF LOTS 12, 13 AND 17 INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, LEROY, Agreement No. 20766013<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYERS, ANNA, Agreement No. 20766014<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MARGIE, Agreement No. 20766015<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, NORMA, Agreement No. 20766016<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SGROI, JULIA, Agreement No. 20766017<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIXTON, W. R., JR., ETAL, Agreement No. 20766018<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLSON, DOROTHY, Agreement No. 20766019<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLE, DOROTHY, Agreement No. 20766020<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLINE, ALIENE R., Agreement No. 20766021<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKINNER, NORMAN, Agreement No. 20766022<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, CLARENCE, Agreement No. 20766023<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: SKELETON LEASE SET UP FOR AUDITING PURPOSES. W/2 OF LOTS 12, 13 AND 17 INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDHAM, JULIAN, Agreement No. 20766024<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, OBIE, Agreement No. 20766025<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 018 Lot 12 (W/2) Lot 13 (W/2) Lot 17 (W/2) Exception: LESS & EXCEPT WELLBORES OF BRAUM #1-18 AND MCCARTHY #1-18<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS INCIDENT THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIAM, L.O. REV. TRUST, Agreement No. 20811001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 032 N2 SE4, N2 SE4 SE4, SE4 SE4 SE4, SW4 SE4, E2 SW4, SE4 SW4 SW4, W2 W2 SW4 Exception: EXCLUSIVE OF ALL RIGHTS AND TITLE TO THE WELLBORES OF THE RIDDLE #1-32; RIDDLE #3-32; RIDDLE #2-32A; AND THE RIDDLE A #1 AND THE PROPOSED ROCKY 1-32. From 0 feet to 50 feet below TULIP CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, CLELL E. ET UX, Agreement No. 20858001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 016 E2, E2, NW4, E2 E2 E2 SW4 NW4 Exception: LESS & EXCEPT WELLBORE OF MASON #2-16<br>Metes & Bound: AND E2 E2 E2 SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETTLINGER, M. B. ET UX, Agreement No. 20951001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT THE JULIA #1-4 WELLBORE All depths<br>SEC 004 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, LENORA L, Agreement No. 2116000<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 SE4 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, CLELL E. ET UX, Agreement No. 21421001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISTER, MARK G., Agreement No. 21421002<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARBUCKLE, HELEN H., Agreement No. 21421003<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEIMER, RUTH MEISTER, Agreement No. 21421004<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISTER, EUGENE J., Agreement No. 21421005<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS ALL LANDS WHICH BY VIRTUE OF ACCRETION AND RIPARIAN RIGHTS HAVE ATTACHED TO LOT 2 OF SECTION 9-10N-7W, WHICH ACCRETED LANDS AND LANDS RIPARIAN THERETO INCLUDE, BUT ARE NOT LIMITED TO, LOT 2A OF SECTION 9 AND LOT 2-A OF SECTION 4-10N-7W, AS SAID LOTS 2A OF SECTIONS 9 AND 4 ARE DESCRIBED IN CASE NO. 26889 DISTRICT COURT OF GRADY COUNTY, STYLED MASON VS. EVANS, ET AL, AND WHICH ACCRETED AND RIPARIAN LANDS ARE BELIEVED TO CONTAIN APPROXIMATELY 170 ACRES, MORE OR LESS, GRADY COUNTY, OKLAHOMA & CANADIAN COUNTY, OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTA, A FRANCIS, Agreement No. 21422001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9, ALL IN 10N-7W OF THE INDIAN MERIDIAN GRADY AND CANADIAN COUNTIES, OKLAHOMA. ALSO, DESCRIBED AS LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9 BEING AS FOLLOWS, TO-WIT: BEGINNING AT THE NE/C OF LOT 2 IN SECTION 9 AS SHOWN BY THE GOVERNMENT SURVEY THEREOF, AND RUNNING THENCE DUE NORTH TO THE SOUTH BANK OF THE SOUTH CANADIAN RIVER IN THE NE/4 OF SECTION 4; AND THENCE FOLLOWING THE MEANDER OF THE PRESENT SOUTH BANK OF THE SOUTH CANADIAN RIVER IN A WESTERLY DIRECTION TO THE WEST LINE OF THE E/2 NE/4 OF SAID SECTION 4; THENCE RUNNING DUE SOUTH TO THE NW/C OF LOT 2 IN SECTION 9, AS SHOWN BY THE GOVERNMENT SURVEY THEREOF IN SAID TOWNSHIP AND RANGE, THENCE RUNNING A SOUTHEASTERLY DIRECTION ALONG THE NORTH LINE OF LOT 2 IN SECTION 9 IN SAID TOWNSHIP AND RANGE, ACCORDING TO THE GOVERNMENT SURVEY THEREOF, TO THE POINT OF BEGINNING, TOGETHER WITH ALL ACCRETIONS WHICH HAVE HERETOFORE ACCRUED AND MAY HEREAFTER ACCRUE, AND TOGETHER WITH ALL RIPARIAN RIGHTS, SAID LANDS BEING ALL OF THAT ACCRETED TO AND LYING NORTH OF THE NORTH BOUNDARY OF LOT 2 IN SECTION 9.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9, ALL IN 10N-7W OF THE INDIAN MERIDIAN GRADY AND CANADIAN COUNTIES, OKLAHOMA. ALSO, DESCRIBED AS LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9 BEING AS FOLLOWS, TO-WIT: BEGINNING AT THE NE/C OF LOT 2 IN SECTION 9 AS SHOWN BY THE GOVERNMENT SURVEY THEREOF, AND RUNNING THENCE DUE NORTH TO THE SOUTH BANK OF THE SOUTH CANADIAN RIVER IN THE NE/4 OF SECTION 4; AND THENCE FOLLOWING THE MEANDER OF THE PRESENT SOUTH BANK OF THE SOUTH CANADIAN RIVER IN A WESTERLY DIRECTION TO THE WEST LINE OF THE E/2 NE/4 OF SAID SECTION 4; THENCE RUNNING DUE SOUTH TO THE NW/C OF LOT 2 IN SECTION 9, AS SHOWN BY THE GOVERNMENT SURVEY THEREOF IN SAID TOWNSHIP AND RANGE, THENCE RUNNING A SOUTHEASTERLY DIRECTION ALONG THE NORTH LINE OF LOT 2 IN SECTION 9 IN SAID TOWNSHIP AND RANGE, ACCORDING TO THE GOVERNMENT SURVEY THEREOF, TO THE POINT OF BEGINNING, TOGETHER WITH ALL ACCRETIONS WHICH HAVE HERETOFORE ACCRUED AND MAY HEREAFTER ACCRUE, AND TOGETHER WITH ALL RIPARIAN RIGHTS, SAID LANDS BEING ALL OF THAT ACCRETED TO AND LYING NORTH OF THE NORTH BOUNDARY OF LOT 2 IN SECTION 9. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEAVER, JOSEPH P., Agreement No. 21422002<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9, ALL IN 10N-7W OF THE INDIAN MERIDIAN GRADY AND CANADIAN COUNTIES, OKLAHOMA. ALSO, DESCRIBED AS LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9 BEING AS FOLLOWS, TO-WIT: BEGINNING AT THE NE/C OF LOT 2 IN SECTION 9 AS SHOWN BY THE GOVERNMENT SURVEY THEREOF, AND RUNNING THENCE DUE NORTH TO THE SOUTH BANK OF THE SOUTH CANADIAN RIVER IN THE NE/4 OF SECTION 4; AND THENCE FOLLOWING THE MEANDER OF THE PRESENT SOUTH BANK OF THE SOUTH CANADIAN RIVER IN A WESTERLY DIRECTION TO THE WEST LINE OF THE E/2 NE/4 OF SAID SECTION 4; THENCE RUNNING DUE SOUTH TO THE NW/C OF LOT 2 IN SECTION 9, AS SHOWN BY THE GOVERNMENT SURVEY THEREOF IN SAID TOWNSHIP AND RANGE, THENCE RUNNING A SOUTHEASTERLY DIRECTION ALONG THE NORTH LINE OF LOT 2 IN SECTION 9 IN SAID TOWNSHIP AND RANGE, ACCORDING TO THE GOVERNMENT SURVEY THEREOF, TO THE POINT OF BEGINNING, TOGETHER WITH ALL ACCRETIONS WHICH HAVE HERETOFORE ACCRUED AND MAY HEREAFTER ACCRUE, AND TOGETHER WITH ALL RIPARIAN RIGHTS, SAID LANDS BEING ALL OF THAT ACCRETED TO AND LYING NORTH OF THE NORTH BOUNDARY OF LOT 2 IN SECTION 9.<br>SEC 009 Exception: LESS & EXCEPT WELLBORES OF EVANS D #2-9 AND EVANS D #1-9<br>Metes & Bound: LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9, ALL IN 10N-7W OF THE INDIAN MERIDIAN GRADY AND CANADIAN COUNTIES, OKLAHOMA. ALSO, DESCRIBED AS LOT 2A IN SECTION 4 AND LOT 2A IN SECTION 9 BEING AS FOLLOWS, TO-WIT: BEGINNING AT THE NE/C OF LOT 2 IN SECTION 9 AS SHOWN BY THE GOVERNMENT SURVEY THEREOF, AND RUNNING THENCE DUE NORTH TO THE SOUTH BANK OF THE SOUTH CANADIAN RIVER IN THE NE/4 OF SECTION 4; AND THENCE FOLLOWING THE MEANDER OF THE PRESENT SOUTH BANK OF THE SOUTH CANADIAN RIVER IN A WESTERLY DIRECTION TO THE WEST LINE OF THE E/2 NE/4 OF SAID SECTION 4; THENCE RUNNING DUE SOUTH TO THE NW/C OF LOT 2 IN SECTION 9, AS SHOWN BY THE GOVERNMENT SURVEY THEREOF IN SAID TOWNSHIP AND RANGE, THENCE RUNNING A SOUTHEASTERLY DIRECTION ALONG THE NORTH LINE OF LOT 2 IN SECTION 9 IN SAID TOWNSHIP AND RANGE, ACCORDING TO THE GOVERNMENT SURVEY THEREOF, TO THE POINT OF BEGINNING, TOGETHER WITH ALL ACCRETIONS WHICH HAVE HERETOFORE ACCRUED AND MAY HEREAFTER ACCRUE, AND TOGETHER WITH ALL RIPARIAN RIGHTS, SAID LANDS BEING ALL OF THAT ACCRETED TO AND LYING NORTH OF THE NORTH BOUNDARY OF LOT 2 IN SECTION 9. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, W. C., Agreement No. 21452001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, W. C., JR., Agreement No. 21452002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EP OPERATING COMPANY, Agreement No. 21452003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, KOLETA MURLEEN, Agreement No. 21453000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4, SW4 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, A. M. ET UX, Agreement No. 21454000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, MILDRED E. ET AL, Agreement No. 21455000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 NE4, W2 SE4 NE4, N2 NE4, E2 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, REBECCA K., ESTATE, Agreement No. 21456001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SE4, SW4 SW4 SE4, N2 SW4 SE4, SE4 SW4 SE4, E2 SW4 From 2,701 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, PAULINE ETAL, Agreement No. 21456002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, THOMAS GAGE, Agreement No. 21456003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, JOANNE MONTGOMERY, Agreement No. 21456004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARK H., II, Agreement No. 21456005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, W. MIKE , Agreement No. 21456006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIBBERT, BOBBY E. ET UX, Agreement No. 21457001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 W2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS ROYALTIES COMPANY, Agreement No. 21457002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 W2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M. T., JR., Agreement No. 21457003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 W2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, JANET MYERS, Agreement No. 21457004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 W2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL CO., Agreement No. 21457005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 W2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANNER, ELMER N., Agreement No. 21458001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALENTINE, BARBARA H., Agreement No. 21459001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, W. C., Agreement No. 21460001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, VERA PENDLEY, Agreement No. 21460002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, ODIE MAE, Agreement No. 21460003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, J. M., JR., Agreement No. 21460004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, JAMES CURTIS, Agreement No. 21460005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, WILBURN C., JR., Agreement No. 21460006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIBBERT, BOBBY E. ET UX, Agreement No. 21461001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS ROYALTIES COMPANY, Agreement No. 21461002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MYERS, M. T., JR., Agreement No. 21461003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, JANET MYERS, Agreement No. 21461004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL CO., Agreement No. 21461005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ESTELLA MAY, Agreement No. 21461006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NISBET, ANN CAMPBELL, Agreement No. 21461007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ELIZABETH W., Agreement No. 21461008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE TIDE WEST OIL COMPANY/HIBBERT NO. 1-14. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, J. M., JR., Agreement No. 21462001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ALETA RUTH, Agreement No. 21462002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, DOYLE ARTHUR, Agreement No. 21462003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLUDER, LEATRICE JUNE, Agreement No. 21462004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOMIS, N. E., Agreement No. 21794001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 NE4 SW4, W2 NW4 SE4, NE4 NW4 SE4 Lot 3 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ A#1 & PATTERSON #2-30. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, JOHN C., JR., TRUSTEE, Agreement No. 21794002<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 NE4 SW4, W2 NW4 SE4, NE4 NW4 SE4 Lot 3 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ "A" #1 & PATTERSON #2-30. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, J CLYDE, ESTATE, Agreement No. 21794003<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 NE4 SW4, W2 NW4 SE4, NE4 NW4 SE4 Lot 3 Exception: LESS & EXCEPT WELLBORES OF THE SCHWATZ "A" #1 & PATTERSON #2-30. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOMLINSON, P. B., Agreement No. 21794004<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 NE4 SW4, W2 NW4 SE4, NE4 NW4 SE4 Lot 3 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ "A" #1 & PATTERSON #2-30. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL ROYALTY COMPANY (THE, Agreement No. 21795001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 SW4 SE4, SW4 SE4 SE4 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ "A" #1 & PATTERSON #2-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, RICHARD L., Agreement No. 21795002<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 SW4 SE4, SW4 SE4 SE4 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ "A" #1 & PATTERSON #2-30. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWSON, HARLEY, ET AL, Agreement No. 21796001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 030 NW4 SE4 SE4 Exception: LESS & EXCEPT WELLBORES OF THE SCHWARTZ "A" #1 & PATTERSON #2-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEUR, HENRY A., Agreement No. 22009000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4<br>SEC 024 NE4 NW4 Lot 1 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS AND EXCEPT THE WELL BORES OF THE RICKS EXPLORATION COMPANY/BENTLEY NO. 24-A AND MILEUR 24-A: PHILLIPS PETROLEUM COMPANY/MILEUR "B" #1&2-23 AND FOSTER "F" #1-23. AND LESS AND EXCEPT RIGHTS IN THOSE DEPTHS IDENTIFIED AS THE STRATIGRAPHIC EQUIVALENT OF 3,775 FEET TO 4,805 FEET (THE "PONTOTOC FORMATION"), 5,973 FEET TO 6,273 FEET (THE "WADE FORMATION"), AND 6,580 FEET TO 6,670 FEET (THE "MEDRANO FORMATION"), SAID DEPTHS BEING ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORPORATION/WALTERS NO. 5-25 WELL LOCATED IN NE NW NW SECTION 25-4N-8W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, F. G., Agreement No. 22010001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, SW4 SE4, E2 NW4 SE4, SE4 SW4 NE4, S2 NE4 SE4, SE4 SE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODEN, MARY LEE, Agreement No. 22010002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 N2 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JINKS, VELAN V., Agreement No. 22011000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NW4 SE4, S2 NE4 SW4, N2 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHILLIPS PETROLEUM CO. MILEUR "B" #1&2-23 AND FOSTER "F" #1-23, AND LESS & EXCEPT RIGHTS IN THOSE DEPTHS IDENTIFIED AS THE SE OF 3,775' TO 4,805' (PONTOTOC FORM), 5,973' TO 6,273' (WADE FORM), & 6,580' TO 6,670' (MEDRANO FORM), SAID DEPTHS BEING ESTABLISHED BY THE ELECTRIC LOGS OF THE MGF OIL CORP WALTERS NO. 5-25 WELL LOCTED IN NE NW NW SEC. 25-4N-8W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, A. M. ET UX., Agreement No. 22076001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2<br>Metes & Bound: 1/5 UNDIVIDED INTEREST UNDER THAT CERTAIN MINERAL DEED DATED JULY 20, 1929 RECORDED IN BOOK 296, PAGE 580 IN GRADY COUNTY, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, JANE, ET AL, Agreement No. 24271000<br>USA/OKLAHOMA/GRADY 17 T006N R007W:<br>SEC 001 E2 SW4, W2 SE4 Exception: LESS A TRACT OUT OF THE NW/4 DESCR AS BEG AT NW/C OF E/2 SW/4, TH E 300', TH S 450', TH W 300', TH N 450' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWTON, EDWARD, ET UX, Agreement No. 24756000<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURRIE, TOM D LIVING TRUST, Agreement No. 25164001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 From 0 feet top SURFACE to 0 feet bottom HOXBAR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGER, ANNA M, ET AL, Agreement No. 25251001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 Lot 2<br>Metes & Bound: INSOFAR AS LEASE COVERS RTS BELOW WBO OF LINDSEY 1-24, EXCEPTING MEDRANO SAND FORMATION AS DESCRIBED IN RUSH SPRINGS MEDRANO UNIT, PLAN OF UNITIZATION, ORDER #398020 BS OF NOBLE OLSEN OR 4,000' WHICHEVER DEEPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, ANNA, Agreement No. 25251002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 Lot 2 All depths<br>Metes & Bound: INSOFAR AS LEASE COVERS RTS BELOW BS OF NOBLE OLSEN OR 4000 WHICHEVER DEEPER & WBO OF LINDSEY 1-24, EXCEPTING MEDRANO SAND FORMATION AS DESCRIBED IN RUSH SPRINGS MEDRANO UNIT, PLAN OF UNITIZATION, ORDER #398020 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRISH CHRIS, Agreement No. 256000<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 015 NE4 From 13,415 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #158719, Agreement No. 25718001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #156264, Agreement No. 25719001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 All | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #152387, Agreement No. 25720001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SARAH LYTAL, Agreement No. 26163001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIMENO, RUTH LYTAL, Agreement No. 26163002<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, ELLA BELLE ET AL, Agreement No. 26749001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 024 S2 SW4 NW4, W2 SW4, W2 NE4 SW4<br>SEC 025 SE4 NE4, N2 N2 SE4, S2 SW4 NE4, NE4 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, CLIFTON, Agreement No. 27096001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 W2 NE4 Exception: LESS & EXCEPT THE DOWNING 2-11 WELLBORE All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHECKERBOARD ROYALTIES INC., Agreement No. 27097001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 SW4 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE DOWNING 2-11 From 0 feet<br>bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, W. T., ET UX, Agreement No. 27097002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 SW4 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE DOWNING 2-11 From 0 feet<br>bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, CARL D., JR., Agreement No. 27191001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the base of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ROBERT J., ET UX, Agreement No. 27191002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES P., Agreement No. 27191003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORTON, GUY L., Agreement No. 27191004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, RUTH, Agreement No. 27191005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, OSCAR B., Agreement No. 27191006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ELLEN, Agreement No. 27191007<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIDENER, JEAN, ET AL, Agreement No. 27191008<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORLESS, MICHAEL N., Agreement No. 27191009<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to<br>the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEALY, JAMES, Agreement No. 27191010<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, HELEN, ET AL, Agreement No. 27191011<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUTTLE, ELEANOR M., ET AL, Agreement No. 27191012<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEALY, JOHN, Agreement No. 27191013<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) SE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MABEL, Agreement No. 27192001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ARTHUR N., Agreement No. 27192002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ELLEN, Agreement No. 27192003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEJCEK, THELMA, Agreement No. 27192004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, ILA, Agreement No. 27192005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, LESTER V., ET UX, Agreement No. 27192006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (40 ACRES) Legal Segment (40 / 0 acres) NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUTZ, EVALEE FORD, Agreement No. 27193001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, TROY MICHAEL, Agreement No. 27193002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, MELVIN LEON, Agreement No. 27193003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, WILLIAM E., Agreement No. 27194001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, ELSIE M., Agreement No. 27194002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor POWELL, D. L., ET UX, Agreement No. 27194003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, HERBERT G., Agreement No. 27194004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) S2 NW4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, E. T., ET UX, Agreement No. 27195001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 032 (120 ACRES) Legal Segment (120 / 0 acres) S2 NW4, NE4 SE4 Stratigraphic Equivalent: From the BASE of the HOXBAR to the CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALLEY, GAIL D., Agreement No. 27272001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHM, BETTY ANN, Agreement No. 27272002<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, AUGUST B., Agreement No. 27272003<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, ROSE M., Agreement No. 27272004<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORBETT, CHARLENE, Agreement No. 27272005<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIED, ELIZABETH, Agreement No. 27272006<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART LOT 4 AND SW NE AND PART E2 NW EAST OF THE CENTER LINE SOUTH CANADIAN RIVER AND PART OF E2 SW EAST OF CENTER LINE OF SOUTH CANADIAN RIVER AND LOT 3A AND 4A<br>SEC 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, C. W., Agreement No. 27273001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART OF LOT 4 (NW NE) ACCRETIONS TO LOT 3A OF<br>SEC 4 WITHIN<br>SEC 4 (37.19 ACS). SW NE ACCRETIONS TO LOT 3A OF<br>SEC 4 WITHIN<br>SEC 4 (40 ACS). PART OF E2 NW, LYING EAST OF THE PRESENT CENTER LINE OF SOUTH CANADIAN RIVER, ACCRETIONS TO LOT 3A AND LOT 4A OF<br>SEC 4 WITHIN<br>SEC 4 (16.28 ACS). PART OF E2 SW, LYING EAST OF THE PRESENT CENTER LINE OF SOUTH CANADIAN RIVER, ACCRETIONS TO LOT 3A AND LOT 4A OF<br>SEC 4 WITHIN SECTION 4 (15.14). LOT 3A OF<br>SEC 4, ACCRETIONS TO LOT 3A OF<br>SEC 9 WITHIN<br>SEC 4 (80 ACS). LOT 4A OF<br>SEC 4, ACCRETIONS TO LOT 4 OF<br>SEC 9 WITHIN<br>SEC 4 (16.23 ACS) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor B & L ENTERPRISES, Agreement No. 27273002<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: PART OF LOT 4 (NW NE) ACCRETIONS TO LOT 3A OF<br>SEC 4 WITHIN<br>SEC 4 (37.19 ACS). SW NE ACCRETIONS TO LOT 3A OF<br>SEC 4 WITHIN<br>SEC 4 (40 ACS). PART OF E2 NW, LYING EAST OF THE PRESENT CENTER LINE OF SOUTH CANADIAN RIVER,<br>ACCRETIONS TO LOT 3A AND LOT 4A OF<br>SEC 4 WITHIN<br>SEC 4 (16.28 ACS). PART OF E2 SW, LYING EAST OF THE PRESENT CENTER LINE OF SOUTH CANADIAN<br>RIVER, ACCRETIONS TO LOT 3A AND LOT 4A OF<br>SEC 4 WITHIN SECTION 4 (15.14). LOT 3A OF<br>SEC 4, ACCRETIONS TO LOT 3A OF<br>SEC 9 WITHIN<br>SEC 4 (80 ACS). LOT 4A OF<br>SEC 4, ACCRETIONS TO LOT 4 OF<br>SEC 9 WITHIN<br>SEC 4 (16.23 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B & L ENTERPRISES, Agreement No. 27274001<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400' All depths<br>Metes & Bound: LOT 3A OF<br>SEC 4-10N-7W A/D/A ACCRETIONS TO LOT 3 OF<br>SEC 9-10N-4W IN SAID SECTION 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDY, C. W., Agreement No. 27274002<br>USA/OKLAHOMA/GRADY 17 T010N R007W:<br>SEC 004 Exception: L/E WHITE FARMS A#5 WB SURF TO 10,400'<br>Metes & Bound: LOT 3A OF<br>SEC 4-10N-7W A/D/A ACCRETIONS TO LOT 3 OF<br>SEC 9-10N-4W IN SAID SECTION 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAIMAN, ELLA, Agreement No. 27397001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 E2 NW4, SW4 NW4, N2 N2 SW4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ELIZABETH E. ET, Agreement No. 27397002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 NE4 NW4, S2 NW4, N2 N2 SW4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOWNING, W. B., ET AL, Agreement No. 27409001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 W2 SE4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, BOB, ET AL, Agreement No. 27409002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 011 W2 SE4 From 0 feet bottom SPRINGER to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAHL, JOHN, ET AL, Agreement No. 27623001<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 022 SW4 Exception: LESS AND EXCEPT CHARLSON ORRI WELLBORE LESS AND EXCEPT WELLBORES<br>DRILLED AFTER 1/15/2002 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PROSPECT COMPANY, Agreement No. 28475001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 NW4, N2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANNAN, BETTY JEAN, Agreement No. 28476001<br>USA/OKLAHOMA/GRADY 17 T008N R006W:<br>SEC 025 SE4 SW4, NE4 SE4 SW4, SW4 NW4 SE4, NW4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDFEDER, H., TRUST, Agreement No. 3019001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 023 NW4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORE OF THE WOODS<br>PETROLEUM CORPORATION/BURKES RANCH NO. 1-23 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN AMERICAN PETROLEUM CO, Agreement No. 30676001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 NW4 All depths<br>SEC 004 E2 SW4 NE4, SW4 SW4 NE4 Lot 2 (E 16.9 ACS OF LOT 2) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, L. S., ET AL., Agreement No. 30676002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 NW4 All depths<br>SEC 004 E2 SW4 NE4, SW4 SW4 NE4 Lot 2 (E 16.9 ACS OF LOT 2) All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NIX, THOMAS E., ET AL., Agreement No. 30676003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 NW4 All depths<br>SEC 004 E2 SW4 NE4, SW4 SW4 NE4 Lot 2 (E 16.9 ACS OF LOT 2) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, JOE B., Agreement No. 30676004<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 SW4 All depths<br>SEC 004 E2 SW4 NE4, SW4 SW4 NE4 Lot 2 (E 16.9 ACS OF LOT 2) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, C. W., ET AL., Agreement No. 30676005<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 NW4 All depths<br>SEC 004 E2 SW4 NE4, SW4 SW4 NE4 Lot 2 (E16.9 ACS OF LOT 2) All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED (.75 NRI), Agreement No. 31004000<br>USA/OKLAHOMA/GRADY 17 T006N R006W:<br>SEC 024 SE4 SE4 NE4 From 13,100 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLED (.75 NRI), Agreement No. 31006000<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 024 SE4 SW4 NE4 From 13,100 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, JESSE W., ET AL., Agreement No. 31068001<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 Lot 1 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN W., Agreement No. 31069001<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BUREN, Agreement No. 31069002<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLDRIDGE, TRUMAN, Agreement No. 31069003<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, LOTTIE, Agreement No. 31069004<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMNERS, J. A., Agreement No. 31069005<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMNERS, RUTH, Agreement No. 31069006<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, WALTER E., Agreement No. 31069007<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTLEY, BUD, ET AL, Agreement No. 31069008<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYZNER, JOHN S., ET UX, Agreement No. 31069009<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, G. L., Agreement No. 31069010<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSHNELL, GEORGE E. ET UX, Agreement No. 31069011<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSHNELL, JAMES C., Agreement No. 31069012<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 NE4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCELROY, CLARENCE E. ETAL, Agreement No. 31070001<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 Lot 4 (NW NW) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOMS, BILLY H., Agreement No. 31070002<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 Lot 4 (NW NW) Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, JAMES O. ET UX, Agreement No. 31070003<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 Lot 4 (NW NW) Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, MILDRED, Agreement No. 31070004<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 Lot 4 (NW NW) Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUGG, SAMMIE H., Agreement No. 31071001<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 NE4 SW4 Lot 6 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNK, EMMA, ET AL, Agreement No. 31072000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 SW4 Lot 7 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, HENRY EARL, ET UX. Agreement No. 31073000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SW4 SE4, SW4 NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, MABLE R., Agreement No. 31074000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 SE4 SE4, SE4 NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, OPAL N., Agreement No. 31075000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 NE4 SE4, NE4 NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 From 6,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEYING, MARTHA JANE, Agreement No. 31076000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 NW4 NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF DAVIDSON, G.W. #2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEYING, MARTHA JANE, Agreement No. 31077000<br>USA/OKLAHOMA/GRADY 17 T005N R008W:<br>SEC 006 From 6,201 feet to 99,999 feet<br>Metes & Bound: A STRIP OFLAND 20 FEET WIDE ALONG THE WEST LINE OF THE SW SE AND THE SW NW SE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCE, MYRTLE E., ET AL, Agreement No. 32925000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINGS, DAVID H., ET UX. Agreement No. 32927001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 N2 SE4 SW4, SW4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING, WM. H., ET AL, Agreement No. 32927002<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 N2 SE4 SW4, SW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MID-AMERICA MINERALS INC., Agreement No. 32927003<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 N2 SE4 SW4, SW4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDWEST OIL CORPORATION, Agreement No. 32927004<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 W2 SE4 SW4, NE4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor HARDING, WM. H., ET AL, Agreement No. 32927005<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 W2 SE4 SW4, NE4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Protection Lease<br>Original Lessor ROOKSTOOL, FARRIS L., Agreement No. 32927006<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 W2 SW4 All depths<br>SEC 033 W2 SE4 SW4, NE4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, REBECCA K., Agreement No. 40044000<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 023 W2 NW4 Exception: LESS & EXCEPT WELLBORE OF THE THOMAS/SMITH "B" #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AST, RAYMOND J., ET UX, Agreement No. 40128001<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3 & NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIVLEY, MARY RAY, Agreement No. 40128002<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3 & NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, J. D., Agreement No. 40128003<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 SW4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3 & NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEHAM, JOHN L., ET UX, Agreement No. 40129000<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 E2 NW4, W2 NE4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3 & NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY, ELIZABETH HORNE, Agreement No. 40130001<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 W2 NW4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3, NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, GORDON E., ET UX, Agreement No. 40131001<br>USA/OKLAHOMA/GRADY 17 T008N R008W:<br>SEC 026 SE4, E2 NE4 Exception: LESS & EXCEPT WELLBORES OF THE AST #26-3, NICHOLAS #1-26, RAYMOND #1-26 & MILEHAM #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN AMERICAN PETROLEUM CO, Agreement No. 40174001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWS, L. L., ET AL, Agreement No. 40175001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS PT OF THE E/2 NW<br>SEC 004 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS PT OF THE W/2 NE T005N R005W:<br>SEC 033 SE4 SE4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWS, F. D., ET UX, Agreement No. 40175002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS PT OF THE E/2 NW<br>SEC 004 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS PT OF THE W/2 NE T005N R005W:<br>SEC 033 SE4 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFRAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY OIL PROPERTIES, Agreement No. 40176001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 SE4 SE4 SW4 From 0 feet top UPPER HART to 0 feet bottom SIMPSON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, H. GRADY, Agreement No. 40177001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 033 SE4 SE4 SW4 From 0 feet top UPPER HART to 0 feet bottom SIMPSON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, ROY A., ET AL, Agreement No. 40178001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 SW4 NE4 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, ROY A., ET AL, Agreement No. 40179001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 NE4 NW4, N2 SE4 NW4<br>SEC 004 S2 SE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRYER, BETTY JEAN TRUST, Agreement No. 40179002<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 004 S2 SE4 NW4, N2 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, LOUIS C., JR., Agreement No. 40179003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 S2 SE4 NW4, N2 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN AMERICAN PETROLEUM, Agreement No. 40180001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 NW4 SW4 NE4 Lot 2 (W 16.86 ACS ) All depths<br>SEC 004 N2 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANK OF OKLA., TRUSTEE, Agreement No. 40190001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPS #1-36, HAZEL 1-36, & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths<br>SEC 036 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPS #1-36, HAZEL 1-36, & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENOIL CORP., Agreement No. 40190002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPS #1-36, HAZEL 1-36, & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths<br>SEC 036 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPS #1-36, HAZEL 1-36, & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, THOMAS C., Agreement No. 40191001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPS #1-36, HAZEL #1-36 AND R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA BALL, Agreement No. 40191002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 E2 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 40192001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SE4 NW4 From to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANT, WALTER H, Agreement No. 40192002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACREE. W. M., Agreement No. 40193001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 NW4, NW4 NE4, NW4 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY 1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCE, W.W., ET UX, Agreement No. 40193002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 NW4, NW4 NE4, NW4 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STITT, BEULAH E TRUST, Agreement No. 40193003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 NW4, NW4 NE4, NW4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, HERBERT A., ET UX, Agreement No. 40194001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4, NE4 SE4 SW4, W2 SE4 SW4, E2 SW4 SW4, SW4 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, NORVAL IRREVOCABLE TRUST, Agreement No. 40194002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 SW4, E2 W2 SW4, SW4 NW4 SW4, W2 SE4 SW4, NE4 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, NORVAL. REV TRST, Agreement No. 40195001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NE4 SW4, E2 NW4 SW4, SW4 NW4 SW4, SW4 SW4 SW4, N2 SE4 SW4, E2 SW4 SW4, SW4 SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROOKS, CARL P., ET UX, Agreement No. 40196001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 S2 NW4 SE4, SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, DOROTHY E., ET VIR, Agreement No. 40196002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 S2 NW4 SE4, SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, CHARLES LYLE, Agreement No. 40196003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 S2 SE4, S2 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL COMPANY, Agreement No. 40196005<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 S2 SE4, S2 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 From MORROW-SPRINGER to From SYCAMORE to From HUNTON to From VIOLA FORMATION to From MCLISH to From BROMIDE to From OIL CREEK to From ARBUCKLE to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, FRANK B., Agreement No. 40197001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, OWEN, Agreement No. 40197002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, DAVID F., Agreement No. 40197003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, MARCUS N., Agreement No. 40197004<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEY, PAULINE M., Agreement No. 40197005<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TABER, PHILIP, Agreement No. 40197006<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRUSS, ZELMA BALL, Agreement No. 40197007<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SW4 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLRED, CHARLES T., Agreement No. 40198001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DOROTHY B., Agreement No. 40198002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 From MORROW-SPRINGER to From SYCAMORE to From HUNTON to From VIOLA FORMATION to From MCLISH to From BROMIDE to From OIL CREEK to From ARBUCKLE to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, KATHERINE, Agreement No. 40199001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, GEORGE R., ET UX, Agreement No. 40199002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 NW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY #1-36 AND LESS AND EXCEPT THE WELLBORES OF THE PHELPHS #1-36 AND HAZEL #1-36 WELLS All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURRUSS, ZELMA BALL, Agreement No. 40200001<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY 1-36 AND LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 & R.E.L. #1-36 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA BALL, Agreement No. 40200002<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY #1-36 AND LESS & EXCEPT WELLBORES OF THE SHELPS #1-36, HAZEL #1-36 AND R.E.L. #1-36 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, ROBERT BUTLER,JR, Agreement No. 40200003<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY #1-36 AND LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 AND R.E.L. #1-36 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, JOSEPH FRANKLIN, Agreement No. 40200004<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY #1-36 AND LESS AND EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 AND R.E.L. #1-36 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, JUDITH LEE S., Agreement No. 40200005<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LIMITED TO THE WELLBORE OF THE BAILEY #1-36 AND LESS & EXCEPT THE WELLBORES OF THE PHELPHS #1-36, HAZEL #1-36 AND R.E.L. #1-36 WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, THELMA BALL, Agreement No. 40200006<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE R.E.L. #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRUSS, ZELMA BALL, Agreement No. 40200007<br>USA/OKLAHOMA/GRADY 17 T004N R006W:<br>SEC 036 NW4 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE R.E.L. #1-36 AND LIMITED TO THE WELLBORE OF THE BAILEY #1-36 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, ELMER ET AL, Agreement No. 40206000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 W2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE MITCHUSSON "A" #2-29 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, ELMER ET AL, Agreement No. 40207000<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 S2 NE4 SW4, SE4 SW4, NE4 SW4 SW4, NW4 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF MITCHUSSON "A" #2-29 AND MITCHUSSON "A" #1-29 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOSEPHINE, Agreement No. 40208001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 N2 N2 SW4 Exception: LESS & EXCEPT WELLBORE OF MITCHUSSON "A" #2-29 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEMAN, W. W. JR., Agreement No. 40208002<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 N2 N2 SW4 Exception: LESS & EXCEPT WELLBORE OF MITCHUSSON "A" #2-29 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALVERT EXPLORATION CO, Agreement No. 40209001<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 029 S2 NW4, SE4 NE4 NW4 From 0 feet to 15,888 feet From 15,888 feet to 99,999 feet<br>SEC 029 S2 NE4<br>SEC 029 N2 N2 SW4 Exception: LESS & EXCEPT WELLBORE OF MITCHUSSON "A" #2-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAYBURN, HAZEL, ET VIR, Agreement No. 40285001<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE All depths<br>SEC 004 E2 SW4 All depths<br>SEC 004 SW4 NW4 Lot 4<br>SEC 005 S2 NE4, NW4 NE4 SE4 Lot 1 Lot 2 (E 16.73 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, DAVE, ET UX, Agreement No. 40285002<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE All depths<br>SEC 004 E2 SW4<br>SEC 004 SW4 NW4 Lot 4<br>SEC 005 S2 NE4, NW4 NE4 SE4 Lot 1 Lot 2 (E 16.73 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLEY, BEELER, ET VIR, Agreement No. 40285003<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE All depths<br>SEC 004 E2 SW4 All depths<br>SEC 004 SW4 NW4 Lot 4<br>SEC 005 S2 NE4, NW4 NE4 SE4 Lot 1 Lot 2 (E 16.73 ACS) All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ECKELS, OZELLO E., Agreement No. 40285004<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 E2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE From 0 feet BELOW BASE OF SPRINGER to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, H. CLIFTON, ET UX, Agreement No. 40285005<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 E2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE From 0 feet BELOW BASE OF THE SPRINGER to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODY, MARGARET R., Agreement No. 40285006<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 E2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE From 0 feet BELOW BASE OF THE SPRINGER to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, FANNIE, Agreement No. 40285007<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 W2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE From 0 feet BELOW BASE OF THE SPRINGER to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GODFREY, ROY A., ET AL, Agreement No. 40285008<br>USA/OKLAHOMA/GRADY 17 T004N R005W:<br>SEC 004 E2 SW4 Exception: LESS & EXCEPT THE JULIA 1-4 WELLBORE From 0 feet BELOW BASE OF THE SPRINGER to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, SARAH E SMITH, Agreement No. 569001<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARY BELLE, Agreement No. 569002<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JAMES V. II, Agreement No. 569003<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARY BELLE, GUARDIAN, Agreement No. 569004<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVER, B. D., Agreement No. 570001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 E2 SW4 Lot 19 Lot 20 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER "A" #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, NANCY R., Agreement No. 570002<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 E2 SW4 Lot 19 Lot 20 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVER, B. D., Agreement No. 571001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 S2 NW4 NE4, S2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILES, RAY A ET UX, Agreement No. 577001<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, EDWIN H, Agreement No. 577002<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, GEORGE M, Agreement No. 577003<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, ET AL, Agreement No. 577004<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORVILL, J V ET UX, Agreement No. 5779501A<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 036 E2 W2 NE4, W2 NW4 NE4, NW4 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGHERTY, VIRGIL F ET AL, Agreement No. 5779601A<br>USA/OKLAHOMA/GRADY 17 T005N R005W:<br>SEC 036 SW4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PHILLIPS-POLK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURLIN JESSIE MAE ARTHUR, Agreement No. 578001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1 WELL.<br>Metes & Bound:<br>SEC 17: THAT PART OF LOT 18 LYING W & N OF THE WASHITA RIVER THAT PART OF LOT 22 LYING N & E OF THE WASHITA RIVER AND ALL OF LOT 17 LOT 21 & NE/4 NW/4 LESS 18 ACRES DESCRIBED AS A PART OF LOT 21 LYING W & S OF THE WASHITA RIVER & THAT PART OF NE/4 NW/4 LYING S & E OF THE WASHITA RIVER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 578002<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1 WELL.<br>Metes & Bound: TRACT NO 1: ALL THAT PART OF LOT 18 BEING THE FRACTIONAL E/2 OF THE SW/4 NW/4 LYING W AND N OF WASHITA RIVER CONTAINING 9.67 ACRES & ALL THAT PART OF LOT 22 BEING THE FRACTIONAL PART OF THE W/2 SW/4 NW/4 LYING NORTH AND EAST OF WASHITA RIVER CONTAINING 7.52 ACRES MORE OR LESS CONTAINING IN ALL 17.19 ACRES MORE OR LESS. TRACT NO 2: LOTS 17 AND 21 AND THE NE/4 NW/4 LESS 18 ACRES DESCRIBED AS THAT PART OF THE NE/4 NW/4 LYING SOUTH AND EAST OF WASHITA RIVER (14.96 ACRES) AND THAT PART OF LOT 21 BEING THE FRACTIONAL PART OF THE W/2 NW/4 NW/4 LYING WEST AND SOUTH OF WASHITA RIVER (3.04 ACRES) CONTAINING IN ALL 61.83 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CLARENCE ET UX, Agreement No. 5788801A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER 1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, GLEN, Agreement No. 57888021<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SW4, E2, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, CHASE, Agreement No. 57888022<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, JOHN RAY, Agreement No. 57888028<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E, Agreement No. 57888029<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOMS, BILLY H, Agreement No. 5788802A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIKER, MILDRED, Agreement No. 57888030<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19 WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, FAE P, Agreement No. 57888034<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19 WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLK, PEARL R ET AL, Agreement No. 57888035<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19 WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SAPHRONA, Agreement No. 57888039<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19 WHITENER #1-30 & WHITENER #1A-30<br>SEC 030 S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORELUP, MILDRED H, Agreement No. 5788803A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, GENE, Agreement No. 57888043<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 LESS 2.0 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKMAN, ATHA M R, Agreement No. 5788804A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHVIN, LOUISE, Agreement No. 5788805A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, E L JR ET AL, Agreement No. 5788806A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, HARRY F ET UX, Agreement No. 5788807A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GAZELLE M ET VIR, Agreement No. 5788808A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, HARRY F ET UX, Agreement No. 5788809A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, H. E., ET UX, Agreement No. 5788810A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, HENRIETTA, Agreement No. 5788811A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, REBECCA K, Agreement No. 5788812A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A-30 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ORELUP, MILDRED H, Agreement No. 5788813A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, J KINNEY, Agreement No. 5788814A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL<br>DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4';<br>THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER<br>#1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHBAUM, BERNIE, Agreement No. 5788815A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 LESS 2 ACS FOR SCHOOL<br>DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF NE SE, THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4';<br>THENCE N 274.48' TO POB<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER<br>#1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, VERA, Agreement No. 5788816A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASSON, R G, Agreement No. 5788817A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASSON, R G, Agreement No. 5788818A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER<br>#1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELKINS, VERA, Agreement No. 5788819A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER<br>#1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, CHARLES R ET UX, Agreement No. 5788820A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD<br>GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER<br>#1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, GLEN, Agreement No. 5788823A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, CHASE, Agreement No. 5788824A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, JOHN RAY, Agreement No. 5788825A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E, Agreement No. 5788826A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT<br>WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FUNK, GUY O, Agreement No. 5788827A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIKER, MILDRED, Agreement No. 5788831A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, FAE P, Agreement No. 5788832A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOLK, PEARL R ET AL, Agreement No. 5788833A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NATIONAL BANK, Agreement No. 5788836A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOMS, BILLY H, Agreement No. 5788837A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SAPHRONA, Agreement No. 5788838A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SUSAN, Agreement No. 5788840A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SUSAN, Agreement No. 5788841A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, GENE, Agreement No. 5788842A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS 2 ACS FOR SCHOOL, DESCRIBED AS FOLLOWS: BEG AT THE NE/C NE SE,<br>THENCE W 317.4'; THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48'; TO THE POB. LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACREE, W. M., Agreement No. 5788844A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNNERY, RAYMOND B ESTATE, Agreement No. 5788845A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITENER, ALBERT ET UX, Agreement No. 5788846A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, RUBY, Agreement No. 5788847A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, HAROLD H ET UX, Agreement No. 5788848A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATSON, JANE, Agreement No. 5788849A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINCENT, NADINE, Agreement No. 5788850A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPPERS, CHARLES C TRUST, Agreement No. 5788851A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN W, Agreement No. 5788852A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANNING, KATHLEEN M S, Agreement No. 5788853A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NINNEKAH SCHOOL DIST I-51, Agreement No. 5788854A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: FROM A POINT BEG AT THE NE/C OF SE, THENCE W 317.4', THENCE S 274.48', THENCE E 317.4', THENCE N 274.48' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEX SCHOOL DISTRICT I-56, Agreement No. 5788855A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS: FROM A POINT BEG AT THE NE/C OF SE, THENCE W 317.4', THENCE S 274.48', THENCE E 317.4', THENCE N 274.48' TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDLE, GIBSON R, Agreement No. 5788856A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, SHARON WOOTEN, Agreement No. 5788857A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE THENCE W 317.4';<br>THENCE S 274.48'; THENCE E 317.4'; THENCE N 274.48' TO THE POB LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound:<br>SEC 030 NE4 NE4, N2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, ELIZABETH PRINCE, Agreement No. 5788858A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SE4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ELIZABETH P, Agreement No. 5788859A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 SE4 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48';<br>THENCE W 317.40'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF<br>LEONARD GRAY #1-19<br>SEC 030 NE4 NE4, N2 NW4 NE4, S2 NE4, S2 NW4 NE4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-<br>30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFE, ADAM K, Agreement No. 5788860A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 Exception: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J D, Agreement No. 5788861A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, W N JR, Agreement No. 5788862A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VIRGINIA HOWE, Agreement No. 5788863A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4;<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SIDNEY H TRUST C-2, Agreement No. 5788864A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SIDNEY H TRUST C-1, Agreement No. 5788865A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SIDNEY H TRUST B, Agreement No. 5788866A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, SIDNEY H TRUST A, Agreement No. 5788867A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE<br>W 317.40; THENCE N 274.48; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY<br>#1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER<br>OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83<br>ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.              15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, LOUISE H, Agreement No. 5788868A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE W 274.48'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NW4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FADRIQUE, LLOYD P ET AL, Agreement No. 5788869A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE W 317.40'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST GERMAIN, RAYMOND J JR, Agreement No. 5788870A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE W 317.40'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CAMPBELL TRUST, Agreement No. 5788871A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE W 317.40'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROBERT K TRUST, Agreement No. 5788872A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS A TRACT OF LAND DESCRIBED AS: BEG AT THE NE/C SE; THENCE S 274.48'; THENCE W 317.40'; THENCE N 274.48'; THENCE E 317.40' OF THE SE/4 LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: SE/4 OF SECTION 19-5N-6W, LESS 2 ACRES DESCRIBED AS BEGINNING AT THE NE/CORNER OF THE SE/4.<br>SEC 030 S2 NE4, S2 NW4 NE4, W2 NE4 NW4, NW4 SE4 NW4, NE4 NE4, N2 NW4 NE4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FORCE POOLING ORDER NO. 141476, Agreement No. 5788873A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19<br>Metes & Bound: FORCE POOLED ACREAGE<br>SEC 030 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 AND WHITENER #1A30<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CLAUDE ET UX, Agreement No. 5788874A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 Lot 2 (NORTH 19.83 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, REBECCA K, Agreement No. 5788875A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBIRNEY, ELIZABETH GREIS, Agreement No. 5788876A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACREE, W. M., Agreement No. 5788877A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, F G, Agreement No. 5788878A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 NW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, ELIZABETH PRINCE, Agreement No. 5788879A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFE, ADAM K, Agreement No. 5788880A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J D, Agreement No. 5788881A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 W2 NE4 NW4, NW4 SE4 NW4 Lot 1 (ALL) Lot 2 (N 19.83 ACS) Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19, WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, CLARENCE ET UX, Agreement No. 5788882A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 E2 SE4 SW4 Exception: LESS & EXCEPT WELLBORES OF LEONARD GRAY #1-19<br>SEC 030 SW4 NE4 NW4, E2 E2 NW4 Lot 2 (S 19.85 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKE, E L JR, Agreement No. 5788883A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGE, R L ESTATE, Agreement No. 5788884A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SUSAN, Agreement No. 5788885A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 E2 NW4 Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHURST, MARLIN, Agreement No. 5788886A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SW4 SE4 NW4 Lot 2 (S 19.85 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHURST, WARNER, Agreement No. 5788887A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SW4 SE4 NW4 Lot 2 (S 19.85 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, MATTIE LOU, Agreement No. 5788888A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 SW4 SE4 NW4 Lot 2 (S 19.85 ACS) Exception: LESS & EXCEPT WELLBORES OF WHITENER #1-30 & WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN W, Agreement No. 5788889A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 E2 SE4 SW4 Exception: LESS & EXCEPT WELLBORE OF LEONARD GRAY #1-19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, KATHRYN, Agreement No. 5788890A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 E2 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLATNER, EULA C HAMILTON, Agreement No. 5788891A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDFORD, LAVELLE M, Agreement No. 5788892A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GAZELLE M ET VIR, Agreement No. 5788893A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHTRY, FLOYD MONROE, Agreement No. 5788894A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKMAN, ATHA M R, Agreement No. 5788895A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITENER, ALBERT ET UX, Agreement No. 5788896A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF WHITENER #1A-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, H H, Agreement No. 5788897A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIDWELL, R H, Agreement No. 5788898A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor J & B LAND & CATTLE CO, Agreement No. 5788899A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 030 S2 NE4, S2 NW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LEONARD ET UX, Agreement No. 5788901A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 W2 E2 SW4 Lot 3 Lot 4 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LVO CORPORATION, Agreement No. 5788902A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 W2 E2 SW4 Lot 3 Lot 4 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, ALBERT ET UX, Agreement No. 5789001A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 NE4 NW4, NW4 NE4, W2 NE4 NE4, NE4 NE4 NE4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, H H ET UX, Agreement No. 5789002A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 NE4 NW4, NW4 NE4, W2 NE4 NE4, NE4 NE4 NE4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, JOHN RAY, Agreement No. 5789003A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, GLEN, Agreement No. 5789004A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, CHASE, Agreement No. 5789005A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E, Agreement No. 5789006A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDFORD, LAVELLE M, Agreement No. 5789007A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GAZELLE M ET VIR, Agreement No. 5789008A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIKER, MILDRED, Agreement No. 5789009A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKMAN, ATHA M R, Agreement No. 5789010A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHTRY, FLOYD MONROE, Agreement No. 5789011A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 Exception: LIMITED TO THE WELL BORE OF THE CMS NOMECO OIL & GAS CO./WHITENER NO. 1A-30 LOCATED IN NE/4 SE/4 SECTION 30-5N-6W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SAPHRONA, Agreement No. 5789012A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MYERS, FAE P, Agreement No. 5789013A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4, W2 SE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVIN, CHARLOTTE E ET AL, Agreement No. 5789101A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 Lot 2 (W 19.90 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEAGIN, DON R ET AL, Agreement No. 5789104A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 SE4 SW4 NE4, S2 SE4 NE4, SE4 NE4 NE4 Lot 2 (W 19.90 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARVIN, CHARLOTTE E, Agreement No. 5789105A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 S2 SE4 NE4, SE4 SW4 NE4, SE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERT ET AL, Agreement No. 5789201A<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 031 SE4 NW4<br>SEC 031 E2 NE4 SW4, SE4 SW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, LUTHER E., ET UX, Agreement No. 57893001<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 E2 NE4 SW4, S2 SW4 SW4 From 0 to 12,690 From 0 to 12,705 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDE WATER ASSOCIATED OIL, Agreement No. 57893002<br>USA/OKLAHOMA/GRADY 17 T005N R006W:<br>SEC 019 E2 NE4 SW4, S2 SW4 SW4 From 0 to 12,690 From 0 to 12,705 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILES, RAY A.  ET UX, Agreement No. 582003<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMANN, ANN ET AL, Agreement No. 5829701A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 S2 NE4, S2 N2 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF THE JAMES #1-36. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORBIN, NELL W, Agreement No. 5829702A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 SW4 NW4 NE4, E2 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF THE JAMES #1-36. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, PHILLIP L ET UX, Agreement No. 5829703A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 S2 NE4, S2 N2 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF THE JAMES #1-36. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, DAN W ET UX, Agreement No. 5829704A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 S2 NE4, S2 N2 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF THE JAMES #1-36. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, MARILYN ET VIR, Agreement No. 5829705A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 S2 NE4, S2 N2 NE4, E2 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF THE JAMES #1-36. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #194969, Agreement No. 5829706B<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 W2 E2 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #319598, Agreement No. 5829709A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMANN, ANN ET AL, Agreement No. 5829801A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 W2 E2 NW4, NW4 NW4, N2 SW4 NW4 Exception: LESS & EXCEPT WELLBORE OF JAMES #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, DAN W ET UX, Agreement No. 5829802A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 W2 E2 NW4, NW4 NW4, N2 SW4 NW4 Exception: LESS & EXCEPT WELLBORE OF JAMES #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, PHILIP L., ET UX, Agreement No. 5829803A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 W2 E2 NW4, NW4 NW4, N2 SW4 NW4 Exception: LESS AND EXCEPT WELLBORE OF THE JAMES #1-36 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAWRENCE, MARILYN ET VIR, Agreement No. 5829804A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 036 W2 E2 NW4, NW4 NW4, N2 SW4 NW4 Exception: LESS & EXCEPT WELLBORE OF JAMES #1-36 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITENER, HAROLD ET AL, Agreement No. 5829901A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E, Agreement No. 5829902A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOLTE, MARIAN L R, Agreement No. 5829903A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, JOHN RAY, Agreement No. 5829904A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKILLIE, IONA HALL, Agreement No. 5829905A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SACK PROPERTIES INC, Agreement No. 5829906A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODEN, HELEN WESTFALL, Agreement No. 5829907A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SAPHRONA ET AL, Agreement No. 5829908A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, ERMA, GUARDIAN, Agreement No. 5829909A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEARY, WM B, Agreement No. 5829912A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKS, CHERYL HOPE, Agreement No. 5829913A<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 025 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALTER, CALLIE, Agreement No. 5833901A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASKINS, JARITA P, Agreement No. 5833902A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CECIL, Agreement No. 5833903A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ILA, Agreement No. 5833904A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSELL, MEREE MONROE, Agreement No. 5833905A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAWHON, OMA GAY, Agreement No. 5833906A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGELL, EDDIE ET UX, Agreement No. 5833907A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |

In re:   Samson Resources Company                SCHEDULE A - REAL PROPERTY                Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCDONALD, L D ET UX, Agreement No. 5841602A<br>USA/OKLAHOMA/GRADY 17 T010N R005W:<br>SEC 027 NE4, E2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, BLANCHARD G ETAL, Agreement No. 5842901A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE SAMSON RESOURCES<br>COMPANY/SAMPSON NO. 1-27. From SURFACE to BASE OF HOXBAR<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, ORVILLE ET AL, Agreement No. 5842902A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 SE4 From SURFACE to BASE OF HOXBAR<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PEARL S ET VIR, Agreement No. 5842903A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 SE4 Exception: LESS AND EXCEPT THEWELL BORE OF THE SAMSON RESOURCES<br>COMPANY/SAMPSON NO. 1-27 FROM SURFACE to BASE OF HOXBAR<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMPSON, E W, Agreement No. 5842904A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE SAMSON<br>RESOURCESCOMPANY/SAMPSON NO. 1-27. From SURFACE to BASE OF HOXBAR<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, J HARPER, Agreement No. 5843001A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, HAZEL B, Agreement No. 5843002A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, GEORGE W JR, Agreement No. 5843003A<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 027 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUTZ, JOHN ET AL, Agreement No. 60020001<br>USA/OKLAHOMA/GRADY 17 T005N R007W:<br>SEC 024 SW4 NW4, W2 SW4 NW4, NW4 NW4 From 13,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor GRADY COUNTY COMMISSIONER, Agreement No. 60037000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024<br>Metes & Bound: 16-2/3 FEET OFF THE EAST SIDE OF NE NE NW AND A TRACT OF LAND 16-1/2 FEET WIDE<br>ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW-/C OF NW SW NE TO THE NW/C OF THE<br>SW NW NE LIMITED TO THE WELLBORE ONLY TO THE LINDSEY NO. 1-24 WELL LOCATED IN THE CENTER<br>OF THE NE OF SECTION 24-N-8W. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MARATHON OIL COMPANY, Agreement No. 60042001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 SE4 NW4, S2 NW4 NE4, N2 SW4 NE4, SW4 SW4 NE4, W2 NW4 SE4, S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4,<br>S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4, N2 NE4 NE4, S2 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SW4 Lot<br>3 (S 9.13 ACS) Lot 4 (N 9.13 & S 9.13 ACS) Exception: LESS AND EXCEPT A TRACT OF LAND 16-1/2 FEET WIDE<br>ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW CORNER OF THE NW SW NE TO THE<br>NW CORNER OF THE SW NW NE<br>Metes & Bound: LIMITED TO THE WELLBORE ONLY TO THE LINDSEY NO. 1-24 WELL LOCATED IN THE<br>CENTER OF THE NE/4 OF SEC. 24-4N-8W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, LUCILLE B, Agreement No. 60042002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4, N2 NE4 SE4, SW4<br>SE4 SW4, E2 NE4 Lot 3 ((S 9.13 ACS)) Lot 4 (N 9.13 & S 9.13 ACS) Exception: LESS AND EXCEPT A TRACT OF<br>LAND 16-1/2 FEET WIDE ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW CORNER OF<br>THE NW SW NE TO THE NW CORNER OF THE SW NW NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGETT, GERALD H, Agreement No. 60042003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4, N2 NE4 SE4, SW4<br>SE4 SW4, E2 NE4 Lot 3 ((N 9.13 & S 9.13 ACS) Exception: LESS AND EXCEPT A TRACT OF<br>LAND 16-1/2 FEET WIDE ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW CORNER OF<br>THE NW SW NE TO THE NW CORNER OF THE SW NW NE | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                SCHEDULE A - REAL PROPERTY                Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor HATCHER, REBECCA K, Agreement No. 60042004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4, N2 NE4 NE4, S2 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SW4 Lot 4 (N 9.13 ACRES) Lot 4 (N 9.13 ACRES)<br>Metes & Bound: LIMITED TO THE INTERVAL BETWEEN 12,000 FEET AND 18,300 FEET AND FURTHER LIMITED TO THE WELLBORE ONLY FOR THE LINDSEY NO. 1-24 WELL LOCATED IN THE CENTER OF THE NE SECTION 24, T4N-R8W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, NANCY LEE, Agreement No. 60042005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, E2 NW4 SE4, SE4 SW4 NE4, SE4 SE4, E2 E2, SW4 SE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 & S 9.13 ACS) Exception: LESS AND EXCEPT A TRACT OF LAND 16-1/2 FEET WIDE ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW CORNER OF THE NW SW NE TO THE NW CORNER OF THE SW NW NE SEC 025 NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTON, DONALD RAY, Agreement No. 60042006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, E2 NW4 SE4, SE4 SW4 NE4, E2 E2, SW4 SE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 & S 9.13 ACS) Exception: LESS AND EXCEPT A TRACT OF LAND 16-1/2 FEET WIDE ALONG THE EAST SIDE OF THE HALF SECTION LINE FROM THE SW CORNER OF THE NW SW NE TO THE NW CORNER OF THE SW NW NE SEC 025 NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, MARJORIE C, Agreement No. 60042007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, S2 SE4, SE4 SE4 SW4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4, N2 NE4 NE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 ACS) Exception: EXCLUDING RIGHTS ABOVE THE BASE OF THE PERMIAN FORMATION OR 3,500 FEET AND LIMITED TO THE WELLBORE ONLY FOR THE LINDSEY NO 1-24 WELL LOCATED IN THE CENTER OF THE NE SECTION 24 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS, MARJORIE C, Agreement No. 60042008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SW4 Lot 4 Exception: EXCLUDING RIGHTS ABOVE THE BASE OF THE PERMIAN FORMATION OR 3,500 FEET, AND LIMITED TO THE WELLBORE ONLY FOR THE LINDSEY NO. 1-24 WELL LOCATED IN THE NE/4 OF SECTION 24-T4N-R8W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS, MARJORIE C TRUST, Agreement No. 60042009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SW4 Lot 4 Exception: EXCLUDING RIGHTS ABOVE THE BASE OF THE PERMIAN FORMATION OR 3,500 FEET, AND LIMITED TO THE WELLBORE ONLY FOR THE LINDSEY NO. 1-24 WELL LOCATED IN THE NE/4 OF SECTION 24-T4N-R8W.<br>SEC 025 NE4 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARK H., II, Agreement No. 60042010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, WELLS M., Agreement No. 60042011<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 ACS) | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor FLAG REDFERN OIL COMPANY, Agreement No. 60042012<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 S2 NE4 SW4, N2 SE4 SW4, SE4 SE4 SW4, S2 SE4, S2 NE4 SE4, E2 NW4 SE4, SE4 SW4 NE4 Lot 3 (S 9.13 ACS) Lot 4 (N 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARK H., II, Agreement No. 60042013<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SW4 Lot 4 (S 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, WELLS M., Agreement No. 60042014<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 NE4 NE4, SE4 NE4, N2 NE4 SE4, SW4 SE4 SE4 Lot 4 (S 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, HARRY F., ET UX, Agreement No. 60062001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROTHBAUM, BERNIE, ET UX, Agreement No. 60062002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN W., Agreement No. 60062003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PUTNEY, PATSY DAIL, ETVIR, Agreement No. 60062004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, NELLIE GRACE, Agreement No. 60062005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, BEULAH, Agreement No. 60062006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORRROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, C. E., ET UX, Agreement No. 60062007<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, J. B., ET UX, Agreement No. 60062008<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUSEN, FRED W.., Agreement No. 60062009<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NE4, NW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ERNEST, ET UX, Agreement No. 60063001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSS, HARRY F., ET UX, Agreement No. 60063002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORRELL, FRANK H., Agreement No. 60063003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOHN W, Agreement No. 60063004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLIANCE TRUST COMPANY, LTD., Agreement No. 60063005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 NE4, NW4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2.<br>From 0 feet top SURFACE to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFTON H., ET UX, Agreement No. 60064001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ETTLINGER, M. B., ETUX, Agreement No. 60064002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUGINBYHL, F. M., Agreement No. 60064003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKELS, OZELLO E., Agreement No. 60064004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COLWICK, RUTH MELTON, Agreement No. 60064005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1<br>& #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELROY, CLARENCE, ET AL, Agreement No. 60064006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1<br>& #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, ROGER L., Agreement No. 60064007<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SW4, SE4 NW4, SW4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1<br>& #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBERS, JANE S., ET AL, Agreement No. 60071001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LON V., Agreement No. 60071002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KECK, W.M., JR., Agreement No. 60071003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, WILLAMETTA K., Agreement No. 60071004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KECK, HOWARD B., Agreement No. 60071005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KECK, ALICE B., Agreement No. 60071006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 NE4 NW4 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From<br>0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, H. F., ET UX, Agreement No. 60072001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, MARJORIE C., Agreement No. 60072002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMER, BEN H., Agreement No. 60072003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, SARAH BLANCHE, Agreement No. 60072004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL COLLEGE OF FREE METHODIST, Agreement No. 60072005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOGG, M. E., ET VIR, Agreement No. 60072006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top<br>SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CENTRAL COLLEGE OF FREE METHODIST, Agreement No. 60072007<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SE4 SE4 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBERTY NATIONAL BANK & TRUST, TRUSTEE, Agreement No. 60072008<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 E2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, ANNA, Agreement No. 60077001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SURBER, BURL, Agreement No. 60077002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, DELBERT, Agreement No. 60077003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIDLER, BERNICE., Agreement No. 60077004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANSTAFF, ALICE, Agreement No. 60077005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DAISY, Agreement No. 60077006<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, LOYELL TROY, Agreement No. 60077007<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, HARRY J., JR., Agreement No. 60077008<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, ANNA, Agreement No. 60077009<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES, Agreement No. 60077010<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, CARROLL, Agreement No. 60077011<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BLANCHE, Agreement No. 60077012<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSAY, ELIZABETH, Agreement No. 60077013<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASLER, LOIS JOY, Agreement No. 60077014<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOBACK, JENNIE BELL, Agreement No. 60077015<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNE, JOHN ERWIN, Agreement No. 60077016<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNE, GRACE E., Agreement No. 60077017<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORSYTHE, NONA VELMA, Agreement No. 60077018<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, A. C., Agreement No. 60077019<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, LOIS HORNE, Agreement No. 60077020<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLK, GEORGE O., Agreement No. 60077021<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDER, PAUL L., Agreement No. 60077022<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKHARDT, FERN C., Agreement No. 60077023<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, MARY FLORENCE, Agreement No. 60077024<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top Surface to 0 feet top Morrow | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, LA VELLE, Agreement No. 60077025<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WANGENSTEEN #1 & #2. From 0 feet top Surface to 0 feet top Morrow | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDER, ODOUS G., Agreement No. 60077026<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINDHAM, JULIAN STREBAR, Agreement No. 60077027<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, HELEN, Agreement No. 60077028<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES F., GDN., Agreement No. 60077029<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIST, ANN HORNE, Agreement No. 60077030<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOX, KATHERINE LOIS HORNE, Agreement No. 60077031<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORNE, W. E., JR., Agreement No. 60077032<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, PATRICIA ANN, Agreement No. 60077033<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, LEONARD, Agreement No. 60077034<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, OBIE, Agreement No. 60077035<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, AUGUST, ESTATE, Agreement No. 60077036<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STREBAR, CARL, ESTATE, Agreement No. 60077037<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, AMY HORNE, ESTATE, Agreement No. 60077038<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, ELIZABETH, Agreement No. 60078001<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERN, FRANCES MIRIAM, Agreement No. 60078002<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUSER, LEONA M., Agreement No. 60078003<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES E., Agreement No. 60078004<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 60078005<br>USA/OKLAHOMA/GRADY 17 T006N R008W:<br>SEC 019 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE WAGENSTEEN #1 & #2. From 0 feet top SURFACE to 0 feet top MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELL, ARTHUR L. ET UX, Agreement No. 60187001<br>USA/OKLAHOMA/GRADY 17 T006N R007W:<br>SEC 001 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 to 13,533 From 13,533 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PINSON, GERALDINE, Agreement No. 60296001<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 012 SW4 SE4 SW4 Lot 4<br>SEC 013 W2 NW4 NW4, SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILBURN, VERA P. ET AL, Agreement No. 60296002<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 012 SW4 SE4 SW4 Lot 4<br>SEC 013 W2 NE4 NW4, SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERT A. ET UX, Agreement No. 60296003<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 012 SW4 SE4 SW4 Lot 4<br>SEC 013 W2 NE4 NW4, SE4 NE4 NW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, MYRTLE, Agreement No. 60297001<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 W2 SE4 NW4, NE4 SE4 NW4, E2 SW4, W2 W2 SE4 Lot 2 Lot 3 Lot 4 From 0 feet top 19550 to 0 feet BROMIDE<br>SEC 013 From 0 feet DEPTHS BELOW to 0 feet BROMIDE<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L. H., Agreement No. 60297002<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 W2 SE4 NW4, NE4 SE4 NW4, E2 SW4, W2 W2 SE4 Lot 2 Lot 3 Lot 4 From 0 feet top 19550 to 0 feet BROMIDE<br>SEC 013 From 0 feet DEPTHS BELOW to 0 feet BROMIDE<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, MARY SHEAR, TRUST, Agreement No. 60297003<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 E2 SE4 SW4 From 0 feet top 19550 to 0 feet BROMIDE<br>SEC 013 E2 SE4 SW4 From 0 feet DEPTHS BELOW to 0 feet BROMIDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor W.H. MAY ROYALTIES INC, Agreement No. 60297004<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 W2 W2 SE4, E2 NE4 SW4, W2 SE4 NW4, NW4 SE4 NW4, W2 E2 SW4, E2 SE4 SW4 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, GEORGE RICHARD, Agreement No. 60298000<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 012 E2 E2 SE4<br>SEC 013 N2 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWSLEY, W.D., Agreement No. 60299001<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ROY INT & ORRI INT From 0 bottom BROMIDE to 19,550<br>From below BROMIDE to<br>Metes & Bound: SOUTH 2/3 OF S/2 NE/4 SE/4 AND SOUTH 2/3 OF SE4 NW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAL-RAY PETROLEUM CORP, Agreement No. 60299002<br>USA/OKLAHOMA/GRADY 17 T003N R008W:<br>SEC 013 E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ROY INT & ORRI INT From 0 bottom BROMIDE to 19,550<br>From below BROMIDE to<br>Metes & Bound: SOUTH 2/3 OF S/2 NE/4 SE/4 AND SOUTH 2/3 OF SE4 NW/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAST, J R, Agreement No. 60442001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUCH, CLAUDIA, Agreement No. 60442002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMPTON, LEVETA, Agreement No. 60442003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4, SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, ROGER K., Agreement No. 60442004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, LISA H., Agreement No. 60442005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, K. PHILLIP, Agreement No. 60442006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, J. M., ET UX, Agreement No. 60538000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 E2 NW4 From 0 feet bottom CISCO to 0 feet bottom COE From 6,773 to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, T. T. ET AL, Agreement No. 60539001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4 SW4, N2 NW4 SE4, SE4 NW4 SE4, SW4 SE4, S2 SE4 SW4 Exception: LESS 1.5 ACRES From 0 feet<br>bottom MEDRANO SAND to 0 feet bottom UPPER CUNNINGHAM | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, JACK, Agreement No. 60541001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLY, EVELYN JONES, Agreement No. 60541002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, S. B., Agreement No. 60541003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBSON, SHIRLEY PAULINE, Agreement No. 60541004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DALE  ET UX, Agreement No. 60541005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOMS, BILLY H, Agreement No. 60541006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4, SE4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E, Agreement No. 60541007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIQUETTE, JOHN RAY, Agreement No. 60541008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, SAPHRONA, Agreement No. 60541009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, CHASE, Agreement No. 60541010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOLTE, MARIAN L ROCKHOLD, Agreement No. 60541011<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTZ, EVELYN, Agreement No. 60541012<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, NEIL M., Agreement No. 60541013<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKILLIE, IONA HALL, Agreement No. 60541014<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, FAE P., Agreement No. 60541015<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, WILMA JEAN, Agreement No. 60541016<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4, N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULME, HOMER H ET UX, Agreement No. 60541017<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, PHIL G., Agreement No. 60541018<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 NE4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, PAULINE F, Agreement No. 60541019<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANFORD, LAVELLE MCCAUGHTRY, Agreement No. 60541020<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, GAZELLE MCCAUGHTRY, Agreement No. 60541021<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKMAN, ATHA MCCAUGHTRY, Agreement No. 60541022<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHVIN, LOUISE, Agreement No. 60541023<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHVIN, DUANE ET AL, Agreement No. 60541024<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UMPLEBY, J B, Agreement No. 60541025<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4 SW4, N2 NW4 SE4, SE4 NW4 SE4, SW4 SE4, S2 SE4 SW4 Exception: LESS 1.5 ACRES From 0 feet<br>bottom MEDRANO SAND to 0 feet bottom UPPER CUNNINGHAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, IRVIN L, Agreement No. 60541026<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NE4 SW4, N2 NW4 SE4, SE4 NW4 SE4, SW4 SE4, S2 SE4 SW4 Exception: LESS 1.5 ACRES From 0 feet<br>bottom MEDRANO SAND to 0 feet UPPER CUNNINGHAM | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGIA-PACIFIC CORP, Agreement No. 60541027<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 S2 N2 SW4, N2 S2 SW4, SE4 SW4 SW4, SW4 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN PAUL, Agreement No. 60541028<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SW4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, DONALD ALTON, Agreement No. 60542000<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 014 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERDES, LELAND ST CLAIR, Agreement No. 60600001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODOMS, BILLY H, Agreement No. 60600002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, FRED R, Agreement No. 60600003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, BESS SCOTT, Agreement No. 60600004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ROY L, Agreement No. 60600005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGER, MARJORIE EMANUEL, Agreement No. 60600006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARGETT, GENEVA, Agreement No. 60601001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLETTE, LILLIAN, Agreement No. 60601002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOOD, EDWIN L, Agreement No. 60601003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOD, DAVID TEMPLE, Agreement No. 60601004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4, LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLAND, SHERRY E KEMP, Agreement No. 60601005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4, LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, KRISANNE O, Agreement No. 60601006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4, LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ADA L, Agreement No. 60601007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 SW4 SW4, SE4 SW4 SW4, S2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4, LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, RANDALL C, Agreement No. 60601008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, W R, Agreement No. 60601009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, EMMA LAURA, Agreement No. 60601010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 Exception: LESS A ONE ACRE SQUARE IN THE SW/C<br>Metes & Bound: SW1/4SW1/4SW1/4 LESS A ONE ACRE SQUARE IN THE SW CORNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERIDAN, MARY L, Agreement No. 60608001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEUR, ROBERT J, Agreement No. 60608002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEUR, JOSEPH E., JR., Agreement No. 60608003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISCOM, BARBARA, Agreement No. 60608004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, MARY ALICE, Agreement No. 60608005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADM-H TRUST, Agreement No. 60608006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEUR, ROY S, Agreement No. 60608007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILEUR, RUBY W, Agreement No. 60608008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EINHORN, RUSSELL, Agreement No. 60608009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ASHCRAFT PARTNERSHIP, Agreement No. 60608010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POPE PARTNERSHIP, Agreement No. 60608011<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREMAN, MAE A., MINERAL TRUST, Agreement No. 60608012<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 E2 SE4 From 17,253 feet top CUNNINGHAM SAND to 17,268 feet bottom CUNNINGHAM SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, EUZELIA, Agreement No. 60609001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF THE SE SW; THENCE EAST 418 FEET TO THE ROW OF THE C.R.I.&P.; THENCE NORTHWESTERLY ALONG SAID ROW FOR 589 FEET; THENCE SOUTH 398 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOLLEY, EVELYN ET AL, Agreement No. 60609002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF THE SE SW; THENCE EAST 418 FEET TO THE ROW OF THE C.R.I.&P.; THENCE NORTHWESTERLY ALONG SAID RIGHT-OF-WAY FOR 589 FEET; THENCE SOUTH 398 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUFORT, DOUGLAS FULTON,TR, Agreement No. 60610001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4, SE4 NW4, SW4 NE4 From 3,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, J. HARPER, Agreement No. 60610002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4, SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCIER FAMILY TRUST, Agreement No. 60610003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, LOUISE M, Agreement No. 60610004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4, SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIKER, LLOYD A, Agreement No. 60610005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 N2 NW4 SW4, SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, DONALD L, Agreement No. 60610006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUFORT, MARY LEE, Agreement No. 60610007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, GEORGE W JR, Agreement No. 60610008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 From 3,700 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, RANDALL J, Agreement No. 60610009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAQUES, BEVERLY JEAN, Agreement No. 60610010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 SE4 NW4, SW4 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MGF OIL CORPORATION, Agreement No. 60611001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ERWIN, BONNIE D ESTATE, Agreement No. 60611002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor BASS, RICHARD D RESIDUARY TRUST, Agreement No. 60611003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor BOWLES, J F ET UX, Agreement No. 60611004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor NICOR EXPLORATION COMPANY, Agreement No. 60611005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor UNION PACIFIC RESOURCES, Agreement No. 60611006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CENTER ENERGY, Agreement No. 60611007<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HUGHES INVESTMENT LTD, Agreement No. 60611008<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor MILLER, G, Agreement No. 60611009<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ROCKHOLD, ADELBERT J JR, Agreement No. 60611010<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ROCKHOLD, FORREST E, Agreement No. 60611011<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor TAYLOR, RON, Agreement No. 60611012<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor SAMSON RESOURCES CO, Agreement No. 60611013<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 023 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON, J. M. ET AL, Agreement No. 60836001<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 SE4 NW4, S2 NW4 NE4, N2 SW4 NE4, SW4 SW4 NE4, W2 NW4 SE4, N2 NE4 SW4 Lot 2 Lot 3 (N 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS, MARJORIE C., Agreement No. 60836002<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 N2 NE4 SW4 Lot 2 Lot 3 (N 9.13 ACS) From 0 to 3,750 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, S.H. ET UX, Agreement No. 60836003<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 N2 NE4 SW4 Lot 2 Lot 3 (N 9.13 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHLOS, MARJORIE C., ESTATE, Agreement No. 60836004<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 E2 SW4 NW4, NE4 NW4 SW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, HELEN CALHOUN, Agreement No. 60836005<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 E2 SW4 NW4, NE4 NW4 SW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINLEY, JESSIE D, Agreement No. 60836006<br>USA/OKLAHOMA/GRADY 17 T004N R008W:<br>SEC 024 E2 SW4 NW4, NE4 NW4 SW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, MAYE ET AL, Agreement No. 61233001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARKILLIE, IONA HALL, Agreement No. 61233002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**             SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOND, REFORD ET AL, Agreement No. 61233003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROCKHOLD, GLENN ET UX, Agreement No. 61233004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANFORD, LAVELLE M., Agreement No. 61233005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, MARK H., II, Agreement No. 61233006<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, WAYNE E., Agreement No. 61233007<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, W. MIKE, Agreement No. 61233008<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, ERMA, Agreement No. 61233009<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOLTE, MARIAN R., ET VIR, Agreement No. 61233010<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 13 (N/2) Lot 14 (NE 10 ACS) Lot 9 (N/2) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, ROBERT BUTLER JR, Agreement No. 61726001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 S2 SW4 NE4 From 0 feet to 18,600 feet From 18,600 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMPSON, JOSEPH FRANKLIN, Agreement No. 61726002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 S2 SW4 NE4 From 0 feet to 18,600 feet<br>SEC 004 S2 SW4 NE4 From 18,600 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, JUDITH, L.S., Agreement No. 61726003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 S2 SW4 NE4 From 0 feet to 18,600 feet<br>SEC 004 S2 SW4 NE4 From 18,600 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, J.M. JR., ET UX, Agreement No. 61727001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBERLE, LAWRENCE, Agreement No. 61729005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 016 E2 NE4, N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JINKS, VELAN V., Agreement No. 61730001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 N2 N2 S2 NW4, S2 SW4 NW4, S2 N2 SW4 NW4, SW4 SE4 NW4, SE4 SE4 NW4, S2 N2 SE4 NW4 Lot 3 (SW 10 ACS) Lot 4 From 0 to 18,600 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, RUSSELL L., ET UX, Agreement No. 61731001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 004 S2 NW4 Lot 3 (SW 10 ACS) Lot LOT 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORCHHEIMER, ALICE B., ET AL, Agreement No. 61743001<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 033 SE4, SW4 NE4, SW4 SE4 NE4 From 0 feet to 13,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORCHHEIMER, WELDON H., Agreement No. 61743002<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 033 SE4, SW4 NE4, SW4 SE4 NE4 From 0 feet to 13,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORCHHEIMER, LAWRENCE J.E, Agreement No. 61743003<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 033 SE4, SW4 NE4, SW4 SE4 NE4 From 0 feet to 13,500 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MINNS, HELEN, ET VIR, Agreement No. 61743004<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 033 SE4, SW4 NE4, SW4 SE4 NE4 From 0 feet to 13,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STIPE, NELLIE VOGT, Agreement No. 61743005<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 033 SE4, SW4 NE4, SW4 SE4 NE4 From 0 feet to 13,500 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, HERBERT ARTHUR, Agreement No. 61749001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (S 14.48 ACS) Lot 11 (ALL) Lot 12 (ALL) Lot 16 (S 5.67 ACS) Lot 17 (ALL) Lot 18 (ALL) Lot 19 (ALL) Lot 20 (ALL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, ROBERT E., ET UX, Agreement No. 61749002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (S 14.48 ACS) Lot 11 (ALL) Lot 12 (ALL) Lot 16 (S 5.67 ACS) Lot 17 (ALL) Lot 18 (ALL) Lot 19 (ALL) Lot 20 (ALL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, J. D., ET UX, Agreement No. 61749003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (S 14.48 ACS) Lot 11 (ALL) Lot 12 (ALL) Lot 16 (S 5.67 ACS) Lot 17 (ALL) Lot 18 (ALL) Lot 19 (ALL) Lot 20 (ALL) From 0 feet to 3,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, EARL RICHARD ESTATE, Agreement No. 61749004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (S 14.48 ACS) Lot 11 (ALL) Lot 12 (ALL) Lot 16 (S 5.67 ACS) Lot 17 (ALL) Lot 18 (ALL) Lot 19 (ALL) Lot 20 (ALL) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRAYER, ANNETTE A., Agreement No. 61752001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPLOGLE, MARGARET K. ETA, Agreement No. 61753001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, MADDIE P., ET VIR, Agreement No. 61754001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 14 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, C. C., Agreement No. 61755001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 N2 NW4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL COMPANY, Agreement No. 61756001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, K. B., Agreement No. 61756002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABSHER, EVELYN C., Agreement No. 61756003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, JOHN F., Agreement No. 61756004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CHARLES E., Agreement No. 61756005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORSCHACH, MARGARET, Agreement No. 61756006<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIEM, H.S., Agreement No. 61756007<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNDY, H.C., Agreement No. 61756008<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST NATIONAL BANK, Agreement No. 61757001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 SE4 NW4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEADLEY, CLYDE J., ET UX, Agreement No. 61757002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 SE4 NW4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLYMPIA OIL & GAS CO., Agreement No. 61758001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, PERRY JOSEPH, Agreement No. 61759001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JOAN GAIL, Agreement No. 61759002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHATLEY, MARTHA ALMA, Agreement No. 61759003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARREN, PEARL EDITH, Agreement No. 61759004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTRELL, BEULAH NEVADA, Agreement No. 61759005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ARTHUR KENNETH, Agreement No. 61759006<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, LENA E., Agreement No. 61759007<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JIM C., Agreement No. 61759008<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 Lot 11 Lot 12 Lot 15 Lot 16 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, CAROLYN, Agreement No. 61760001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LA JOIE, FLORE, Agreement No. 61760002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASL, MARY, Agreement No. 61760003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMER, INA, Agreement No. 61760004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REES, SELMA, Agreement No. 61760005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENT, CHARLES, Agreement No. 61760006<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENT, OSCAR, Agreement No. 61760007<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 W2 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JOHN M., Agreement No. 61761001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 NW4 SE4 NE4, S2 S2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORMAN, ELSIE LEE, ET AL, Agreement No. 61761002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 NW4 SE4 NE4, S2 S2 NE4, NE4 SE4, N2 SE4 SE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, E.J., ET AL, Agreement No. 61762001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 017 S2 SW4 SW4 From 0 feet to 19,594 feet<br>SEC 018 S2 SE4 SE4 From 0 feet to 19,594 feet<br>SEC 020 NW4 NW4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VELMA B., Agreement No. 61763001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 018 S2 N2 NE4, NE4 NE4, N2 SW4 NE4, NE4 SE4 NE4 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, DESSA M., Agreement No. 61764001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (N 13.96 ACS) Lot 13 Lot 14 Lot 15 Lot 16 (N 6.13 ACS) Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, JOSEPHINE D., Agreement No. 61764002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (N 13.96 ACS) Lot 13 Lot 14 Lot 15 Lot 16 (N 6.13 ACS) Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELCH, JEFFIE TIDWELL, Agreement No. 61764003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 10 (N 13.96 ACS) Lot 13 Lot 14 Lot 15 Lot 16 (N 6.13 ACS) Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIFFIE, DAISY, Agreement No. 61769001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, THOMAS P. ET UX, Agreement No. 61769002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, LOYD, ET UX, Agreement No. 61769003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MYRTLE, Agreement No. 61769004<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, EARL L., ETUX, Agreement No. 61769005<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, BOYD, Agreement No. 61769006<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, ROY, ET UX, Agreement No. 61769007<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVENGOOD, DEE Q., Agreement No. 61769008<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L-K-E, INC., Agreement No. 61770001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 14 (W 17.98 ACS) Lot 15 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, MARY SHEAR TRUST, Agreement No. 61770002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 Lot 14 (WEST 17.98 ACS) Lot 15 From 0 feet to 19,594 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLICAN, HOWARD, ET UX, Agreement No. 61772001<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, MAHOTA, Agreement No. 61772002<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 NE4 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MULLICAN, ALVA L., ET UX, Agreement No. 61772003<br>USA/OKLAHOMA/GRADY 17 T003N R007W:<br>SEC 007 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICKASHA TRANSIT MIXED CONCRETE, Agreement No. 70317001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN SICKLE, ALLENE GLOVER, Agreement No. 70318001<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, BERT, ET UX, Agreement No. 70318002<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUNT, MURIAL BETH, ET VIR, Agreement No. 70318003<br>USA/OKLAHOMA/GRADY 17 T004N R007W:<br>SEC 022 W2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAUFFER, WILLIAM A. ETAL, Agreement No. 72257001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 S2 SE4 SE4, SE4 SW4 SE4, S2 NE4 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE, BARBARA BATES, Agreement No. 72258001<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 E2 SW4 NE4, NE4 SE4, E2 NW4 SE4, N2 NW4 SW4 SE4, N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, WARREN J., ET AL., Agreement No. 72258002<br>USA/OKLAHOMA/GRADY 17 T008N R005W:<br>SEC 019 E2 SW4 NE4, NE4 SE4, E2 NW4 SE4, N2 NW4 SW4 SE4, N2 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOOL VIRGIL D ET UX, Agreement No. 878001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 N2 N2 SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIRK MARILYN SANDRA, Agreement No. 879001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 SE4 NE4 Lot 13 Lot 14 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, JOSEPH GEORGE, Agreement No. 879002<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 SE4 NE4 Lot 13 Lot 14 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, SYLVESTER C., JR, Agreement No. 879003<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 SE4 NE4 Lot 13 Lot 14 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, SYLVESTER C., ET UX, Agreement No. 879004<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 SE4 NE4 Lot 13 Lot 14 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENICK, JOHN ROBERT, ET UX, Agreement No. 879005<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 SE4 NE4 Lot 13 Lot 14 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP, Agreement No. 980001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 017 S2 NW4 NE4, S2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DOVER A #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, ROBERT W., ET UX, Agreement No. 981001<br>USA/OKLAHOMA/GRADY 17 T007N R007W:<br>SEC 005 S2 N2 SW4 NE4, S2 SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF SPURLIN #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSTED, CLEONE, Agreement No. 982001<br>USA/OKLAHOMA/GRADY 17 T008N R007W:<br>SEC 031 E2 NW4, NW4 NE4 Lot 5 Lot 6 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHON, DENNIS F., JR., Agreement No. 30340001<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                **Case No.**      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMAHON, WILLIAM R, Agreement No. 30340002<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP, Agreement No. 30340003<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLDIRON, LILLIAN, Agreement No. 30340004<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS, SYLVIA B, Agreement No. 30340005<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS, GEORGE G., ET AL, Agreement No. 30340006<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARY W, Agreement No. 30340007<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION COMPANY, Agreement No. 30340008<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION COMPANY, Agreement No. 30340009<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #179051, Agreement No. 30340010<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 E2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, CLARABELLE ALLENE, Agreement No. 30340011<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, CLARABELLE ALLENE, Agreement No. 30340012<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, CLARABELLE ALLENE, Agreement No. 30340013<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, CLARABELLE ALLENE, Agreement No. 30340014<br>USA/OKLAHOMA/GRANT 17 T028N R007W:<br>SEC 028 NE4 NE4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 131772000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 002 S2 NW4, SW4 Lot 3 (Est) Lot 4 (Est)<br>SEC 003 SE4, S2 NE4 Lot 1 (Est) Lot 2 (Est)<br>SEC 006 SE4 NE4 Lot 1 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor THE ROY REED TRUST "A" FBO JEANNE REED, ET AL, Agreement No. 142233000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 032 W2 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor IRISH SYNDICATE LIVESTOCK & LOAN, Agreement No. MD00075000<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 015 S2 SE4<br>SEC 022 S2, NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE COOP "J" #1-15 AND COOP #1 IN SECTION 15-25N-22W<br>SEC 026 All<br>SEC 027 E2, SW4<br>SEC 035 E2 NW4, NW4 NW4, NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00076000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 001 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 002 S2 NE4, SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS... | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor SAMSON RESOURCES CO ET AL, Agreement No. MD00077000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 001 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3 Lot 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00078000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 S2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS DEED COVERS S/2 NE/4 INSIDE WELLBORE OF M A STINSON #1 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AMARILLO OIL COMPANY, Agreement No. MD00079000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 001 SW4<br>SEC 002 SE4<br>Metes & Bound: INSOFAR AS INTEREST PERTAINS TO RIGHTS INSIDE WELLBORE OF M A STINSON #1 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SHEA, THOMAS F., Agreement No. MD00081000<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CRISSUP, CHARLES C., Agreement No. MD00087000<br>USA/OKLAHOMA/HARPER 17 T027N R021W:<br>SEC 021 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, Agreement No. MD00089000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 006 Lot 6 Lot 7 T028N R026W:<br>SEC 001 SE4<br>SEC 012 N2 NE4 Exception: LESS & EXCEPT BOREHOLE RIGHTS IN AND TO THE RADER #1-12 & 2-12 FOR SO LONG AS SAID WELLS PRODUCE OIL AND/OR GAS IN PAYING QUANTITIES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MURPHY, C. E., Agreement No. MD00090000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 001 S2 NE4, S2 NW4 Lot 1 Lot 2 Lot 3<br>SEC 002 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF THE GORDON HATTIE #1-2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BEATY, D. E., ET UX, Agreement No. MD00094001<br>USA/OKLAHOMA/HARPER 17 T025N R026W:<br>SEC 014 SE4<br>SEC 022 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BEATY, D. E., ET UX, Agreement No. MD00094002<br>USA/OKLAHOMA/HARPER 17 T025N R026W:<br>SEC 014 SE4<br>SEC 022 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RANDALL G. RAULSTON, INC., Agreement No. MD00429000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 E2, NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00526000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 024 SW4 Exception: L/E WELLBORES OF THE GOSNER, E.G. #1 & GOSNER, E.G. #2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. MD00527000<br>USA/OKLAHOMA/HARPER 17 T025N R023W:<br>SEC 005 S2 NE4 Lot 1 Lot 2<br>SEC 005 S2 NW4 Lot 1 Lot 2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00529000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 002<br>Metes & Bound: T 25 N R 24 W UNIT: HBP: P&A:<br>SEC 2: 6.6566 NET MINERAL ACRES IN LOTS 1 & 2 AND THE S/2 NE/4, ALSO BEING DESCRIBED AS THE NE/4, LESS AND EXCEPT A TRACT DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHEAST CORNER OF THE NE/4, THENCE WEST 16 RODS; THENCE SOUTH 20 RODS; THENCE EAST 16 RODS; THENCE NORTH 20 RODS TO THE POINT OF BEGINNING, CONTAINING 159.7594 ACRES, MORE OR LESS, AND 5.0669 NET MINERAL ACRES IN LOTS 3 & 4 AND THE S/2 NW/4, ALSO BEING DESCRIBED AS THE NW/4, CONTAINING 162.14 ACRES, MORE OR LESS ALL IN SECTION 2, TOWNSHIP 25 NORTH, RANGE 24 WEST I.M., HARPER COUNTY, OKLAHOMA. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00530000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 011 NE4, N2 SE4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00531000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 029<br>Metes & Bound: T 25 N R 25 W UNIT: HBP: P&A:<br>SEC 29: SW/4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00532000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 008 NW4 SE4, S2 SE4, W2 NE4 SE4 Exception: L/E WELLBORE OF CAMPBELL H #1-18. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00533000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 016<br>Metes & Bound: T 26 N R 23 W UNIT: HBP: P&A:<br>SEC 16: 26.6667 NET MINERAL ACRES IN THE NE/4, AND 13.3333 NET MINERAL ACRES IN THE NW/4 OF<br>SECTION 16, TOWNSHIP 26 NORTH, RANGE 23 WEST I.M., HARPER COUNTY, OKLAHOMA | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00534000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 017 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00535000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 023 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00536000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 S2 SE4 Exception: L/E WELLBORES OF THE JACKSON #3-30 & JACKSON #1-30. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00538000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 032 All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00540000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 NE4, N2 SE4, S2 SW4<br>Metes & Bound: T 26 N R 24 W UNIT: HBP: P&A:<br>SEC 27: 3.3333 NET MINERAL ACRES IN THE S/2 NE/4 & N/2 SE/4, AND 4.0000 NET MINERAL ACRES IN THE<br>S/2 SW/4 OF SECTION 27, TOWNSHIP 26 NORTH, RANGE 24 WEST I.M., HARPER COUNTY, OKLAHOMA LESS<br>& EXCEPT WELLBORE OF THE TROY #1-27 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00541000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 034 N2 NW4<br>Metes & Bound: T 26 N R 24 W UNIT: HBP: P&A:<br>SEC 34: N/2 NW/4 LESS & EXCEPT WELLBORE OF CARLISLE TRUST #1-33 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STINSON, AVERY JR, ET UX, Agreement No. 101213000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor SMITH, C. R. (CHUCK) & D. SUE, Agreement No. 118469000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 All depths<br>Metes & Bound: 2 ACRES MOL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VANDORN, DWIGHT, Agreement No. 120965000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor NIGHSWONGER, HOWARD, Agreement No. 120966000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 027 W2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor VANDORN, DWIGHT, Agreement No. 120969000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 SE4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor PARKER, CHARLES K, ET UX, Agreement No. 122178000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 027<br>Metes & Bound: PIPELINE OVER, THROUGH, ACROSS, UPON, AND UNDER A THIRTY (30) FOOT WIDE STRIP<br>OF LAND BEING LOCATED IN A PORTION OF SAID LANDS. EXPANDED FROM TIME TO TIME DURING<br>CONSTRUCTION MAINTENANCE OR REPAIR OPERATIONS TO BE A FIFTY (50) FOOT WIDE STRIP BUT SHALL<br>REVERT TO THE PERMANANT WIDTH UPON COMPLETION OF CONSTRUCTION MAINTENANCE OR REPAIR<br>OPERATIONS. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor SMITH, C. R., ET UX, Agreement No. 122427000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 E2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VANDORN, DWIGHT, Agreement No. 122441000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 W2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VANDORN, DWIGHT, Agreement No. 122469000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019<br>Metes & Bound: SEE AGREEMENT FOR LOCATION DESCRIPTION | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VANDORN, DWIGHT, Agreement No. 122471000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029<br>Metes & Bound: SEE AGREEMENT FOR LOCATION DESCRIPTION | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COMMISSIONERS OF THE LAND OFFICE ST OF OKLAHOMA, Agreement No. 122477000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLO 7613, Agreement No. 122478000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 NE4 SW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COMMISSIONERS OF THE LAND OFFICE ST OF OKLAHOMA, Agreement No. 122481000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 SE4 SW4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PARKER, CHARLES K, Agreement No. 122484000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 021<br>Metes & Bound: A WELL LOCATED MOL 1320' FWL AND 1650' FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor VANDORN, DWIGHT, Agreement No. 122489000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TUNDER, JOHN, Agreement No. 122490000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 W2 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF OK EASEMENT NO. 8718, Agreement No. 126512000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 W2<br>Metes & Bound: EASEMENT TO CONSTRUCT, MAINTAIN, OPERATE, REMOVE AND RE-LAY ONE PIPELINE NOT TO EXCEED 4" IN DIAMETER, 146.85 RODS IN LENGTH AND TO BE CONTAINED W/I A 30 FOOT ROW FOR TRANSPORTATION OF NATURAL GAS. PIPELINE TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH SURFACE AND 15 FEET ON EITHER SIDE OF CENTERLINE OF PIPELINE, BEING 146.85 LINEAL RODS IN LENGTH. SEE ATTACHED PLATS FOR COMPLETE DESCRIPTIONS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF OK EASEMENT NO. 8719, Agreement No. 126513000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 S2<br>Metes & Bound: EASEMENT TO CONSTRUCT, MAINTAIN, OPERATE, REMOVE AND RE-LAY ONE PIPELINE NOT TO EXCEED 4" IN DIAMETER, 163 RODS IN LENGTH AND TO BE CONTAINED W/I A 30 FOOT ROW FOR TRANSPORTATION OF NATURAL GAS. PIPELINE TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH SURFACE AND 15 FEET ON EITHER SIDE OF CENTERLINE OF PIPELINE, BEING 163 LINEAL RODS IN LENGTH. SEE ATTACHED PLATS FOR COMPLETE DESCRIPTIONS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF OK EASEMENT NO. 8720, Agreement No. 126515000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 W2<br>Metes & Bound: EASEMENT TO CONSTRUCT, MAINTAIN, OPERATE, REMOVE AND RE-LAY ONE PIPELINE NOT TO EXCEED 4" IN DIAMETER, 175.15 RODS IN LENGTH AND TO BE CONTAINED W/I A 30 FOOT ROW FOR TRANSPORTATION OF NATURAL GAS. PIPELINE TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH SURFACE AND 15 FEET ON EITHER SIDE OF CENTERLINE OF PIPELINE, BEING 8720 LINEAL RODS IN LENGTH. SEE ATTACHED PLATS FOR COMPLETE DESCRIPTIONS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor ST OF OK EASEMENT NO. 8595, Agreement No. 126518000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 SW4<br>Metes & Bound: EASEMENT TO CONSTRUCT, MAINTAIN, OPERATE, REMOVE AND RE-LAY ONE PIPELINE NOT TO EXCEED 2" IN DIAMETER, 76.18 RODS IN LENGTH AND TO BE CONTAINED W/I A 20 FOOT ROW FOR TRANSPORTATION OF ELECTRICITY. PIPELINE TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH SURFACE AND 10 FEET ON EITHER SIDE OF CENTERLINE OF PIPELINE, BEING 76.18 LINEAL RODS IN LENGTH. SEE ATTACHED PLAT FOR IN COMPLETE DESCRIPTION. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor ST OF OK EASEMENT NO. 8594, Agreement No. 126519000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 NE4<br>Metes & Bound: EASEMENT TO CONSTRUCT, MAINTAIN, OPERATE, REMOVE AND RE-LAY ONE PIPELINE NOT TO EXCEED 2" IN DIAMETER, 40.12 RODS IN LENGTH AND TO BE CONTAINED W/I A 20 FOOT ROW FOR TRANSPORTATION OF ELECTRICITY. PIPELINE TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH SURFACE AND 10 FEET ON EITHER SIDE OF CENTERLINE OF PIPELINE, BEING 40.12 LINEAL RODS IN LENGTH. SEE ATTACHED PLAT FOR IN COMPLETE DESCRIPTION. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor CLO 7613, Agreement No. 137470000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, C.R. (CHUCK) & D. SUE, WIFE, Agreement No. 140980000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CARLISLE, DON, Agreement No. 144035000<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 028<br>Metes & Bound: BEGINNING AT A POINT 456FT WEST OF THE EAST LINE & 456FT NORTH OF THE SOUTH LINE OF SAID SECTION; THENCE NORTH 208FT, THENCE WEST 208FT; THENCE SOUTH 208FT; THENCE EAST 208FT TO THE POB | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor OWENS 3-C, INC., Agreement No. ROW0080000<br>USA/OKLAHOMA/HARPER 17 T027N R023W:<br>SEC 027<br>Metes & Bound: T 27 N R 23 W UNIT: OWENS #1-27 & HARPER #1-28 SEC. 27: THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER (SW/4 SW/4) SEC. 28: THE SOUTH HALF OF THE SOUTHEAST QUARTER (S/2 SE/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, DELBERT ET UX, Agreement No. ROW0162000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013<br>Metes & Bound: T 27 N R 25 W UNIT: WILLIAMS #1-13<br>SEC 13: EASEMENT FOR PURPOSE OF CONSTRUCTING PIPELINES OVER AND THROUGH THE FOLLOWING DESCRIBED LAND: THE SOUTHWEST QUARTER (SW1/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ST OF OK EASEMENT #7298, Agreement No. ROW0163000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 NW4<br>Metes & Bound: EASEMENT FOR THE PURPOSE OF CONTRUCTING & MAINTAINING ONE PIPELINE NOT TO EXCEED 4 INCHES IN DIAMETER, 42.6 RODS IN LENGTH AND TO BE CONTAINED WITHIN A 40 FOOT ROW, IN, THROUGH, AND ACROSS THE NW AND TO BE CONSTRUCTED AT LEAST 36 INCHES BENEATH THE SURFACE AND 20 FEET ON EITHER SIDE OF CENTERLINE OF SAID PIPELINE WHICH IS DESCRIBED AS FOLLOWS: A PIPELINE EASEMENT IN THE NORTHWEST QUARTER (NW) OF SECTION 13, TOWNSHIP 27 NORTH, RANGE 25 WEST INDIAN MERIDIAN HARPER COUNTY, OKLAHOMA: BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1753 FEET EAST OF THE SOUTHWEST CORNER OF SAID NORTHWEST QUARTER (NW) PROCEEDING THENCE NORTH 30 DEG 00' EAST A DISTANCE OF 653 FEET, THENCE NORTH 02 DEG 28' WEST A DISTANCE OF 30 FEET, THENCE SOUTH 87 DEG 32' WEST A DISTANCE OF 20 FEET TO THE POINT OF ENDING BEING 87 FEET SOUTHEASTERLY OF THE STATE "D" LEASE WELL IN THE SAID NORTHWEST QUARTER (NW) CONTAINING 703 FEET OR 42.6 RODS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor RIGGS, RANDAL ET UX, Agreement No. ROW0164000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 022<br>Metes & Bound: T 26 N R 25 W UNIT: HOLMES #2-22<br>SEC 22: EASEMENT FOR THE PURPOSE OF CONSTRUCTING A PIPELINE ON, OVER AND THROUGH THE FOLLOWING DESCRIBED LAND: THE EAST 200 FEET OF THE SOUTHEAST QUARTER (SE1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCLUNG, ROBERT M., Agreement No. ROW0165000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 023<br>Metes & Bound: T 26 N R 25 W UNIT: ROBERT #1-23<br>SEC 23: EASEMENT FOR PURPOSE OF CONSTRUCTING PIPELINES ON, OVER AND THROUGH THE FOLLOWING DESCRIBED LAND: THE SOUTH HALF (S1/2), EXCEPTING A TRACT OF LAND IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUARTER, APPROXIMATELY 210 FEET WIDE, EAST AND WEST AND APPROXIMATELY 950 FEET LONG NORTH AND SOUTH | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, DELBERT ET UX, Agreement No. ROW0166000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013<br>Metes & Bound: T 27 N R 25 W UNIT: MCELHINEY #1-18<br>SEC 13: EASEMENT FOR PURPOSE OF CONSTRUCTING PIPELINES OVER AND THROUGH THE FOLLOWING DESCRIBED LAND: THE SOUTHWEST QUARTER (SW1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor WILLIAMS, DELBERT ET UX, Agreement No. ROW0167000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013<br>Metes & Bound: T 27 N R 25 W UNIT: BETTY #1-14<br>SEC 13: EASEMENT FOR PURPOSE OF CONSTRUCTING PIPELINES OVER AND THROUGH THE FOLLOWING DESCRIBED LAND: THE SOUTHWEST QUARTER (SW1/4) | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor ST OK OF OK EASEMENT #7316, Agreement No. ROW0192000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013<br>Metes & Bound: A PIPELINE EASEMENT IN THE SOUTHEAST QUARTER (SE) BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 1340 FEET NORTH OF THE SOUTHWEST CORNER OF SAID SOUTHEAST QUARTER (SE) PROCEEDING THENCE SOUTH 79 DEGREES 10' EAST A DISTANCE OF 2718 FEET, TO THE POINT OF ENDING BEING 805 FEET NORTH OF THE SOUTHEAST CORNER OF SAID SOUTHEAST QUARTER (SE) CONTAINING 2718 FEET OR 164.7 RODS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor BOOTH, LARRY L., Agreement No. ROW0194000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 030<br>Metes & Bound: T 28 N R 24 W UNIT: SHUMAN #1-29<br>SEC 30: ROW FOR PIPELINE ON, OVER AND THROUGH THE EAST ONE-HALF (E1/2) AND SOUTHWEST QUARTER (SW1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CREED, CURTIS L. ET UX, Agreement No. ROW0200000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034<br>Metes & Bound: T 25 N R 25 W UNIT: MCCLURE #2-5<br>SEC 34: ROW ON, OVER AND THROUGH THE WEST HALF OF THE SOUTHWEST QUARTER (W1/2 SW1/4)<br>SEC 35: WEST HALF (W1/2)<br>SEC 035 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CREED, CURTIS L. ET UX, Agreement No. ROW0205000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 035<br>Metes & Bound: T 25 N R 25 W UNIT: CREED #1-35<br>SEC 35: ROW ON, OVER AND THROUGH THE WEST HALF (W1/2) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor CREED, CURTIS L. ET UX, Agreement No. ROW0206000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 035<br>Metes & Bound: T 25 N R 25 W UNIT: ROMANG ROW: ROW ON, OVER AND THROUGH THE SOUTHWEST QUARTER (SW1/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor QUACKENBUSH, FAYE MARIE, Agreement No. ROW0217000<br>USA/OKLAHOMA/HARPER 17 T025N R026W:<br>SEC 028<br>Metes & Bound: T 25 N R 26 W UNIT: SCHUSTER #2-23 HBP: 05-19-88 P&A:<br>SEC 28: LOTS ONE (1), TWO (2), THREE (3) AND FOUR (4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor O'HAIR, DAN RAY, ET UX, Agreement No. ROW0218000<br>USA/OKLAHOMA/HARPER 17 T025N R026W:<br>SEC 027<br>Metes & Bound: T 25 N R 26 W UNIT: SCHUSTER #2-23 HBP: 05-19-88 P&A:<br>SEC 27: THE NORTHWEST QUARTER (NW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRIPLETT, MARY ANNE, ET AL, Agreement No. ROW0259000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 025<br>Metes & Bound: T 26 N R 21 W UNIT: TRIPLETT #1-24 UNIT: QUINBY #1-25 HBP: 01-08-90 HBP: 10-19-89 P&A: P&A:<br>SEC 25: NORTHWEST QUARTER (NW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor MCCONNELL, BEULAH C., Agreement No. ROW0260000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 025<br>Metes & Bound: T 26 N R 21 W UNIT: TRIPLETT #1-24 UNIT: QUINBY #1-25 HBP: 01-08-90 HBP: 10-19-89 P&A: P&A:<br>SEC 25: NORTHEAST QUARTER (NE/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor TRIPLETT, MARY ANNE, ET AL, Agreement No. ROW0261000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 025<br>Metes & Bound: T 26 N R 21 W UNIT: TRIPLETT #1-24 UNIT: QUINBY #1-25 HBP: 01-08-90 HBP: 10-19-89 P&A: P&A:<br>SEC 25: NORTHWEST QUARTER (NW/4) | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor LIVELY, HUGH C., Agreement No. ROW0470000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 024<br>Metes & Bound: T 26 N R 24 W UNIT: CALLAHAN #1 HBP: 12-21-90 P&A:<br>SEC 24: A STRIP OF LAND APPROXIMATELY 40 FEET WIDE ACROSS THE S/2 SE/4 OF SECTION 24-26N-24W, CONTAINING 90.49 LINEAL RODS, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor FARMER, DOY P. ET UX, Agreement No. ROW0471000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 019 All<br>Metes & Bound: T 26 N R 23 W UNIT: CALLAHAN #1 UNIT: BOWYER #1 HBP : 12-21-90 HBP: 02-01-91 P&A : P&A:<br>SEC 19: A STRIP OF LAND APPROXIMATELY 40 FEET WIDE ACROSS THE S/2 NW/4 OF SECTION 19-26N-23W, CONTAINING 50.03 LINEAL RODS, MORE OR LESS, AND INCLUDES A METER PAD SITE LOCATED AT THE NORTHERN END OF THE PIPELINE AND BEING APPROXIMATELY 20 FEET BY 40 FEET, WITH PERMITTED ACCESS TO SAID METER SITE FOR MAINTENANCE AND OPERATION. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BOWYER, LAURA I. Agreement No. ROW0472000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 019 All<br>Metes & Bound: T 26 N R 23 W UNIT: CALLAHAN #1 UNIT: BOWYER #1 HBP : 12-21-91 HBP: 02-01-91 P&A : P&A:<br>SEC 19: A STRIP OF LAND APPROXIMATELY 40 FEET WIDE ACROSS LOTS 3 AND 4, AKA, W/2 SW/4 OF<br>SECTION 19-26N-23W, CONTAINING 164.74 LINEAL RODS, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COSBY, HUGH E., ET UX, Agreement No. ROW0482000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012<br>Metes & Bound: T 28 N R 25 W ROW FOR COSBY #1 WELL<br>SEC 12 NW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEWELL, JOHN, ET UX, Agreement No. ROW0483000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012<br>Metes & Bound: T 28 N R 25 W ROW FOR COSBY NO. 1 WELL<br>SEC 12 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PALMER, A. R., Agreement No. ROW0505000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 029<br>Metes & Bound: T 26 N R 23 W<br>SEC 29 ROADWAY RIGHT-OF-WAY ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PRICE, MARVIN, ET UX, Agreement No. ROW0506000<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 028 NE4 NW4 NW4 NW4<br>Metes & Bound: ROADWAY FROM NE CORNER OF NW TO NW CORNER OF NW, ALL IN SECTION 28-26N-23W,<br>HARPER COUNTY, OK | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOPER RANCH, ET AL, Agreement No. ROW1605000<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 031<br>Metes & Bound: T 25 N R 22 W UNIT: E. FORT SUPPLY<br>SEC 31: A STRIP OF LAND 30 IN WIDTH ON, OVER OR THROUGH THE S/2 OF<br>SEC 31-25N-22W, THE CENTER LINE OF WHICH IS SHOWN ON THE EXHIBIT ATTACHED HERETO AND<br>MARKED EXHIBIT A R-O-W FOR THE E. FORT SUPPLY PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor COOPER RANCH, ET AL, Agreement No. ROW1606000<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 032<br>Metes & Bound: T 25 N R 22 W UNIT: E. FORT SUPPLY<br>SEC 31: A STRIP OF LAND 30 IN WIDTH ON, OVER OR THROUGH THE W/2 OF<br>SEC 32-25N-22W, THE CENTER LINE OF WHICH IS SHOWN ON THE EXHIBIT A R-O-W FOR THE E. FORT<br>SUPPLY PIPELINE | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CREED, CURTIS L., ET UX, Agreement No. S000058000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 035<br>Metes & Bound: T 25 N R 25 W UNIT: HBP: P&A:<br>SEC 35: A TRACT OF LAND IN THE SW/4; DESCRIBED AS BEGINNING AT A RAILROAD SPIKE SET FOR THE<br>SOUTHWEST CORNER; THENCE EAST ALONG SOUTH SECTION LINE A DISTANCE OF 1,092.74 FEET; THENCE<br>NORTH, PERPENDICULAR TO THE SOUTH SECTION LINE OF SAID SECTION, A DISTANCE OF 1,286.58 FEET<br>TO THE POINT OF BEGINNING. THENCE SOUTH 50 DEGREES 13 FEET 00 INCHES EAST, A DISTANCE OF 100<br>FEET; THENCE NORTH 39 DEGREES 47 FEET 00 INCHES EAST, A DISTANCE OF 200 FEET; THENCE NORTH 50<br>DEGREES 13 FEET 00 INCHES WEST, A DISTANCE OF 100 FEET; THENCE SOUTH 39 DEGREES 47 FEET 00<br>INCHES WEST, A DISTANCE OF 200 FEET TO THE POINT OF BEGINNING CONTAINING 0.459 ACRES, MORE<br>OR LESS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROLF, NORMA JEAN, Agreement No. SR01085000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4<br>Metes & Bound: SE ELECTRIC LINE SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BAKER, RALPH, Agreement No. SR01086000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4<br>Metes & Bound: SE ELECTRIC LINE SURFACE DAMAGE SETTLEMENT AND RELEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, GREGG, Agreement No. SR01101000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001<br>Metes & Bound: SURFACE DAMAGE SETTLRMENT AND RELEASE FOR THE DOBY #1 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor LUCKIE, TRISH, Agreement No. SR01204000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002<br>Metes & Bound: SETTLEMENT FOR DAMAGE TO LIVESTOCK | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**      SCHEDULE A - REAL PROPERTY      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURGIN, MAUDE O., Agreement No. 10933000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 025 SE4 Exception: LESS AND EXCEPT WELLBORE OF THE McCONNELL #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COEN, MARJORIE R., Agreement No. 112700001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEANS, JOANN H., ET AL, Agreement No. 112700002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACINNES, PATSY KEEFER, Agreement No. 112700003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLECK, MAUDE, Agreement No. 112700004<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, MIKE, HEIR, Agreement No. 112700005<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 E2 NW4 Lot 1 Lot 2 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FERN 1987 REVOCABLE TRUST, Agreement No. 112710001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4, SW4 All depths<br>SEC 023 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, AMBER A. C. 1993 IRREVOCABLE TRUST, Agreement No. 112710002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4, SW4 All depths<br>SEC 023 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CACCIA, KELLY ROBINSON, Agreement No. 112710003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4, SW4 All depths<br>SEC 023 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, NAOMI L. TRUST, Agreement No. 112730001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESSALL, L. FLORIENE TRUST, Agreement No. 112730002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMS, DAVID & MARILYN TRUST, Agreement No. 112730003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORR, MAXYNE C. ZERBY, Agreement No. 112730004<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, SHEILA A., Agreement No. 112730005<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, VELMA LOU, Agreement No. 112730006<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 023 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SENECA OIL COMPANY, Agreement No. 11495001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SE4 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-4221, Agreement No. 11746000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-4222, Agreement No. 11747000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-4223, Agreement No. 11748000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-4224, Agreement No. 11749000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 036 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKHART, CARL H., ET AL, Agreement No. 11848000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 024 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN DORN, JOHN ET UX, Agreement No. 11849001<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 024<br>Metes & Bound: . | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLIBRIDGE, HARRY E., Agreement No. 11942001<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFTON H., ET UX, Agreement No. 11942002<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYES ROYALTY CO., Agreement No. 11942003<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, F. A. ET UX, Agreement No. 11942004<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, D. B., JR., Agreement No. 11942005<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE-INVESTMENT COMPANY, Agreement No. 11942006<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEIL, FRASER, ESTATE, ET AL, Agreement No. 11942007<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 From top SURFACE to top HOOVER From top HOOVER to bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY NEWMAN OIL CO., Agreement No. 1194301A<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 Lot 1 Lot 2 Exception: LESS AND EXCEPT THOSE FORMATIONS FORCE POOLED UNDER ORDER NO. 375870. From SURFACE to HOOVER From HOOVER to HOOVER From TONKAWA FORMATION to TONKAWA FORMATION<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, J.E., ET UX, Agreement No. 11944001<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF GONSER #4-30<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, EDWARD P.,ET UX, Agreement No. 11973001<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 Exception: LESS AND EXCEPT THOSE FORMATIONS FORCE POOLED UNDER NO. 375870. From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDOLPH, L. S., ET UX, Agreement No. 11973002<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 N2 SE4, NE4 SW4 Exception: LESS AND EXCEPT THOSE FORMATIONS FORCE POOLED UNDER ORDER NO. 375870. From 0 feet top SURFACE to 0 feet bottom HOOVER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, CLARENCE, TRUST, Agreement No. 11973003<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 NE4 SE4, NW4 SE4, NE4 SW4 Exception: LESS AND EXCEPT THOSE FORMATIONS FORCE POOLED UNDER ORDER NO. 375870. From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, EDWARD P., ET AL, Agreement No. 11974001<br>USA/OKLAHOMA/HARPER 17 T026N R023W:<br>SEC 030 SE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THOSE FORMATIONS FORCE POOLED UNDER ORDER NO. 375870. From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROY. CO., INC., Agreement No. 12017001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEBHARDT, PAUL, ET UX, Agreement No. 12017002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEITGRAS, LILLIAN PLOSS, Agreement No. 12039001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 NE4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 12040001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 W2 NW4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG OIL CORPORTION, Agreement No. 12040002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 W2 NW4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEITGRAS, LILLIAN PLOSS, Agreement No. 12041001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 SE4 NW4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUSE, CARL, Agreement No. 12042001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 E2 SE4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, MAGGIE, Agreement No. 12042002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 E2 SE4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORLON, JOHN H., Agreement No. 12042003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 E2 SE4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, DELIS C., ET UX, Agreement No. 12042004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 021 E2 SE4 Exception: LESS AND EXCEPT THE GIBSON 1-21 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATLANTIC RICHFIELD COMPANY'S GIBSON #3-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, JOHN W., Agreement No. 123773001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEEG, GLADYS M., Agreement No. 123773002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, CLARA, ESTATE , Agreement No. 123773003<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHESTER OIL COMPANY, Agreement No. 12388001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 003 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROSPECT COMPANY, Agreement No. 12447001<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 021 SW4 NW4, N2 SW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF THE CATESBY #2-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KURZ, THEO., ET UX, Agreement No. 12447002<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 021 SW4 NW4, N2 SW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF THE CATESBY #2-21 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KURZ, RICHARD LEE, ET UX, Agreement No. 12447003<br>USA/OKLAHOMA/HARPER 17 T025N R024W<br>SEC 021 SW4 NW4, N2 SW4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF THE CATESBY #2-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDER, JOHN F., Agreement No. 12472001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND CRAWFORD GB #2-27 From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROEPKE, MARGARET, ET VIR, Agreement No. 12472002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND CRAWFORD GB #2-27 From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, E. G., Agreement No. 12472003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND CRAWFORD GB #2-27 From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GWENDOLYN STUART, Agreement No. 12473001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEENEY, MARGARET STUART, Agreement No. 12473002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, M. L., ET VIR, Agreement No. 12473003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GEORGE E., Agreement No. 12473004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T. W., ET UX, Agreement No. 12473005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 12473006<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUSE, CARL, Agreement No. 12474001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, MAGGIE, Agreement No. 12474002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORLON, JOHN H., Agreement No. 12474003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, DELIS C., ET UX, Agreement No. 12474004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODONNELL, J. E., Agreement No. 12474005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27 (LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PROVIDENT ROYALTIES CORP., Agreement No. 12474006<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27<br>(LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROBST, KARL M., ET AL, Agreement No. 12474007<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 & CRAWFORD GB #2-27<br>(LIMITED FR SURF TO TOTAL DEPTH DRILLED) From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNGOLL, CARL E. ET AL, Agreement No. 12474008<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE G. B.<br>CRAWFORD NO. 1 WELL From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GWENDOLYN STUART, Agreement No. 12475001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEENEY, MARGARET STUART, Agreement No. 12475002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, L. A., ET UX, Agreement No. 12475003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T. W., ET UX, Agreement No. 12475004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SURRETT, L., ET UX, Agreement No. 12475005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUDER POMEROY COMPANY, Agreement No. 12476001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND CRAWFORD GB<br>#2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 7,350 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, L. L., Agreement No. 12477001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 NE4, N2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF CRAWFORD GB #1-27 AND<br>CRAWFORD GB #2-27 WHICH IS LIMITED FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, E. EUGENE, ET AL, Agreement No. 12482000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 12533001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 NE4, N2 SE4 Exception: INTEREST IS EXCLUSIVE OF BOREHOLE RTS OF THE TROY #1 WELL AND<br>LESS & EXCEPT THE WELLBORES OF CRAWFORD G.B. #1-27 & CRAWFORD G.B. #2-27 LIMITED FROM SURF<br>TO TOTAL DEPTH DRILLED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAKER, ETHEL ET AL, Agreement No. 12536000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 022 NE4 NW4, NW4 NE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKHART, CARL H., ET AL, Agreement No. 12670000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF LOCKHART-ADAMS #1-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, AMBER ANN COOPER REV. TRUST, Agreement No. 126781001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 W2, SE4, E2 NE4 All depths<br>SEC 022 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CACCIA, KELLY ROBINSON, Agreement No. 126781002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 W2, SE4, E2 NE4 All depths<br>SEC 022 SW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, FERN 1987 REV. TRUST AGREE. DTD 11/9/1987, Agreement No. 126781003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 W2, SE4, E2 NE4 All depths<br>SEC 022 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC # 524878, Agreement No. 126788001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, CHERYL, Agreement No. 126790001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEFE, GLORIA BLAIR, Agreement No. 126790002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRAKE, PAMELA, Agreement No. 126790003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORR, MAXYNE C., Agreement No. 126790004<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIESEMER, KAREN, Agreement No. 126790005<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEBERT, JOAN BLAIR, Agreement No. 126790006<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUEENAN, EVELYN L., Agreement No. 126790007<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERMAN, ARTHUR AND MARY, Agreement No. 126792001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BRYAN, Agreement No. 126793001<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, SUNNY, Agreement No. 126793002<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BETTY, Agreement No. 126793003<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPP, KELLY ELIZABETH, Agreement No. 126793004<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BARBARA, Agreement No. 126793005<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREE, JOSEPH STEPHEN, Agreement No. 126793006<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNGAVIN, AMI, Agreement No. 126793007<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BENTON JR., Agreement No. 126793008<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES ROBERT, Agreement No. 126793009<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHRISTINA, Agreement No. 126793010<br>USA/OKLAHOMA/HARPER 17 T025N R022W:<br>SEC 022 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 12683000<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SW4 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T. W., ET UX, Agreement No. 12684001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, VERA, ET AL, Agreement No. 12684002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTENEY, OLIVE, ET VIR, Agreement No. 12686001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 W2 NW4, SE4 NW4, SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PLUMMER UNIT #1-26 AND PLUMMER #4-26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, GLENN MYHR, Agreement No. 12686002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 W2 NW4, SE4 NW4, SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PLUMMER UNIT #1-26 AND PLUMMER #4-26<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIGLER, G. E., Agreement No. 12686003<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SW4 NE4, W2 NW4, SE4 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, GLENN MYHR, Agreement No. 12687001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 N2 NE4, SE4 NE4, NE4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PLUMMER UNIT #1-26 AND PLUMMER 4-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, JAMES A., ET UX, Agreement No. 12688001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE PLUMMER UNIT #1-26 AND PLUMMER 4-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PILE, CLARENCE V. ET UX, Agreement No. 12709000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 021 E2 NW4, W2 NE4 Exception: LESS & EXCEPT WELLBORE OF THE CATESBY #2-21. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MISSOURI-KANSAS-TEXAS RAILROAD COMPANY, Agreement No. 1271000A<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 021 Exception: LESS & EXCEPT WELLBORE OF THE CATESBY #2-21.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND ONLY INSOFAR AS LEASE COVERS ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING ALL OF THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S RIGHT-OF-WAY OVER, THROUGH AND ACROSS THE WEST HALF OF THE NORTHEAST QUARTER (W/2 NE/4) AND THE EAST HALF OF THE NORTHWEST QUARTER (E/2 NW/4), CONTAINING 6.61 ACRES, MORE OR LESS.<br>SEC 022<br>Metes & Bound: ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING ALL OF THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S RIGHT-OF-WAY OVER, THROUGH AND ACROSS THE S/2 NW, N/2 SW, SW NE, NW SE, CONTAINING 6.05 ACS, M/L, LIMITED TO THE MORROW FORMATION<br>SEC 027 Exception: LESS & EXCEPT THE WELLBORES OF CATESBY #5-13 AND CATESBY OPERATING UNIT 5-14<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL THOSE CERTAIN TRACTS OR PARCELS OF LAND BEING ALL OF THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S RIGHT-OF-WAY OVER, THROUGH AND ACROSS THE NE NE CONTAINING 2.20 ACRES, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMES, J.C., TRUST, Agreement No. 12810001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NE4 Exception: EXCEPTING AND RESERVING UNTO LESSOR AND ITS SUCCESSORS AND ASSIGNS, THE MORROW FORMATION. LESS AND EXCEPT THE G. B. CRAWFORD 2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINNEY, BERT C., ET AL, Agreement No. 12810002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE G. B. CRAWFORD #2-27 AND LESS AND EXCEPT THE MORROW FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILMOT, CADY, Agreement No. 130998001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 021 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMOT, CADY, Agreement No. 130999001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIGLER, WALTER & SYLVIA, Agreement No. 131367000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALBREATH, S.E. & BERTHA M., Agreement No. 131368000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAGALA, MELVIN L. & DORA E., Agreement No. 131372001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 S2 SE4 All depths<br>SEC 014 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, JOHN A. & OLA N., Agreement No. 131374000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG OIL CORPORATION, Agreement No. 131375001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS' UNION COOPERATIVE ROYALTY COMPANY, Agreement No. 131375002<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 014 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 13313001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES INC, Agreement No. 13313002<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OILS INC, Agreement No. 13313003<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 13317001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 017 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAUS, WILMA W., ET VIR, Agreement No. 13318001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ARCHIE V., ET UX, Agreement No. 13319000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 017 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITZ, WALTER, ET UX, Agreement No. 13320000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBALL, SALLIE ANN, Agreement No. 13321000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 016 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEWELL, JOHN, ET UX, Agreement No. 13322001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WM M, Agreement No. 13322002<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JOSEPH U S, Agreement No. 13322003<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ROY B., JR., TRUSTEE, Agreement No. 13322004<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELMERICH & PAYNE INC, Agreement No. 13322005<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOWMAN, EMMA R, Agreement No. 13322006<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWK, B.C., ET UX, Agreement No. 13323000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 008 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE WAUGH #1 All depths<br>SEC 017 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEXTON , ALTHEA L., ET VIR, Agreement No. 13324001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAUN, PAUL F., ET UX, Agreement No. 13324002<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUNYAN, MABLE M., ET VIR, Agreement No. 13324003<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, GERALDINE, ET VIR, Agreement No. 13324004<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORSWORTHY, JEAN, ET VIR, Agreement No. 13324005<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBERT, LYALL, ET UX, Agreement No. 13324006<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, EMMA ELIZABETH, Agreement No. 13324007<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBERT, DOROTHY M, Agreement No. 13324008<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBERT, HENRY L., ET UX, Agreement No. 13324009<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAUBERT, RUSSELL K., ET UX, Agreement No. 13324010<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPOUCH, DOROTHY A., ET VIR, Agreement No. 13324011<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRINKAUS, LOUIS J, Agreement No. 13324012<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR, JACK M, Agreement No. 13324013<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 012 NW4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ARCHIE V., ET UX, Agreement No. 13327000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 018 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCATEE, EARL ET AL, Agreement No. 13329001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 13329002<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, CLARA, ET AL, Agreement No. 13330001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, G. MURL, ET UX, Agreement No. 13330002<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWKER, EDITH, GUARDIAN, Agreement No. 13331001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 019 NW4 NE4, NE4 NW4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KATIE FAYE #1-19 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GWENDOLYN STUART, Agreement No. 13331002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 019 NW4 NE4, N2 NW4, SW4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KATIE FAYE #1-19 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T. W. ET UX, Agreement No. 13331003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 019 NW4 NE4, N2 NW4, SW4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KATIE FAYE #1-19 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLYBORN, J. C., ET UX, Agreement No. 13332000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 016 N2, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, E. EUGENE, ET UX, Agreement No. 13334001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 13334002<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG OIL CORPORATION, Agreement No. 13334003<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, EFFIE V., Agreement No. 13335000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, H N, ET UX, Agreement No. 13336001<br>USA/OKLAHOMA/HARPER 17 T027N R023W:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERNON E., ET UX, Agreement No. 13336002<br>USA/OKLAHOMA/HARPER 17 T027N R023W:<br>SEC 031 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWLEY, RALPH CLAYTON, Agreement No. 13337000<br>USA/OKLAHOMA/HARPER 17 T029N R025W:<br>SEC 031 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE ANDREWS #2-31 & ANDREWS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JOE V., ET UX, Agreement No. 13338000<br>USA/OKLAHOMA/HARPER 17 T029N R025W:<br>SEC 031 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE ANDREWS #2-31 & ANDREWS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JOE V., ET UX, Agreement No. 13339000<br>USA/OKLAHOMA/HARPER 17 T029N R025W:<br>SEC 031 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE ANDREWS #2-31 & ANDREWS UNIT 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDREWS, JOE V., ET UX. Agreement No. 13340001<br>USA/OKLAHOMA/HARPER 17 T029N R025W:<br>SEC 031 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE ANDREWS #2-31 & ANDREWS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABE, LOUISE, ET VIR, Agreement No. 13340002<br>USA/OKLAHOMA/HARPER 17 T029N R025W:<br>SEC 031 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE ANDREWS #2-31 & ANDREWS UNIT 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINS, CARRIE, Agreement No. 13341001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE CRAWFORD G.B. #1-27 AND CRAWFORD G.B. #2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACEWELL, ETHEL, Agreement No. 13341002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 027 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE CRAWFORD G.B. #1-27 AND CRAWFORD G.B. #2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSLEDO OIL COMPANY, Agreement No. 13342001<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 031 W2 NE4, NW4 SE4, NE4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE CARVER #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUDER POMEROY COMPANY, Agreement No. 13346001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUDER POMEROY CO, Agreement No. 13347001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LIFE INSURANCE CO, Agreement No. 13348001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 008 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WAUGH #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, EFFIE V., Agreement No. 13349001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 008 SW4, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF WAUGH #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RALINDA JEAN & RONALD A., Agreement No. 134500001<br>USA/OKLAHOMA/HARPER 17 T025N R023W:<br>SEC 003 SW4 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAMBERLIN, JEANETTE LEIGH & SAM, Agreement No. 134500002<br>USA/OKLAHOMA/HARPER 17 T025N R023W:<br>SEC 003 SW4 All depths<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA 30 EI-1530, Agreement No. 137819000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEDRICH, JEFFERSON A., ET UX, Agreement No. 137821000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 025 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, PERRY L., ET UX, Agreement No. 137822000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 025 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, GLENN E., ET UX, Agreement No. 137827001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 011 W2 All depths<br>SEC 025 N2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THRASHER, G. MURL & DORIS L., H/W, Agreement No. 138980000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 NE4 NE4 Exception: L/E THE HOOVER AND TONKAWA FORMATIONS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXY USA INC., Agreement No. 138981000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 All depths<br>SEC 010 NW4, W2 NE4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ALLISON, FERN, ET AL, Agreement No. 139049001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, FERN, ET AL, Agreement No. 139049002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, FERN, ET AL, Agreement No. 139049003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, FERN, ET AL, Agreement No. 139049004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIELDER, JOHN F., Agreement No. 139059001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLE, MABLE L., Agreement No. 139059002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYCOMB, H. S., Agreement No. 139059003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, E. H., Agreement No. 139059004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEMPLE, MINNIE A., Agreement No. 139059005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMMON, ADA LUCILLE & BIRD B., H/W, Agreement No. 139131001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBERLY, CHARLEY & GRACE J., H/W, Agreement No. 139131002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, INC., Agreement No. 139131003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NE4 From 0 to 7,265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARTENHEIMER, BLANCHE W., Agreement No. 139131004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NE4 From 0 to 7,265 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUDER POMEROY COMPANY, Agreement No. 139131005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBLOOM, YETTA, Agreement No. 142234001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDEN, MILDRED STOCKDELL, Agreement No. 142234002<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOORHEES, JOHN C., Agreement No. 142234003<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITE, W. C., Agreement No. 142234004<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, L. A., Agreement No. 142234005<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, GUY, Agreement No. 142234006<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY EXPLORATION COMPANY, Agreement No. 142234007<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADER, CONRAD, ET UX, Agreement No. 142240000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 012 W2, SE4, S2 NE4 From top SURFACE to bottom MISSISSIPPI<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, ROBERT F., Agreement No. 142888000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 023 NE4, N2 SE4 From 0 feet to 7,260 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLMSTEAD, LULAH B. & CLAUD L., W/H, Agreement No. 142974000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 023 NE4 From 0 feet to 6,733 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ESTELLA A., Agreement No. 143204000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #351928, Agreement No. 143205000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 From top MORROW to bottom MORROW From top CHESTER to bottom CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ESTELLA A., Agreement No. 143206000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 418880, Agreement No. 143243000<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 From top MORROW SAND to bottom MORROW SAND From top CHESTER LIME to bottom CHESTER LIME<br>Metes & Bound: FORCE POOLED ACREAGE<br>SEC 034 From top MORROW SAND to bottom MORROW SAND From top CHESTER LIME to bottom CHESTER LIME<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELHINEY, PERCY E AKA P.E. MCELHINEY , Agreement No. 144027001<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 018 NE4, N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIGHTLINGER, M. E., ET UX, Agreement No. 14629000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 027 SW4 SW4 Exception: LESS & EXCEPT WELLBORES OF THE CATESBY #5-13 AND CATESBY OPERATING UNIT 5-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, CHARLEY A., Agreement No. 15611000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 006 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, ONA MARIE, ET AL, Agreement No. 15612000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 006 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, GLENN E., ET AL, Agreement No. 15613000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 006 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, GLENN E., ET UX, Agreement No. 15614000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 006 SW4, W2 E2 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARKER, WILLARD F., ET UX, Agreement No. 16268000<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF THE MENSCH #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ALPHA, ET AL, Agreement No. 16511000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MONHEGAN COMPANY, Agreement No. 16512001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDEMAN, ALTA MAE, ET AL, Agreement No. 16512002<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 16513001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAG-REDFERN OIL, Agreement No. 16513002<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 16514001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLMSTEAD, LAWRENCE, ET UX, Agreement No. 16521001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 008 S2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, CHARLEY A., ET AL, Agreement No. 16721001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 009 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHUMAN, HARRY A. ET UX, Agreement No. 16786001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 NW4 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT From 0 feet to 4,182 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRESTON, CECIL M., ET UX, Agreement No. 16787001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 NE4 From 0 feet to 7,300 feet<br>Metes & Bound: A TRACT OF LAND SITUATED IN THE N2 SE CONTAINING 29.45 ACRES, MORE OR LESS (LESS 2 TRACTS DEEDED THEREFROM 35 DEED PAGE 614 TO LOVELL W. LUINSTRA AND 37 DEEDS PAGE 192 TO FRED BORN) TRACT BEGINNING AT A POINT 441.1' EAST OF THE NW CORNER OF SAID SE/4 THENCE SOUTH 790.8' TO NORTH BOUNDARY LINE OF TOWNSITE OF LAVERNE, THENCE EAST ON NORTH BOUNDARY LINE OF TOWNSITE OF LAVERNE, 1742.9' MORE OR LESS TO WEST RIGHT OF WAY LINE OF WICHITA FALLS & NORTHWESTERLY RAILWAY COMPANY, THENCE IN A NORTHWESTERLY DIRECTION WITH SAID RIGHT OF WAY LINE THE SAME BEING 150' FROM AND PARALLEL WITH THE CENTER OF MAIN LINE TRACT OF SAID RAILWAY 800', MORE OR LESS, TO NORTH LINE OF SAID SE/4, THENCE WEST 1525.9', MORE OR LESS, TO POINT OF BEGINNING. 5/12/87 ASSGNMT: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLISLE, WAYNE, ET AL, Agreement No. 16788001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 From 0 feet to 7,300 feet<br>Metes & Bound: BEGINNING AT THE NE CORNER OF THE SE OF SECTION 21-26N-25W; THENCE WEST WITH THE NORTH BOUNDARY LINE OF SAID QUARTER SECTION 460' TO THE EAST ROW OF THE WF&NW RY CO; THENCE SOUTH 13 DEG EAST WITH SAID ROW LINE, SAME BEING PARALLEL TO & 100' DISTANCE FROM THE CENTER LINE OF MAIN TRACT OF SAID RAILWAY CO. A DISTANCE OF 820' TO A POINT IN THE NORTH BOUNDARY LINE OF THE TOWNSITE OF LAVERNE; THENCE EAST WITH SAID NORTH BOUNDARY LINE OF SAID TOWNSITE 280' TO THE EAST BOUNDARY LINE OF SAID QUARTER SECTION; THENCE NORTH WITH SAID EAST BOUNDARY LINE 781' TO THE NE CORNER OF SAID QUARTER SECTION, THE PLACE OF BEGINNING, CONTAINING 6.32 ACRES OF LAND, MORE OR LESS. 5/12/87 ASSGNMT: | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COULTER, ARTHUR, ET AL, Agreement No. 16789001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 From 0 feet to 4,182 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: TWO TRACTS OF LAND ONE CONTAINING 37.41 ACRES MORE OR LESS & THE OTHER CONTAINING 6.32 ACRES MORE OR LESS BOTH TRACTS BEING SITUATED IN THE SE/4 OF SECTION 21 IN TOWNSHIP 26 NORTH RANGE 25 WEST IN THE COUNTY OF HARPER IN THE STATE OF OK., SAID TRACTS OF LAND BEING DESCRIBED AS FOLLOWS TO-WIT: FIRST TRACT: BEGINNING AT THE NORTHWEST CORNER OF SAID QUARTER SECTION; THENCE SOUTH WITH THE WEST LINE OF SAID QUARTER SECTION A DISTANCE OF 790.8' TO THE NORTHWEST CORNER OF THE TOWNSITE OF LAVERNE THENCE DUE EAST WITH THE NORTH BOUNDARY LINE OF SAID TOWNSITE A DISTANCE OF 2184' MORE OR LESS TO THE WEST ROW LINE OF THE WF&NW RY CO.; THENCE IN A NORTHWESTERLY DIRECTION WITH SAID ROW LINE THE SAME BEING 150' FROM & PARALLEL WITH THE CENTER OF MAIN LINE TRACT OF SAID RAILWAY, 800' MORE OR LESS TO THE NORTH LINE OF SAID QUARTER SECTION; THENCE WEST WITH SAID NORTH LINE OF SAID QUARTER SECTION 1967' MORE OR LESS TO THE NORTHWEST CORNER OF SAID QUARTER SECTION TO THE PLACE OF BEGINNING AND CONTAINING 37.41 ACRES OF LAND MORE OR LESS. SECOND TRACT: BEGINNING AT THE NORTHEAST CORNER OF THE SE/4 OF SECTION 21 TOWNSHIP 26 NORTH OF RANGE 25 W.I.M.; THENCE WEST WITH THE NORTH BOUNDARY LINE OF SAID QUARTER SECTION 460' TO THE EAST ROW OF THE WF&NW RY CO.; THENCE SOUTH 13 DEG EAST WITH SAID ROW LINE, SAME BEING PARALLEL TO & 100' DISTANT FROM THE CENTER LINE OF MAIN TRACT OF SAID RAILWAY COMPANY A DISTANCE OF 820' TO A POINT IN THE NORTH BOUNDARY LINE OF THE TOWNSITE OF LAVERNE; THENCE EAST WITH SAID NORTH BOUNDARY LINE OF SAID TOWNSITE 280' TO THE EAST BOUNDARY LINE OF SAID QUARTER SECTION; THENCE NORTH WITH SAID EAST BOUNDARY LINE 781' TO THE NORTHEAST CORNER OF SAID QUARTER SECTION, THE PLACE OF BEGINNING, CONTAINING 6.32 ACRES OF LAND, MORE OR LESS (LIMITED TO RIGHTS DOWN TO & INCLUDING, BUT NOT BE LOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299', LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270' FOUND IN CITIES SHURMAN "A" #1) 5/12/87 ASSGNMT: LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MISSOURI-KANSAS-TEXAS RAILROAD COMPANY, Agreement No. 16790000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 From 0 feet to 4,182 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: ALL THAT CERTAIN TRACT OR PARCEL OF LAND BEING IRREGULAR IN SHAPE, BEING ALL OF THE MISSOURI-KANSAS-TEXAS RAILROAD COMPANY'S FORGAN SUBDIVISION MAIN TRACK RIGHT OF WAY FROM MILE POST 255.86 OF MILE POST 256.85 OVER, THROUGH AND ACROSS THE EAST ONE-HALF OF SECTION 21, TOWNSHIP 26 NORTH, RANGE 25 WEST, NEAR LAVERNE, HARPER COUNTY, OKLAHOMA, CONTAINING AN AREA OF 20.73 ACRES, MORE OR LESS. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,299' LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDRICH, ZERA G., ET VIR, Agreement No. 16791001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN THE CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 3,4,5,6,7, IN BLOCK 85, TO THE TOWN OF LAVERNE OK; BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, JOHN, ET UX, Agreement No. 16791002<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT From 0 feet to 1,482 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: NORTH 90' OF LOTS 1,2,3,4,5 & 7 IN BLOCK 50, TO THE TOWN OF LAVERNE, OK; BEING IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULL, AUDRES L. ET VIR, Agreement No. 16791003<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT From 0 feet to 4,182 feet From 4,270 feet to 7,300 feet<br>Metes & Bound: NORTH 90' OF LOTS 1,2,3,4,5 & LOTS 6 & 7 IN BLOCK 50, TO THE TOWN OF LAVERNE, OK; BEING IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, GLEN, ET UX, Agreement No. 16791004<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT From 0 feet to 4,182 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: NORTH 90' OF LOTS 1,2,3,4,5 & LOTS 6 & 7 IN BLOCK 50, TO THE TOWN OF LAVERNE, OK; BEING IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, WILLIAM V. ET UX, Agreement No. 16792000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT: From 0 feet to 4,182 feet From 4,270 feet to 7,299 feet<br>Metes & Bound: LOTS 8,9,10,11, IN BLOCK 50, TO THE TOWN OF LAVERNE OK; BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELF, LLOYD W., ET UX, Agreement No. 16793000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 28, 29, 30 IN BLOCK 50, TO THE TOWN OF LAVERNE OK; BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST CHRISTIAN CHURCH OF LAVERNE, Agreement No. 16794000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 Exception: From 0 feet to 4,182 feet From 4,270 feet to 7,300 feet<br>Metes & Bound: SOUTH 50 FEET OF LOTS 1, 2, 3, 4, 5 IN BLOCK 50 AND LOTS 23, 24 IN BLOCK 60 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPINGARDNER, OMIE, Agreement No. 16795000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 3, 4 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMOT, CADY, Agreement No. 16796000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 13, 14 AND THE W/2 OF LOT 15 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, OLIS D., ET UX, Agreement No. 16797000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: E/2 OF LOT 15 AND LOTS 16, 17 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKITT, C. L., ET UX, Agreement No. 16798000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 18 AND 19 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HAIR, MIKE, ET UX, Agreement No. 16799000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 20, 21 AND 22 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERSALL, L.B., ET UX, Agreement No. 16800000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 23 AND 24 IN BLOCK 51 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, LESLIE L, ET UX, Agreement No. 16801000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 11 AND 12 IN BLOCK 51 AND THE WEST 55' OF LOTS 23 AND 24 IN BLOCK 55 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'CONNOR, D B, ET UX, Agreement No. 16802000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 1 AND 2 IN BLOCK 52 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, GORDON, ET UX, Agreement No. 16803000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 3, 4 AND 5 IN BLOCK 52 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, BOB G, ET UX, Agreement No. 16804000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 6, 7, 8, 9 IN BLOCK 52 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, SADIE G., ET AL, Agreement No. 16805000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6 IN BLOCK 81 TO THE TOWN OF LAVERNE OK, BEING IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, HUBERT EARL, ET AL, Agreement No. 16806000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: THE NORTH 50 FEET OF LOTS 13, 14 AND 15 IN BLOCK 52 TO THE TOWN OF LAVERNE OK, BEING IN THE SE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST BAPTIST CHURCH OF LAVERNE, OKLAHOMA, Agreement No. 16807000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: SOUTH 90' OF LOTS 13, 14 AND 15 IN BLOCK 52 AND LOTS 9, 10, 11 AND 12 IN BLOCK 53 TO THE TOWN OF LAVERNE OK, BEING IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORUM, ED, ET UX, Agreement No. 16808000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 16, 17, 18, 19 IN BLOCK 52 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHODIST CHURCH, Agreement No. 16809000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 20, 21, 22, 23, 24 IN BLOCK 52 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, EDITH C, Agreement No. 16810000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 21, 22, 23, 24 IN BLOCK 52 AND LOTS 13, 14 AND W/2 IN BLOCK 62 TO THE TOWN OF LAVERNE OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUSTER, LIZZIE M., Agreement No. 16811000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6 IN BLOCK 53 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHUSTER, HARRY, ET UX, Agreement No. 16812000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 7 AND 8 IN BLOCK 53 TO THE TOWN OF LAVERNE OK, BEING SITUATED IN THE SE/4 OF SECTION 21-26N-25W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, HARRY K., Agreement No. 16813000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN #1, COMPLETED 11/27/58.) 5/12/87 ASSGNMT LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL All depths<br>Metes & Bound: NORTH 40' OF LOTS 13 & 14 IN BLOCK 53, TO THE TOWN OF LAVERNE, OK; BEING SITUATED IN THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, HARRY KELLER, ET UX, Agreement No. 16814000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: SOUTH 100' OF LOTS 13 & 14 IN BLOCK 53, TO THE TOWN OF LAVERNE, OKLAHOMA, BEING SITUATED IN THE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELPHIAN PUBLIC LIBRARY, Agreement No. 16815000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" NO. 1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOT 15 IN BLOCK 51, TO THE TOWN OF LAVERNE, OKLA. AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, WILLIAM, ET UX, Agreement No. 16816000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 19 & 20 IN BLOCK 53, TO THE TOWN OF LAVERNE, OK; BEING SITUATED IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ALICE A., ET VIR, Agreement No. 16817000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 16 IN BLOCK 53 & LOTS 23 & 24 IN BLOCK 58, & LOTS 7,8,9,10,11,12 IN BLOCK 76, TO THE TOWN OF LAVERNE, OKLAHOMA, BEING SITUATED IN THE SE OF SECTION 21-26N-25W AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor C.E. SHARP LUMBER COMPANY, Agreement No. 16818000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' AND 4,270'<br>FOUNDED IN CITIES SHUMAN "A" NO. 1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, BLOCK 54, TO THE TOWN OF LAVERNE OKLAHOMA AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELHOTAL, C. E., ET UX, Agreement No. 16819000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 7,8,10 IN BLOCK 54 AND LOTS 16,17,18,19,20,21,22 IN BLOCK 66, TO THE TOWN OF LAVERNE, OKLAHOMA BEING SITUATED IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYAND, R. S., ET AL, Agreement No. 16820000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 10 AND 11 IN BLOCK 56, TO THE TOWN OF LAVERNE, OK; BEING SITUATED IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEY, BERTHA I., ET VIR, Agreement No. 16821001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 11 & 12 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAVY, GRACE M., ET VIR, Agreement No. 16821002<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 11 & 12 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GWENDOLYN STUART, Agreement No. 16822000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 14 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILDERBRAND, LYDIA A., Agreement No. 16823000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 18 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSEN, ANDREW, ET UX, Agreement No. 16824000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 19 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, EDNA, Agreement No. 16825000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 22, 23 AND 24 IN BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**　　　　　**SCHEDULE A - REAL PROPERTY**　　　　　Case No.　　　15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADAMS, VERNON E., ET UX, Agreement No. 16826000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 13 AND 14 IN BLOCK 55, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUBER, FLOYD C., ET UX, Agreement No. 16827000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT HOOVER SAND RIGHTS IN CITIES' SHUMAN "A" WELL. ASSIGNMENT FROM DYCO TO SLAWSON COVERS RIGHTS FROM SURFACE TO 7,300' AS FOUND IN LAVERNE TOWNSITE #1-21.<br>Metes & Bound: LOT 15 IN BLOCK 55 TO THE TOWN OF LAVERNE, OKLAHOMA BEING SITUATED IN SE, SECTION 21-26N-25W, INSOFAR AS LEASE COVERS DOWN TO STRATIGRAPHIC EQUIVALENT OF 7,299' AS FOUND IN PRESTON #1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLENBERG, H L, ET UX, Agreement No. 16828000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 17 AND 18 IN BLOCKS 55 AND LOTS 20 AND 21 IN BLOCKS 62, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIGAN, D.E., ET UX, Agreement No. 16829000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 12 IN BLOCK 55 AND LOTS 19, 20 AND 21 IN BLOCK 82, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, CARL A., ET UX, Agreement No. 16830000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: LOTS 7, 8 & 9 OF BLOCK 56 OF THE TOWN OF LAVERNE, OKLAHOMA, ACCORDING TO THE RECORDED PLAT THEREOF, BEING A PART OF THE SE SE OF SECTION 21-26N-25W HARPER COUNTY, OKLAHOMA AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, WAYNE I., ET UX, Agreement No. 16831000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 10 AND 11 IN BLOCK 56, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, NELLIE V., ET VIR, Agreement No. 16832000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 12 IN BLOCK 56, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, ROY E., ET UX, Agreement No. 16833000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 13 AND 14 IN BLOCK 56, TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DEXIE, Agreement No. 16834000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 11 IN BLOCK 55 AND LOTS 9, 10, 11, 12, 13, 14 AND 15 IN BLOCK 63 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HICKS, KEITH D., ET UX, Agreement No. 16835000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 10, 11 AND 12 IN BLOCK 57 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRICKS, JOE, Agreement No. 16836000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 1, 2, 3 AND 4 IN BLOCK 57 AND LOTS 15 AND 16 IN BLOCK 81 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, EMMA E., ET VIR, Agreement No. 16837000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 1, 2, AND 3 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOFFORD, ELMER R., ET AL, Agreement No. 16838000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 4, 5 AND 6 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGAN, NORA, Agreement No. 16839000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 7, 8, 9 AND 10 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SYLVANUS T., ET UX, Agreement No. 16840000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: NORTH 50 FEET OF LOTS 13, 14, 15 AND 16 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRISWELL, CHARLES W., ET UX, Agreement No. 16841000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: SOUTH 90 FEET OF LOTS 13, 14, 15 AND 16 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENNESS, NETTIE, Agreement No. 16842000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 21 AND 23 IN BLOCK 58 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, C.A., ET UX, Agreement No. 16843000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 11 AND 12 IN BLOCK 58 AND LOTS 19, 20, 21 AND 22 IN BLOCK 60 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOVE, KATIE R., ET VIR, Agreement No. 16844000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3, 4 AND 5 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOOREHEAD, GERTRUDE, Agreement No. 16845000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 6 AND 7 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LULA M., Agreement No. 16846000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 8 AND 9 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HAROLD F., ET UX., Agreement No. 16847000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10, 11 AND 12 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAIN, J. G., ET UX, Agreement No. 16848000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: NORTH 80' OF LOTS 13, 14, AND 15 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, FLOYD H., ET UX, Agreement No. 16849000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: SOUTH 60' OF LOTS 13, 14, 15 AND ALL LOTS 16 AND 17 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIPTON, FRANK, ET UX, Agreement No. 16850000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 18 IN BLOCK 59 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, A. E., ET UX, Agreement No. 16851000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 6, 7 AND 8 IN BLOCK 60 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBERLY, EFFIE, Agreement No. 16852000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 15, 16, 17 AND 18 IN BLOCK 60 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SPICER, ELSIE M, Agreement No. 16853000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 5 AND 6 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, FRANK H., ET UX, Agreement No. 16854000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 7 AND 8 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, C.M., ET UX, Agreement No. 16855000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 9 AND 10 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, VELMA E., ET VIR, Agreement No. 16856000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 11 AND 12 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, EDITH, Agreement No. 16857000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 17 AND 18 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, CLYDE I., ET UX, Agreement No. 16858000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 19, 20 AND 21 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GWENDOLYN STUART, Agreement No. 16859000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 22, 23 AND 24 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE, SYLVIA, ET VIR, Agreement No. 16860000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3 AND 4 IN BLOCK 61 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, MARIE, Agreement No. 16861000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: SOUTH 70' OF LOTS 1 AND 2 IN BLOCK 62 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MITCHELL, CECIL R., ET UX, Agreement No. 16862000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 4 AND 5 IN BLOCK 62 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULBERY, WALTER, Agreement No. 16863000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 6, 7 AND 8 IN BLOCK 62 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, RAY, ET UX, Agreement No. 16864000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 9, 10, 11 AND 12 IN BLOCK 62 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUEBRIGHT, LEONA, ET AL, Agreement No. 16865000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 18 AND 19 IN BLOCK 62 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELLAN. W.J., ET UX, Agreement No. 16866000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: NORTH 70' OF LOTS 1, 2 AND 3 IN BLOCK 62 AND THE S/2 OF LOTS 8, 9, 10 AND 11 IN BLOCK 85 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE, EDWARD T., ET UX, Agreement No. 16867000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 AND 6 IN BLOCK 63 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RITTER, CECIL T., ET UX, Agreement No. 16868000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 7 AND 8 IN BLOCK 63 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, DELIS C., ET UX, Agreement No. 16869000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 23 AND 24 AND THE WEST 15' OF LOT 25 IN BLOCK 63 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, CLIFFORD H. ET UX, Agreement No. 16870000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 16, 17, 18, 19 AND 20 IN BLOCK 63 AND LOTS 11 AND 12 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMBO, J. L., ET UX, Agreement No. 16871000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 8, 9, 10, 11, 12, 13, 14 AND 15 IN BLOCK 64 TO THE TOWN OF LAVERNE, OKLAHOMA;<br>BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO<br>PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE<br>DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MYRTLE, Agreement No. 16872000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 16, 17, 18, 19 AND 20 AND THE W/2 OF LOT 21 ALL IN BLOCK 64 TO THE TOWN OF<br>LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED<br>ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER<br>WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ELSIE MOLLMAN, Agreement No. 16873000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 23 AND 24 IN BLOCK 64 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE<br>AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION<br>FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN<br>SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAKE, C. A., ET UX, Agreement No. 16874000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: E/2 LOT 21 AND ALL OF LOT 22 IN BLOCK 64; AND LOTS 21 AND 22 IN BLOCK 65; AND LOTS<br>16, 17, 18 IN BLOCK 83 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND<br>ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE<br>TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING<br>EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, JAMES C., ET UX, Agreement No. 16875000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2 AND 3 IN BLOCK 65 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE<br>AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION<br>FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN<br>SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T. W., ET UX, Agreement No. 16876000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 7, 8, 9, 15,16 AND 17 IN BLOCK 65 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN<br>THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO<br>PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE<br>DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HAIR, PATRICK H., ET UX, Agreement No. 16877000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10, 11 AND 12 IN BLOCK 65 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE<br>AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION<br>FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN<br>SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, J. A., ET UX, Agreement No. 16878000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 18, 19 AND 20 IN BLOCK 65 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE<br>AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION<br>FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN<br>SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, PEARLE B., ET VIR, Agreement No. 16879000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 9, 10, 11 AND 12 IN BLOCK 66 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE<br>SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION<br>FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN<br>SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOOREHEAD, L.A., ET UX, Agreement No. 16880000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 4, 5 AND 6 IN BLOCK 67 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIE, RUTH, ET VIR, Agreement No. 16881000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS15 AND 16 IN BLOCK 67 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENNINGS, W M, ET UX, Agreement No. 16882000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: E/2 OF LOT 19 AND LOTS 20 AND 21 IN BLOCK 67 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWINEFORD, MERLE DEAN, ET UX, Agreement No. 16883000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 22, 23 AND 24 IN BLOCK 67 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWKER, EDITH, ET VIR, Agreement No. 16884000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: N/2 OF LTS 1, 2, 3 AND 4 IN BLOCK 68 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEMES, MARY L., Agreement No. 16885000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 9 AND 10 IN BLOCK 68 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORB, J. E., Agreement No. 16886000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS13, 14, 15 AND 16 IN BLOCK 68 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUNDLE, BERTHA J, Agreement No. 16887000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: S/2 S/2 OF BLOCK 69 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, ELIZABETH, Agreement No. 16888000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 9 AND 10 AND THE W/2 OF LOT 11 IN BLOCK 70 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIMBELL MILLING COMPANY, Agreement No. 16889000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, 7, 8, 14, 15, 16, 17 AND 18 IN BLOCK 70; LOTS 1, 2, 3, 4, 5, 14, 15, 16, 17, 18 AND 19 IN BLOCK 73; LOTS 12, 13 AND 14 IN BLOCK 85 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF THE NAZARENE, Agreement No. 16890000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 6, 7, 8 and 9 IN BLOCK 74 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANNEL, GLADYS, Agreement No. 16891000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOT 13 IN BLOCK 74 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBURNE, ESTHER A., ET VIR, Agreement No. 16892000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: ALL OF BLOCK 71; ALL OF BLOCK 72 AND ALL OF BLOCK 86 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANNELL, AGATHA GLADYS, ET AL, Agreement No. 16893000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10, 11 AND 12 IN BLOCK 74 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEAGUE, WILLIAM R., ET UX, Agreement No. 16894000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: S/2 OF LOTS 1, 2 AND 3, BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEEGER, HENRY, Agreement No. 16895000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: N/2 OF LOTS 1, 2 AND 3, BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, WILLIAM WESLEY, ET UX, Agreement No. 16896000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 4 AND 5, BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENDLE, VIRGIE, Agreement No. 16897000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10, 11 AND 12, BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GORDON, HATTIE B, Agreement No. 16898000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: THE SOUTH 75' OF LOTS 13, 14 AND 15 IN BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, EVAN, ET UX, Agreement No. 16899000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: NORTH 65' OF LOTS 14, 13 AND 15 IN BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, W.A., ET UX, Agreement No. 16900000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: E/2 OF LOT 18 AND ALL OF LOTS 16 AND 17 IN BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHLOCK, IDA MAE, Agreement No. 16901000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 20 AND 21 AND THE W/2 OF LOT 22 IN BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, ROY, ET UX, Agreement No. 16902000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: E/2 OF LOT 22 AND ALL OF LOTS 23 AND 24 IN BLOCK 75 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, SYLVANUS T., ET UX, Agreement No. 16903000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2 AND 3 IN BLOCK 76 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENSON, BEULAH, Agreement No. 16904000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: S/2 OF LOTS 13, 14 AND 15 IN BLOCK 76 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, C. L., ET UX, Agreement No. 16905000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: N/2 OF LOTS 13, 14 AND 15 IN BLOCK 76 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYCHE, EARL, Agreement No. 16906000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 19, 20 AND 21 IN BLOCK 76 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RUSSELL, KIRBY E...ET UX, Agreement No. 16907000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 22, 23 AND 24 IN BLOCK 76 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLDES, EARNEST A., ET UX, Agreement No. 16908000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 4, 5 AND 6 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINGER, LYLE R., ET UX, Agreement No. 16909000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 7 AND 8 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKMON, ALTA MAE , Agreement No. 16910000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 13, 14, 15 AND 16 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, RUTH E., ET VIR, Agreement No. 16911000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 18 AND 17 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEFF, W.H., ET UX, Agreement No. 16912000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 19, 20 AND 21 IN BLOCK 77 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRAY, C. M., Agreement No. 16913000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2, 3, 4 AND 5 IN BLOCK 79 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOSEPH H., ET UX, Agreement No. 16914000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 6 AND 7 IN BLOCK 79 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LLOYD, MARY, ET VIR, Agreement No. 16915000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270'<br>FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10 AND 11 IN BLOCK 79 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STUBBS, JOHNIE F., Agreement No. 16916000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 12 AND 13 IN BLOCK 79 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELLS, VIRGIE MAE, Agreement No. 16917000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 1, 2 AND 3 IN BLOCK 80 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAULK-HENSLEY, MARIE, ET VIR, Agreement No. 16918000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 4, 5 AND 6 IN BLOCK 80 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAKE, WALTER L., ET UX, Agreement No. 16919000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 10, 11, 12, 13, 14 AND 15 IN BLOCK 80 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NULL, RUBY, ET VIR, Agreement No. 16920000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/87 ASSGNMT All depths<br>Metes & Bound: LOTS 24 AND 25 IN BLOCK 80 TO THE TOWN OF LAVERNE, OKLAHOMA; BEING IN THE SE AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESTER, FRED, ET UX, Agreement No. 16922000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT HOOVER SAND IN CITIES RIGHTS BETWEEN 4,152' & 4270' IN CITIES SHUMAN "A" #1 ASSIGNMENT DATED 3-29-88 LIMITED FROM SURFACE TO 7,300' FOUND ON LAVERNE TOWNSITE 1-21 WELL AND INSOFAR AS PRODUCTION FROM LAVERNE TOWNSITE IS EXCEPTED DYCO OWNS DEEP RIGHTS<br>Metes & Bound: LOTS 13 & 14 IN BLOCK 81 BEING SITUATED IN SE INSOFAR AS LEASE COVERS RIGHTS DOWN TO AND INCLUDING BUT NOT BELOW, 7,299' FOUND IN PRESTON #1 AND INSOFAR AS PRODUCTION FROM LAVERNE TOWNSITE IS EXCEPTED DYCO OWNS DEEP RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ALICE L. , Agreement No. 16923000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" NO. 1.) 5/12/87 ASSGNMT<br>Metes & Bound: LOTS 19, 20, 21, IN BLOCK 81 TO THE TOWN OF LAVERNE OKLAHOMA (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIESER-RUPPRECH, GENEVIEVE, Agreement No. 16924000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS OF 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 7, 8, 9, 10, 11 AND 12 IN BLOCK 82, TO THE TOWN OF LAVERNE, OKLA; BEING SITUATED IN THE SE. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT TO 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT TO 7,300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YATES, GROVE, Agreement No. 16925000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" NO. 1) 5/12/87 ASSGNMT<br>Metes & Bound: LOTS 16, 17, AND 18 IN BLCOK 82, TO THE TOWN OF LAVERNE, OKLA. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299': LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUCH, EDITH MAUDE, Agreement No. 16926000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 22, 23, 24, IN BLOCK 82, TO THE TOWN OF LAVERNE OKLA. (LIMITED TO RIGHTS DOWN TO AND INCLUDING BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESTER, FRED, ET UX, Agreement No. 16927000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" NO. 1.) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 13, 14, 15, IN BLOCK 83, TO THE TOWN OF LAVERNE OKLAHOMA (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BMING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNDELL, DWIGHT A., ET UX, Agreement No. 16928000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: LOTS 19, 20, 21 & 22 OF BLOCK 83 OF THE TOWN OF LAVERNE, OKLAHOMA ACCORDING TO THE RECORDED PLAT THEREOF, BEING A PART OF THE SE THIS LEASE COVERS ALL ZONES EXCEPT THE HOOVER FORMATION 5/12/87 ASSGNMT: LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7,300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASH, CHARLES C., ET UX, Agreement No. 16929000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 1,2,3,4,5,6,7,8,9,10,11,12, IN BLOCK 84, TO THE TOWN OF LAVERNE, OK; BEING SITUATED IN THE SE (LIMITED TO THE RIGHTS DOWN TO & INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299', LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, REBECCA, Agreement No. 16930000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN DEPTHS 4,182' & 4,270' FOUNDED IN CITIES SHUMAN #1 "A".) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 17 & 18 IN BLOCK 84, TO THE TOWN OF LAVERNE, OKLAHOMA, BEING IN THE SE OF SECTION 21-26N-25W. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7,300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, C. R., ET UX, Agreement No. 16931000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" NO. 1.) 5/12/87 ASSGNMT:<br>Metes & Bound: LOTS 19, 20 IN BLOCK 84, TO THE TOWN OF LAVERNE, OKLA. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,2 99' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHIPMAN, RUTH H., Agreement No. 16932000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1) 5/12/'87 ASSGNMT:<br>Metes & Bound: LOTS 21,22,23,24, IN BLOCK 84, TO THE TOWN OF LAVERNE, OK (LIMITED TO RIGHTS DOWN TO & INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBERLY, GRACE, ET VIR, Agreement No. 16934000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: N2 OF LOTS 8,9,10,11, IN BLOCK 85, TO THE TOWN OF LAVERNE, OKLA, BEING SITUATED IN THE SE. (LIMITED TO RIGHTS DOWN TO AND INCLUDING, BUT NOT BELOW THE STRATIGRAPHIC EQUIVALENT OF 7,299' LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUNDED IN CITIES SHUMAN "A" #1.) 5/12/'87 ASSGNMT: LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7,300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALDRICH, RALPH L., ET UX, Agreement No. 16935000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS & EXCEPT THE HOOVER SAND GAS RIGHTS BETWEEN 4,182' & 4,270' FOUND IN CITIES SHUMAN "A" #1)<br>Metes & Bound: S2 OF LOTS 8,9,10,11, IN BLOCK 85, TO THE TOWN OF LAVERNE, OK. (LIMITED TO RIGHTS DOWN TO & INCLUDING, BUT NOT BELOW, THE STRATIGRAPHIC EQUIVALENT OF 7,299' LIMITED TO RIGHTS FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 7300' AS FOUND ON LOG OF LAVERNE TOWNSITE #1-21 WELL LOCATED IN SE/4 OF SEC. 21 AND INSOFAR AND ONLY INSOFAR AS THE RIGHTS ASSIGNED ARE ATTRIBUTABLE TO PRODUCTION FROM SAID LAVERNE TOWNSITE #1-21 WELL, RIGHTS TO OTHER WELLS DRILLED OR TO BE DRILLED IN SEC. 21, BEING EXCEPTED. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWING, LEW, ET UX, Agreement No. 17223000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: LOTS 10, 11 & 12 IN BLOCK 52, TO THE TOWN OF LAVERNE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH OF CHRIST, LAVERNE, OKLAHOMA, Agreement No. 17224000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: NORTH 85 FEET OF S/2 OF BLOCK 69, TO THE TOWN OF LAVERNE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CORA M, Agreement No. 17225000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: LOTS 10, 11 & 12 IN BLOCK 67, TO THE TOWN OF LAVERNE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, JOHN J., Agreement No. 17226000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021<br>Metes & Bound: N 90' OF LOTS 1, 2, 3, 4 & 5 AND LOTS 6 & 7 IN BLOCK 50 TO THE TOWN OF LAVERNE, OK, BEING SITUATED IN THE SE OF<br>SEC 21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCHNER, B.A., ET AL, Agreement No. 17639001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 023 SE4 Exception: LESS & EXCEPT THE WELLBORES OF DUNN 1-23 AND LOCKNER GAS UNIT From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CENTRAL NATIONAL BANK, Agreement No. 17639002<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 023 SE4 Exception: LESS & EXCEPT THE WELLBORES OF DUNN 1-23 AND LOCKNER GAS UNIT From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ROBERT E., Agreement No. 17640001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 023 SW4 Exception: LESS & EXCEPT THE WELLBORES OF DUNN 1-23 AND LOCKNER GAS UNIT From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADCOCK ROYALTY COMPANY, Agreement No. 17640002<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 023 SW4 Exception: LESS & EXCEPT THE WELLBORES OF DUNN 1-23 AND LOCKNER GAS UNIT From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, WALTER E., Agreement No. 17648000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 016 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS UNDER THE SAID OIL AND GAS LEASE WHICH ARE ATTRIBUTABLE TO PRODUCTION FROM THE BORE-HOLE OF THE LEWIS #2 WELL LOCATED IN THE NORTHEAST QUARTER (NE/4) OF SECTION 15-28N-26W LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEWIS #2-15 WELL. From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEWIS, WALTER E., Agreement No. 17649000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 015 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEWIS #2-15 WELL. From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ROY H., ET UX, Agreement No. 17650001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEWIS #2-15 WELL. From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LIFE INSURANCE CO, Agreement No. 17650002<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 015 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEWIS #2-15 WELL. From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, WAYNE S., Agreement No. 17651000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 015 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEWIS #2-15 WELL. From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK #30 EI-1034, Agreement No. 17688001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 015 E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KAISER-FRANCIS OIL CO.'S LEWIS #2-15 WELL, LOCATED IN THE CORNER OF THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, HENRY M. ET UX, Agreement No. 17741000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 027 E2 NE4, NE4 SE4 Exception: LESS & EXCEPT WELLBORES OF THE CATESBY 5-13 AND CATESBY OPERATING UNIT 5-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, PHEBA F. ET VIR, Agreement No. 17742000<br>USA/OKLAHOMA/HARPER 17 T025N R024W:<br>SEC 022 S2 NW4, N2 SW4, SW4 NE4, NW4 SE4 From 0 feet top MORROW to 0 feet bottom MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ESTELLA A., Agreement No. 17837000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 022 NW4 From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, GLENN B., ET UX, Agreement No. 17838001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 022 NE4 From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZIRKLE, FRANCES, Agreement No. 17839001<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 021 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 6,733 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, ESTELLA A., Agreement No. 17840000<br>USA/OKLAHOMA/HARPER 17 T028N R026W:<br>SEC 022 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILMER, EARL, ETAL, Agreement No. 18077000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL.<br>Metes & Bound: LOTS 8, 9, 10 OF BLOCK 51; LOTS 22, 23, 24 OF BLOCK 62; LOTS 18 AND 19 OF BLOCK 75; AND LOTS 9 AND 10 OF BLOCK 77, LAVERNE TOWNSITE, SITUATED IN THE SE4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBS, ANNA, ET AL, Agreement No. 18078000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL.<br>Metes & Bound: LOTS 16, 17, 18, 19, 20, 21 OF BLOCK 80; LOTS 8 9 OF BLOCK 79; LOTS 1, 2, 3, 4, 5, 6 OF BLOCK 78 LOTS 17, 18 OF BLOCK 68; LOTS 13, 14, 15, 16K 17 18 OF BLOCK 78; E/2 OF LOT 24 AND ALL OF LOTS 25 26 OF BLOCK 79; LOTS 1, 2, 3, 4 OF BLOCK 83; LOTS 13, 14, 15, 16 OF BLOCK 84; LOTS 13, 14 OF BLOCK 60; LOTS 20, 21, 22 OF BLOCK 79; LOTS 9, 10 OF BLOCK 60, LOTS 28, 29, 30 OF BLOCK 64 AND EAST 20 FEET OF LOT 27, BLOCK 64; LOTS 25, 26 AND WEST 5 FEET OF LOT 27 OF BLOCK 64; LOTS 27, 28, 29, 30 OF BLOCK 79; LOTS 19, 20, 21, 22, 23, 24 OF BLOCK 68; LOTS 17, 18 AND W/2 OF LOT 19 OF BLOCK 67, LAVERNE TOWNSITE, SITUATED IN THE SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWES, DOROTHY, ET AL, Agreement No. 18079000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL.<br>Metes & Bound: LOTS 22, 23, 24 OF BLOCK 77, AND LOTS 13, 14, 15 OF BLOCK 66, LAVERNE TOWNSITE, SITUATED IN THE SE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**              Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOZARTH, AUTO, ET UX, Agreement No. 18081000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LAVERNE TOWNSITE #1-21 WELL.<br>Metes & Bound: LOTS 5 AND 6 IN BLOCK 68 IN THE ORIGINAL TOWN OF LAVERNE, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALBREATH, S. E., ET UX, Agreement No. 18136000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIERONYMUS, HAZEL ET VIR, Agreement No. 18137000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROBST, KARL M., Agreement No. 18138001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, C.M., ET AL, Agreement No. 18139001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, THOMAS G., ET AL, Agreement No. 18139002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRACE, GLEN ET UX, Agreement No. 18139003<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALL, EDITH C.., Agreement No. 18139004<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, VERA, ET AL, Agreement No. 18139005<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, FLORA F., Agreement No. 18139006<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, FLOYD, ET AL, Agreement No. 18139007<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLE, EMMETT R., ET UX, Agreement No. 18139008<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 033 Lot 1 Lot 2 Lot 3 Lot 4<br>SEC 034 W2 From 0 feet top SURFACE to 0 feet bottom HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ESTHER, Agreement No. 18142001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 SE4 NW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH CENTRAL OIL CORP., Agreement No. 18143001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, Agreement No. 18144001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 18145001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGEON, WILLIAM M., ET UX, Agreement No. 18152001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KLINGER, ALTA M., Agreement No. 19155000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WM. S., ET UX, Agreement No. 19188001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, A. J., Agreement No. 19188002<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HUNTER L., Agreement No. 19188003<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, R. R., Agreement No. 19188004<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYS, DEWAYNE, ET UX, Agreement No. 19188005<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 002 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVERTY, ALBERT, ET UX, Agreement No. 19467000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 6 THRU 9, BLOCK 75 TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, ARTHUR W., ET UX, Agreement No. 19468000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 19 THRU 24, BLOCK 59, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, BLANCHE B., ET VIR, Agreement No. 19469000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOT 15, BLOCK 54; LOTS 1 THRU 6 AND 19 THRU 24, BLOCK 55; LOTS 17 THRU 20, BLOCK 58, ALL TO THE TOWN OF LAVERNE, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BLANCHE A.E.,ET AL, Agreement No. 19470000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 19, 20 & 21, BLOCK 81, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BLANCHE A.E.,ETVIR, Agreement No. 19471000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 7 THRU 12 IN BLOCK 81, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, CHARLES W., ETAL, Agreement No. 19472000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 4, 5 & 6, BLOCK 76, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBERT, CLYDE B., ET UX, Agreement No. 19473000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 26, 27 & 28, BLOCK 80 TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADER, CONRAD, ET UX, Agreement No. 19474000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1 & 2, BLOCK 51, TO THE TOWN OF LAVERNE, OKLAHOMA INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRAHAM, DILLARD, ET UX, Agreement No. 19475000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: S2 LOTS 1,2,3 & 4, BLOCK 68, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELINBARGER, E. A., ETAL, Agreement No. 19476000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1, THRU 6, BLOCK 82, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDWARD J., ET UX, Agreement No. 19477000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 16, 17 &18, BLOCK 76, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, HOWARD E., ET UX, Agreement No. 19478000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 11 & 12, BLOCK 68, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLYBORN, J. C., ET UX, Agreement No. 19479000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: PART OF LOT 25 & ALL 26 THRU 30, BLOCK 63, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAKE, JEWELLE E., ET VIR, Agreement No. 19480000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 4, 5 & 6, BLOCK 65, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOCH, LAURA, ET VIR, Agreement No. 19481000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 7, 8 & 9, BLOCK 67, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COVEY, LAURA W., ET AL., Agreement No. 19482000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOT 13, BLOCK 54; LOTS 21 THRU 24, BLOCK 78, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LILLIAN G., Agreement No. 19483000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 4 & 5, BLOCK 60, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUINSTRA, LOVELL W., Agreement No. 19484000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1 AND 2 BLOCK 85, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUINSTRA, LOVELL W., Agreement No. 19485001<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: A TRACT OF LAND LYING THE NE OF SE THE SAME BEING MORE PARTICULARLY BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING ON THE NORTH LIMITS OF THE TOWN OF LAVERNE FIVE HUNDRED-THIRTY-NINE (539') FEET WEST OF THE NORTH-EAST CORNER OF THE TOWN OF LAVERNE AND EXTENDING NORTHERLY ALONG THE WEST LINE OF THE W.F. & N.W.R. ROAD RIGHT OF WAY A DISTANCE OF THREE-HUNDRED-EIGHTY-NINE (389') FEET TO A POINT ON THE SOUTH RIGHT OF WAY LINE OF U. S. HIGHWAY 283, THEN AROUND A CURVE TO THE LEFT HAVING A RADIOUS OF 1860.1 FEET A DISTANCE OF THREE-HUNDRED-EIGHTY-SEVEN (387') FEET TO A POINT ON THE NORTH LIMITS OF THE TOWN OF LAVERNE; THEN EAST ALONG THE NORTH LIMITS OF LAVERNE TO THE POINT OF BEGINNING A DISTANCE OF ONE-HUNDRED-SIXTY-SIX AND 5/10, (166.5') FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, LULU, Agreement No. 19486000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1, 2 & 3, BLOCK 60, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOOTE, MARY LUINSTRA,ETAL, Agreement No. 19487000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 29 & 30, BLOCK 80; LOTS 5, 6 AND 7 THRU 12, BLOCK 83, TO THE TOWN OF LAVERNE, OKLAHOMA INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOYLE, PATRICIA, Agreement No. 19488000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1, 2 AND 3 BLOCK 77 TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, R. K., ET UX, Agreement No. 19489000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 65, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULBERY, RAYMOND C., Agreement No. 19490000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 7, 8, 9 & 10 BLOCK 55, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROY D., Agreement No. 19491000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 26 & 27, BLOCK 50, TO THE TOWN OF LAVERNE, OK INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, ROY E., ET UX, Agreement No. 19492000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOT 17, BLOCK 54, TO THE TOWN OF LAVERNE, OKLAHOMA INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS ALL FORMATIONS LESS AND EXCEPT THE HOOVER FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF LAVERNE, OKLAHOMA, Agreement No. 19493000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 021 All depths<br>Metes & Bound: LOTS 1 THROUGH 6 INCLUSIVE, BLOCK 56, TO THE TOWN OF LAVERNE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MAUDE, ET VIR, Agreement No. 19526001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 029 SW4 All depths<br>SEC 030 SE4 All depths<br>SEC 031 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSTER, OLIVIA, ET AL, Agreement No. 19543001<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSTER, RUTH N., GUARDIAN, Agreement No. 19543002<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, JOHN R., ET AL, Agreement No. 22801000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 023 S2 SE4 Exception: LIMITED TO THE WELLBORE OF THE ROBERT 1-23 From 0 feet to 6,986 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLUNG, ROBERT F., ET UX, Agreement No. 22802000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 023 W2 Exception: LIMITED TO THE WELLBORE OF THE ROBERT 1-23 From 0 feet to 6,986 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-1531, Agreement No. 22803000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 NW4 From 0 feet to 6,794 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-1532, Agreement No. 22804000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 SE4 From 0 feet to 6,794 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 22805000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 SW4 From 0 feet to 6,794 feet | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BERRY, HAROLD D., ET UX, Agreement No. 23680000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, HELEN GRACE, Agreement No. 23681000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBO, J.L., ET UX, Agreement No. 23682000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 E2 NE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, STELLA C., Agreement No. 23683001<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 SW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRYOR, THOMAS R. & SUE, IND. & TRUSTEES, Agreement No. 23683002<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 SW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, ELINOR PRYOR, Agreement No. 23683003<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 SW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLADES, MARGARET A., ET V, Agreement No. 23684001<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 SW4, NE4 SW4, NW4 SE4, E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STABLER, JOSEPHINE A., ET AL, Agreement No. 23684002<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 W2 SW4, NE4 SW4, NW4 SE4, E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, FLOYD, Agreement No. 23685001<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BYRL FARMER, Agreement No. 23685002<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, VERA FARMER, Agreement No. 23685003<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, JACK, Agreement No. 23685004<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, T.W., Agreement No. 23685005<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, BILL, Agreement No. 23685006<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELINBARGER, L.W., ET UX, Agreement No. 23686000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 SW4 SE4, SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANG, FRANCES M., Agreement No. 23687000<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 034 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANGTON, J.E., ET AL, Agreement No. 27196001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE BENGSTON WELLBORE From 0 feet top SURFACE to 0 feet bottom CHESTER LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, HERSCHEL, ET UX, Agreement No. 27196002<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE BENGSTON WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DEMUTH, M. C., Agreement No. 27197001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 001 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE BENGSTON WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANS-VIKING PETROLEUM, Agreement No. 27198001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 001 SW4 Exception: LESS AND EXCEPT THE BENGSTON WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENGTSON, BERTHA G., Agreement No. 27199001<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 001 SE4 Exception: LESS AND EXCEPT THE BENGSTON WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUCHOUD, MAURICE, ET UX, Agreement No. 27402000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 NE4 NE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER, DESA CARTER, Agreement No. 27403001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARD, ARTHUR B., ET UX, Agreement No. 27403002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, GERTRUDE, Agreement No. 27403003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, R. W. AND JOHN, Agreement No. 27403004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR. C. C., Agreement No. 27403005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J. J., Agreement No. 27403006<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOAKAM, C. A., ET UX, Agreement No. 27403007<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYALTY CORPORATION OF AMERICA, Agreement No. 27403008<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITCHFIELD, KERMIT W., Agreement No. 27403009<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCFARLAND, JEANNIE L., Agreement No. 27403010<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, ADA, Agreement No. 27403011<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENN ROYALTY COMPANY, Agreement No. 27403012<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 W2 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL COMPANY, Agreement No. 27403013<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP, Agreement No. 27404001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 NW4, W2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, MAGGIE, Agreement No. 27405001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'DONNELL, J. E., Agreement No. 27405002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARBUCK, A. D., ET UX, Agreement No. 27405003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRALY, HATTIE E., ET AL, Agreement No. 27405004<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LILLIBRIDGE, HARRY E., Agreement No. 27405005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, MRS. MAX E., Agreement No. 27405006<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MRS. ERNEST E., Agreement No. 27405007<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEN, JOSEPHINE H., Agreement No. 27405008<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, ALPHA R., ET AL, Agreement No. 27405009<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL COMPANY, Agreement No. 27405010<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARROWS, JOHN K., ET UX, Agreement No. 27406001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURLWELL, C. R. ET UX, Agreement No. 27406002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARROWS, ELVA C., ET UX, Agreement No. 27406003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER, ALEX, Agreement No. 27407001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POUDER POMEROY COMPANY, Agreement No. 27554001<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEBHARDT, PAUL, Agreement No. 27554002<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 27554003<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAUGH, WILLIAM W. JR., ET, Agreement No. 27615000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 008 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRIGLER, WESLEY, ET AL, Agreement No. 27616000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 008 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEATON, J. R., TRUST, Agreement No. 28562001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JARRETT, CLYDE S., Agreement No. 28562002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRETT, RONALD, Agreement No. 28562003<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY CO.,INC, Agreement No. 28562004<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 034 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, VERDA, Agreement No. 29807000<br>USA/OKLAHOMA/HARPER 17 T027N R026W:<br>SEC 034 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE MULBERRY 2-33(1-33) From 0 feet top SURFACE to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, EDNA MAY, Agreement No. 29808001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 S2 Exception: L/E WB OF SIX GUN # 1-26 FROM SURFACE TO 8,000' AND L/E WB'S OF PLUMMER # 1-26 & 4-26<br>SEC 026 NW4 NW4, S2 NW4, SW4 NE4 Exception: L/E WB OF SIX GUN # 1-26 FROM SURFACE TO 8,000' AND L/E WB'S OF PLUMMER # 1-26 & 4-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 29809001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 SE4 Exception: L/E WB OF SIX GUN #1-26 FROM SURFACE TO 8,000' AND L/E WB'S OF PLUMMER #1-26 & #4-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICK, J. P., Agreement No. 29810001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 N2 NE4, NE4 NW4, SE4 NE4 Exception: L/E WB OF SIX GUN #1-26 FROM SURFACE TO 8,000' AND L/E WB'S OF THE PLUMMER #1-26 & #4-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, EILENE M., Agreement No. 29810002<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 N2 NE4, NE4 NW4, SE4 NE4 Exception: L/E WB OF SIX GUN #1-26 FROM SURFACE TO 8,000' AND L/E WB'S OF PLUMMER #1-26 & PLUMMER #4-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, JAMES A., ET UX, Agreement No. 29811001<br>USA/OKLAHOMA/HARPER 17 T026N R026W:<br>SEC 026 NW4 NW4, SE4 NW4 Exception: L&E WB OF SIX GUN #1-26 FROM SURFACE TO 8,000' AND L&E WB'S OF PLUMMER #1-26 & #4-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, LUTHER, ET AL, Agreement No. 30055001<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 012 E2 NE4 From 0 feet to 6,509 feet<br>SEC 012 W2 NE4 From 0 feet to 6,575 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, ROBERT E., ET UX, Agreement No. 30058001<br>USA/OKLAHOMA/HARPER 17 T026N R020W:<br>SEC 009 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, ROBERT E., ET UX, Agreement No. 30060001<br>USA/OKLAHOMA/HARPER 17 T026N R020W:<br>SEC 009 E2 NE4 All depths<br>SEC 009 NW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL, CAL R., ET UX, Agreement No. 30303001<br>USA/OKLAHOMA/HARPER 17 T027N R021W:<br>SEC 006 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLASDEL, CAL R., ET UX, Agreement No. 30304001<br>USA/OKLAHOMA/HARPER 17 T027N R021W:<br>SEC 006 E2 SW4 Lot 6 Lot 7 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, ROBERT E., ET UX, Agreement No. 30661001<br>USA/OKLAHOMA/HARPER 17 T026N R020W:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELMAN, ROBERT E., ET UX, Agreement No. 30662001<br>USA/OKLAHOMA/HARPER 17 T026N R020W:<br>SEC 004 SE4 NE4 Lot 1 Lot 2 All depths<br>SEC 004 NE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY                Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK ONS-204, Agreement No. 315000<br>USA/OKLAHOMA/HARPER 17 T026N R025W:<br>SEC 022 S2 NE4 From 0 feet to 7,253 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMP, DOROTHY ELIZABETH, Agreement No. 31507000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: L/E CHAMP 2-30 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMP, DOROTHY ELIZABETH, Agreement No. 31508000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 Exception: L/E CHAMP 2-30 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMP, DOROTHY ELIZABETH, Agreement No. 31509000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 030 NE4 Exception: L/E CHAMP 2-30 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMP, DOROTHY ELIZABETH, Agreement No. 31510000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 030 SE4 Exception: L/E CHAMP 2-30 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-15653, Agreement No. 31511000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 NE4 From 6,448 feet to 6,458 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-15654, Agreement No. 31512000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 From 6,448 feet to 6,458 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-15655, Agreement No. 31513000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 SE4 From 6,448 feet to 6,458 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-15656, Agreement No. 31514000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 E2 SW4 Lot 3 From 6,448 feet to 6,458 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, EDNA, Agreement No. 31515001<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMP, DOROTHY ELIZABETH, Agreement No. 31515002<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 019 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-12998, Agreement No. 31516000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-12999, Agreement No. 31517000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13000, Agreement No. 31518000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13001, Agreement No. 31519000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 028 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13002, Agreement No. 31520000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13003, Agreement No. 31521000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13004, Agreement No. 31522000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13005, Agreement No. 31523000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 029 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK C-13006, Agreement No. 31524000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, BERT A., Agreement No. 31525000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 032 E2, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, DAVID P. JR., ET, Agreement No. 31526000<br>USA/OKLAHOMA/HARPER 17 T026N R021W:<br>SEC 027 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, EDGAR H., ET UX, Agreement No. 32230000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to 7,005 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 001 SW4, W2 SE4, SE4 SE4 From 0 feet to 6,845 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... T028N R023W:<br>SEC 032 S2 SW4 From 0 feet to 6,845 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, THOMAS G., ET UX, Agreement No. 32231000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 SW4, W2 SE4, SE4 SE4 From 0 feet to 6,845 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, THOMAS G., ET UX, Agreement No. 32232000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to 7,005 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 32233000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 SW4, W2 SE4, SE4 SE4 From 0 feet to 6,845 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE G., ET UX, Agreement No. 32234000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 Lot 1 From 0 feet to 6,845 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CARRIE A., Agreement No. 32342000<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 001 S2 NE4, NE4 SE4 Lot 2 From 0 feet SURF to 0 feet BSE MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, DELBERT L.,ETUX, Agreement No. 326001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, GLENN, ET UX, Agreement No. 399000<br>USA/OKLAHOMA/HARPER 17 T028N R024W:<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENDHEIM FOUNDATION, INC., Agreement No. 408001<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 025 W2 NE4, N2 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE SOHIO PETROLEUM COMPANY WEINDRICH #1 WELL LOCATED IN THE C SE/4 NW/4. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE WIEDRICH #2-25 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMERCIAL MINERALS, INC., Agreement No. 408002<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 025 W2 NE4, N2 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF SOHIO'S WEIDRICH #1 WELL LOCATED IN THE C SE/4 NW/4. From 0 feet to 7,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJOR ROYALTY CORPORATION, Agreement No. 408003<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 025 W2 NE4, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENFREW, STELLA T., Agreement No. 413001<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THE STREET UNIT #1 From 0 feet top SURFACE to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARP, ARTHUR E., Agreement No. 413002<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF THE STREET UNIT #1 From 0 feet top SURFACE to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 30-CS-9340, Agreement No. 415001<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 018 N2 SE4, SE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE STREET UNIT #1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARNOLD, H. N., ET UX, Agreement No. 445006<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 SE4 From 0 feet top SURFACE to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLF, JAMES W., ET UX, Agreement No. 446005<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 S2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE GEBHARDT NO. 1 AND GEBHARDT NO. 2 WELLS. From 0 feet to 7,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEBHARDT, FRANCES, ET VIR, Agreement No. 448000<br>USA/OKLAHOMA/HARPER 17 T026N R024W:<br>SEC 009 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE GEBHARDT NO. 1 AND GEBHARDT NO. 2 WELLS. From 0 feet to 7,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, L.A., ET AL., Agreement No. 460000<br>USA/OKLAHOMA/HARPER 17 T027N R025W:<br>SEC 002 S2 NE4 From SURFACE to BASE OF CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAFFANEY, DENZEL, Agreement No. 480001<br>USA/OKLAHOMA/HARPER 17 T025N R025W:<br>SEC 035 SW4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE PRYOR #1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, WALDO R ET UX, Agreement No. 5827501A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 N2 SE4, S2 NE4, NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STINSON, ORVAL ET UX, Agreement No. 5827601A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, LEORA ET VIR, Agreement No. 5827701A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOX, DOROTHY ET VIR, Agreement No. 5827702A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNSFORD, EVELYN ET VIR, Agreement No. 5827703A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRESCHE, GWENDOLYN ET VIR, Agreement No. 5827704A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, CLIFFORD L ET UX, Agreement No. 5827705A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, LOLA ET AL., Agreement No. 5827706A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 NW4 NE4, NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCHARD, WALDO R., Agreement No. 5827801A<br>USA/OKLAHOMA/HARPER 17 T028N R025W:<br>SEC 026 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEE DRILLING COMPANY, Agreement No. 86652001<br>USA/OKLAHOMA/HARPER 17 T027N R024W:<br>SEC 018 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE STREET UNIT #1 LIMITED FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYND, KENNETH W. & WILMA ANN, H/W, Agreement No. 137245000<br>USA/OKLAHOMA/KAY 17 T029N R001E:<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCW, LLC, Agreement No. 137248001<br>USA/OKLAHOMA/KAY 17 T029N R002E:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE WILLIAMS FAMILY TRUST DTD 3/27/2002, Agreement No. 137681000<br>USA/OKLAHOMA/KAY 17 T029N R003E:<br>SEC 032 All depths<br>Metes & Bound: THE SW/4 L/E A TRACT BEG AT THE SE/C OF THE SW/4 OF SECTION 32, THENCE SOUTH 89 DEGREES 40' 43" WEST (ASSUMED) ALONG THE SOUTH LINE OF SAID QUARTER SECTION, 330', THENCE NORTH 0 DEGREES 03' 00" EAST, 660' THENCE NORTH 89 DEGREES 40' 43" EAST 330' TO THE EAST LINE OF SAID QUARTER SECTION, THENCE SOUTH 0 DEGREES 03' 00" WEST, 660' TO THE POB. IT IS THE INTENT TO LEASE ALL OF LESSOR'S INTEREST IN THE SW/4 WHETHER ACCURATELY DESCRIBED HEREIN OR NOT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORINEK, DAVID J. & SHERYL AMILEE, H/W, Agreement No. 138160000<br>USA/OKLAHOMA/KAY 17 T028N R002E:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BRUCE B. & CARLA J., H/W, Agreement No. 138865001<br>USA/OKLAHOMA/KAY 17 T029N R002E:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDY, CHERYL D., Agreement No. 138865002<br>USA/OKLAHOMA/KAY 17 T029N R002E:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANDY, CHERYL D., Agreement No. 138869001<br>USA/OKLAHOMA/KAY 17 T029N R002E:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BRUCE B. & CARLA J., H/W, Agreement No. 138869002<br>USA/OKLAHOMA/KAY 17 T029N R002E:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURPIN, VINCENT V ET UX, Agreement No. 5810301A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS THE EAST 35 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORSMAN, FRANCES, Agreement No. 5810302A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS THE EAST 35 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINKLE, VERA HANNAH, Agreement No. 5810303A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS THE EAST 35 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINTON, RUBY MARIE ET AL, Agreement No. 5810304A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS THE EAST 35 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORSMAN, TERESSA ET AL, Agreement No. 5810305A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 SW4 NW4, W2 SW4, SE4 SW4 Lot 4 Exception: LESS THE EAST 17.5 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURCELL, DOROTHY ET VIR, Agreement No. 5810306A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 SW4 NW4, W2 SW4, SE4 SW4 Lot 4 Exception: LESS THE EAST 17.5 ACRES<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, GEORGE R ET UX, Agreement No. 5810401A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVER THE SE/4 SW/4 INSOFAR AS THE EAST 17.5 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIN, BENJAMIN R ET UX, Agreement No. 5810501A<br>USA/OKLAHOMA/KAY 17 T026N R001E:<br>SEC 003 SW4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GINGERICH, CLARENCE ET UX, Agreement No. 5810601A<br>USA/OKLAHOMA/KAY 17 T027N R001E:<br>SEC 035 N2 NW4 NE4, S2 SW4 NE4, E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KINSINGER, FRANCES, Agreement No. 5810602A<br>USA/OKLAHOMA/KAY 17 T027N R001E:<br>SEC 035 N2 NW4 NE4, S2 SW4 NE4, E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FREEMAN, MAURINE G. ETVIR, Agreement No. 5810603A<br>USA/OKLAHOMA/KAY 17 T027N R001E:<br>SEC 035 N2 NW4 NE4, S2 SW4 NE4, E2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Royalty<br>Original Lessor DEMATO, WARREN V., Agreement No. 127012000<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RICHARDS, NATHAN J., Agreement No. 130040000<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 All depths<br>Metes & Bound: A TRACT OF LAND SITUATED IN THE SE/4 OF SECTION 24 DESCRIBED AS BEGINNING AT A POINT 80 RODS NORTH OF THE SOUTHEAST CORNER OF SECTION 24-18N-6W, THENCE WEST 39.80 CHAINS, THENCE NORTH 20 CHAINS, THENCE EAST 19.57 CHAINS, THENCE SOUTH 19 CHAINS, THENCE EAST 20.50 CHAINS, THENCE SOUTH 1 CHAIN TO POB, CONTAINING 41.193 ACRES. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 145106000<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 010 SW4 NE4, NW4 SE4, N2 NE4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING 80 RODS NORTH OF THE CENTER OF §10-T18N-R8W; THENCE RUNNING EAST 1 ROD; THENCE NORTH 80 RODS, MORE OR LESS, TO THE NORTH LINE; THENCE WEST 1 RODS; THENCE SOUTH 80 RODS TO THE PLACE OF BEGINNING, CONTAINING 0.50 ACRES, MORE OR LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS: BEGINNING 80 RODS AND 1 ROD EAST OF THE CENTER OF §10-T18N-R8W; THENCE RUNNING EAST 1 RODS; THENCE NORTH 80 RODS, MORE OR LESS, TO THE NORTH LINE; THENCE WEST 1 ROD; THENCE SOUTH 80 RODS TO THE PLACE OF BEGINNING, CONTAINING 0.50 ACRES MORE OR LESS. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS MINERAL DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KUDLAC, OTTO, ET UX, Agreement No. S000064000<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 023<br>Metes & Bound: 50 RODS IN SW OF<br>SEC 23 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUNTMEIR, ANTHONY H., Agreement No. 11870000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 019 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE CALVERT DRILLING, INC./GRUMMER NO. 1 WELL LOCATED IN THE CENTER OF THE NORTHEAST QUARTER (C NE/4) AND THE H,G&G, INC./LUDWIG FARMS #1-19 WELL LOCATED IN THE CENTER OF THE EAST HALF OF THE SOUTHWEST QUARTER (C E/2 SW/4) From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUMMER, HERMINE, ET AL, Agreement No. 11871000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 019 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE CALVERT DRILLING, INC./GRUMMER #1 WELL LOCATED IN THE CENTER OF THE NORTHEAST QUARTER (C NE/4) AND THE H, G & G, INC./ LUDWIG FARMS NO. 1-19 WELL LOCATED IN THE CENTER OF THE EAST HALF OF THE SOUTHWEST QUARTER (C E/2 SW/4) From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS IN THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, LELA, ET AL, Agreement No. 12343001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 007 E2 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELL BORES ONLY OF THE AMOCO: SUSIE VOGHT NO. 1 WELL, LOCATED IN THE NW/4 SE/4 AND THE H, G&G, INC: PETTY NO. 1-7 WELL, LOCATED IN THE NW/4 OF SECTION 7-15N-7W AND LESS AND EXCEPT THE MANNING FORMATION | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #527114, Agreement No. 126285001<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 021 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINKLER, GEORGE, ET UX, Agreement No. 12811000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 023 E2 SW4 From 6,890 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON, CARL H., DECEASED, Agreement No. 130363001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 NE4 SW4, NW4 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADNER, JOHN, Agreement No. 130363002<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 NE4 SW4, NW4 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOLLAND, HARRY C. REVOCABLE TRUST, Agreement No. 130363003<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 NE4 SW4, NW4 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNHARDT, ROBERT H., ET UX, Agreement No. 130364001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 E2 NW4, NE4 SW4, NW4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORPORATION, Agreement No. 130366001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNEMAKER, MERVIN W. & LANELL, Agreement No. 130367001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNEMAKER, RUSSELL, Agreement No. 130367002<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROFFORD, ANITA CAROLE & LESTER, Agreement No. 130367003<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNEMAKER, BESSIE, Agreement No. 130367004<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNEMAKER, JUANITA LEA & JUDITH ANN, Agreement No. 130367005<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNEMAKER, ORAN, JR., Agreement No. 130367006<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, VIOLA MAE & LUTHER RAY, Agreement No. 130367007<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 019 SE4 SW4, NE4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANGL, ANTHONY F. & MARY E., Agreement No. 131407000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 023 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANGL, E. J. & MARILYN, Agreement No. 131409000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 023 NE4, N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUNG, ERNEST & ARTIE, Agreement No. 131411001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R009W:<br>SEC 023 W2 SE4, E2 SE4<br>Metes & Bound: LEASE COVERS OTHER SECTIONS BUT SAMSON ONLY ACQUIRED SECTION 23 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERCROMBIE, ELIZABETH, Agreement No. 131537001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 17 AND 18, BLOCK 35, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANNUSCHAT, JACOB & MARIE, Agreement No. 131538001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1I, 20, 21 AND 22, BLOCK 90, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, GLADYS & PAUL, Agreement No. 131539001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13-14, BLOCK 79, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASH, JAMES B., ET AL, Agreement No. 131540001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13-20, BLOCK 5, KINGFISHER PROPER | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ASSEMBLY OF GOD CHURCH, Agreement No. 131541001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT8 (W/2), BLOCK 40, KINGFISHER PROPER AND LOTS 9-13, BLOCK 40, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, DENNIS, Agreement No. 131542001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 4 & 9, BLOCK 20, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, E. R. ET UX, Agreement No. 131543001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 6, 7, 8 & 9, BLOCK 23, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EMERY ROY, JR., Agreement No. 131544001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 5 & 8, BLOCK 20, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENDA, EDNA ETHEL, ET VIR, Agreement No. 131545001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 66, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, GERALD C. AND MILDRED A., Agreement No. 131546001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: EAST 90' LOTS 10, 11 & 12, BLOCK 39, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLIND, THOMAS, JR. & MINNIE, Agreement No. 131547001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11 (SOUTH 14') AND ALL OF 12, BLOCK 10, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, ELIZABETH HARVEY, Agreement No. 131548001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11 & 12, BLOCK 71, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUETTNER, OTTO C. & PAULINE M., Agreement No. 131549001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1 & 2, BLOCK 54, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, IRENE, Agreement No. 131550001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: SOUTH 19' OF LOTS 21 & 22, BLOCK 20, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSSARD, BOBBY L. & PATRICIA A. , Agreement No. 131551001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 9 & 10, BLOCK 40, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, DOUGLAS & ELVENA, Agreement No. 131553001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 4, 5 & 6, BLOCK 69, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, J. MERTON & MILDRED, Agreement No. 131554001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 9, 10 & 11, BLOCK 90, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTONQUAY, RAYMOND & EVELYN, Agreement No. 131555001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 2, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANDALL, BERTHA A., Agreement No. 131556001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 16 & 17, BLOCK 76, KINGFISHER PROPER | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROSS, DELLA, Agreement No. 131557001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 9 & 10, BLOCK 93, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHRISTINE & PERRY E., Agreement No. 131559001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2 & 3, BLOCK 76, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, WILLIE & ETHEL, Agreement No. 131560001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: N/2 OF LOT 11 AND ALL OF LOT 12, BLOCK 51, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAY, J. E. & RUBY L., Agreement No. 131561001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 10, 11 & 12, BLOCK 45, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALTIZER, ELMER Z., Agreement No. 131567001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11 & 12, BLOCK 71, KINGFISHER PROPER AND LOT 20, BLOCK 74, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECKMAN, GEORGE J., Agreement No. 131569001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 11, CITY OF KINGFISHER AND LOTS 1 & 2 & 18, 19, 20, 21 & 22, BLOCK 75, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNISON, BERT G., Agreement No. 131570001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 6, BLOCK 11, FOSSETT ADDITION AND LOT 11 & E/2 LOT 12, BLOCK 28, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENDRES, GEORGE F. & MARIE, Agreement No. 131571001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 19-22, BLOCK 88, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERDNER, P. A. & MARIE, Agreement No. 131572001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2 & N 10' OF LOTS 3, BLOCK 95, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS COOPERATIVE SUPPLY, Agreement No. 131574001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13, 14, 15, 16, 17 & 18, BLOCK 36, KINGFISHER PROPER LOTS 17 AND 18 (LYING EAST OF THE CRI & P RIGHT OF WAY), BLOCK 53, KINGFISHER PROPER LOTS 21, 22, 23 & 24, (LYING WEST OF THE CREEK AND EAST OF THE CRI & P RIGHT OF WAY), BLOCK 60, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRELL, WILLIE, Agreement No. 131575001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 6 & 7, BLOCK 3, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, LUCILLE, Agreement No. 131576001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 11 & S.8' LOT 12, BLOCK 93, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAZIN, R. C. & BESSIE, Agreement No. 131577001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 17-18 (S/82'), BLOCK 38, KINGFISHER PROPER LOTS 12-14, BLOCK 92, KINGFISHER PROPER LOTS 1-3, BLOCK 74, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GERBER, MARIE, Agreement No. 131578001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 19-20, BLOCK 46, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMOUR, GEEN & EDITH, Agreement No. 131579001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11-12, BLOCK 75, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GRABOW, AUGUST, Agreement No. 131580001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11 & 12, BLOCK 63, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GULKER, MAUDE & W. E., Agreement No. 131581001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-3, BLOCK 77, KINGFISHER PROPER LOTS 19-21, BLOCK 77, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUSER, ELLA, Agreement No. 131582001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 16, BLOCK 38, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, MELVIN, ET AL, Agreement No. 131583001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 7-8-15-16-17-18-19, BLOCK 13; LOTS 19 & 20, BLOCK 14; LOTS 1-2-3-4-5-6-7-8-9-10-11-12-13-14-15-16-17-18-19-20-21-22-2 3-24, BLOCK 15; LOTS 3-4-5-6-7-8-13-14-15-16-17-18-19-20-21-22-23-24, BLOCK 16; LOTS 5 & 6, BLOCK 17; LOTS 1-2-3-4-5-6-18-19-20-21-22-23, BLOCK 42; LOTS 7-8-9-10, BLOCK 54; W.95' LOTS 12 AND 14, S.17' OF W.95' LOT 15, BLOCK 67; CITY OF KINGFISHER LOTS 1-2-3, BLOCK 68, NORTH KINGFISHER ADDITION LOTS 1-2, BLOCK 62, NORTH KINGFISHER ADDITION LOTS 11-12-13-14-15-16-17-18-19-20, BLOCK 97; LOTS 1-2-3-4-5-6-7-8-9-10-11-12-13-15-14-16-17-18-19-20, BLOCK 98; LOTS 4 & 5, BLOCK 12, ALL IN THE CITY OF KINGFISHER LOT 8, BLOCK 63, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, LINDSEY, Agreement No. 131585001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 18-19 & W.90' LOTS 20-21-22-23-24, BLOCK 19, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, C. R. & FLOSSIE E., Agreement No. 131586001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 9 & 10, BLOCK 79, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETER, MART & ETHEL, Agreement No. 131588001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11 & 12, BLOCK 95, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUPER, THEOLA M., Agreement No. 131589001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-3, BLOCK 38, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCHENOWER, BILLY JOE & LA DONNA, Agreement No. 131590001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 11-12, BLOCK 75, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSTKA, BETTY C., Agreement No. 131592001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 7, BLOCK 51, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOTTWITZ, ROWENA, Agreement No. 131593001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 5 & 6, BLOCK 51, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCANDLESS, DELLA CROSS, Agreement No. 131594001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 3 & 4, BLOCK 45, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, FRED & ERSEL R., Agreement No. 131596001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 8 & 9, BLOCK 39, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKEY, FRANK I. & NELLIE M., Agreement No. 131597001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 6-10, BLOCK 74, KINGFISHER PROPER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MACKEY, FRANK I. & NELLIE M., Agreement No. 131598001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 4, 5, 6 AND N/2 OF 7, BLOCK 24, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, HAZEL, Agreement No. 131601001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 9, BLOCK 51, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARY E. VAIL & MARION EARL, Agreement No. 131602001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 4, 5, 6, 7 & 8, BLOCK 73, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTI, JUNIOR L., Agreement No. 131604001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13-14(E/46 2/3'), BLOCK 9, KINGFISHER PROPER LOTS 1-3, BLOCK 73, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEISHER, VERSA S. & VERONA, Agreement No. 131605001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-2 & 3(N/15'), BLOCK 92, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, EDWIN H. & BETTY P., Agreement No. 131607001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 18 TO 20, BLOCK 76, KINGFISHER PROPER LOTS 21 TO 24, BLOCK 76, KINGFISHER PROPER LOTS 18 TO 19, BLOCK 91, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, GEORGE G. & OLIVE C., Agreement No. 131612001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: W/105' & S/2 OF E/35' OF LOT 21 & W/105' OF LOTS 22-24, BLOCK 74, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA NATURAL GAS, Agreement No. 131613001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 3, BLOCK 48, NORTH KINGFISHER ADDITION LOT 14, BLOCK 75, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, GERALDINE J., Agreement No. 131615001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2 3 & 4, BLOCK 18, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, LOIS, Agreement No. 131616001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 12, BLOCK 36, KINGFISHER PROPER S/2 LOT 6, LOTS 7, 8, AND N/2 LOT 9, BLOCK 77, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGDEN, VAN L. & BEATRICE C., Agreement No. 131617001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 8, BLOCK 35, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPPE, C., Agreement No. 131624001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 10-12, BLOCK 39 (W/50'), NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPPE, COURT, Agreement No. 131625001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-2, BLOCK 3, KINGFISHER PROPER LOTS 11-12, BLOCK 21, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAPPE, COURT, JR & OTEKA J., Agreement No. 131626001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 3, BLOCK 19 LOTS 1, 2, 3, 4, 5, 6, 10, 11 & 12, BLOCK 25 LOTS 1, 2 & 3, BLOCK 42 NORTH KINGFISHER ADDITION, INCLUDING ALL ABUTTERS RIGHTS PERTAINING THERETO AND THEREIN IN SAID LOTS AND BLOCKS | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, GEORGIANA H., Agreement No. 131627001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 8 & 9 & N.5' OF 10, BLOCK 64, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JOHN V. & LORENE CLARE, Agreement No. 131628001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 18 & NORTH 20' OF LOT 17, BLOCK 93, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, JESSE F. & MAE, Agreement No. 131629001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: E.45' OF N.20' OF W/2 OF LOT 22 E.45' OF W/2 OF LOT 23 E.45' OF W/2 OF LOT 24, BLOCK 8 LOTS 1 & 2, BLOCK 53 KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHILDE, C. A. & EULA M., Agreement No. 131630001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 15 & 16, BLOCK 92, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, GLADYS, Agreement No. 131631001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: S.15' OF LOT 7, ALL LOT 8, BLOCK 36, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFENBERG, HELEN & ERNEST, Agreement No. 131632001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 10, 11, 12, 13, 14, 15, 16, 17, 18, BLOCK 37 LOTS 5, 6, 7, 8, 9, BLOCK 37 LOTS 10 & 11, BLOCK 38 LOTS 4 & 5, BLOCK 47 KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLACK, KENNETH, Agreement No. 131633001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 8, BLOCK 51, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, EVERETT & MARY I., HIS WIFE, Agreement No. 131634001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 17 & 18, BLOCK 18, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRATTON, LULA M. & KENNETH J., Agreement No. 131635001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 66, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUTEVILLE, LLOYD & LOIS E., Agreement No. 131636001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13,14, 15, 16, 17 & 18, BLOCK 55 LOTS 4, 5, 6, 7, 8, 13, 14, 15 & 16, BLOCK 58, LYING NORTH OF UNCLE JOHN'S CREEK TRACT 30' X 30' IN NE CORNER OF BLOCK 59, LYING NORTH OF UNCLE JOHN'S CREEK ALL IN KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALBEAR, ETTA STRONG, AKA ETTA STRONG TALL BEAR, Agreement No. 131637001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 6, BLOCK 63, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TASSO, GLORIA, Agreement No. 131638001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 19, 20, 21 & 22, BLOCK 40, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THROCKMORTON, FLOYD & MILDRED, Agreement No. 131639001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT 22, BLOCK 22, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, HAROLD E. & MAXINE, Agreement No. 131640001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: N.58' LOTS 17 & 18, BLOCK 38 N.50' LOTS 7 & 8, BLOCK 34 KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, EFFIE & CALVIN, Agreement No. 131641001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 7 & 8, BLOCK 22, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UHLENHAKE, ALICE B., Agreement No. 131642001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11 & 12, BLOCK 26, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UHLENHAKE, FRANK & AUGUSTA, Agreement No. 131644001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 17 & 18, BLOCK 65, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIETH, ALVIN & KATHERINE H., Agreement No. 131669001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: W.40' OF S/2 LOT 10; W.40' OF LOTS 11 & 12, BLOCK 23, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VORDERLANDWEHR, PHILOMENA, Agreement No. 131671001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 62, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAKEMAN, GRANT & HATTIE, Agreement No. 131672001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1 & 2 AND E.50' OF LOTS 19, 20, 21, 22, 23 & 24, BLOCK 37, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALL, RAYMOND D. AND DOROTHY G., Agreement No. 131674001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2, 3, 17 & 18, BLOCK 69, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITHROW, JESS R. & BONNIE CHRISTINE, Agreement No. 131675001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1 & 2, BLOCK 45, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLF, A. W. & LOLA C., Agreement No. 131676001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 & 14, BLOCK 47, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, MYRTLE KELLY, Agreement No. 131681001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 3, 4, 5 & 6, BLOCK 39, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, ALFRED & WANITA, Agreement No. 131685001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 & 6, BLOCK 47, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, ELNORA & WILLIAM, Agreement No. 131686001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 6 & 7, BLOCK 20, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, MARCELLUS H. & SALINA, Agreement No. 131687001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOT1 & N/2 LOT 2, BLOCK 70, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, RICHARD E. & ALTA JUNE, Agreement No. 131693001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1 THRU 3, BLOCK 24, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOST, VINA, Agreement No. 131694001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 7, 8, 9 & 10, BLOCK 6, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLF, MARTHA, Agreement No. 131695001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 23 AND 24, BLOCK 18, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIETH, HERBERT & AVANELL, ET AL, Agreement No. 131697001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 SW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE CITY OF KINGFISHER, Agreement No. 131698001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 THRU 15, BLOCK 8; LOTS 13 THRU 17, BLOCK 21; WEST 65' OF LOTS 1 AND 2, BLOCK 22; LOTS 3 THRU 6, BLOCK 22; LOTS 19 THRU 22 AND NORTH 96' OF LOTS 23 AND 24, BLOCK 36; LOTS 7 THRU 10, BLOCK 70; ALL OF BLOCK 71; LOTS 6 THRU 12, BLOCK 81; LOTS 13 THRU 15, BLOCK 70; LOTS 1 THRU 8, BLOCK 88 AND ALL OF BLOCKS 82 THRU 87 ALL OF THE ABOVE LOCATED IN KINGFISHER PROPER LOTS 1 THRU 4, BLOCK 1; LOTS 1 THRU 8, BLOCK 2; LOTS 1 THRU 3, BLOCK 3; LOTS 1 THRU 4, BLOCK 13; LOTS 1 THRU 11, BLOCK 15; LOTS 7 THRU 12, BLOCK 18; LOTS 1 AND 2, BLOCK 19; LOT 1, BLOCK 20 AND LOTS 11 AND 12, BLOCK 20 ALL LOCATED IN NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMAN CATHOLIC DIOCESE OF OKLAHOMA CITY AND TULSA, Agreement No. 131701001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: SOUTH 14.5 FEET OF LOT 5, ALL OF LOTS 6, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23 AND 24 IN BLOCK 78; AND ALL OF LOTS 20, 21 AND 22 IN BLOCK 91, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COUNTY OF KINGFISHER, Agreement No. 131702001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: ALL OF BLOCK 50, LOTS 13 THRU 18, BLOCK 81, AND LOTS 8 THRU 15, BLOCK 89 OF KINGFISHER PROPER AND LOT 7, BLOCK 24 OF NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND AND PACIFIC RAILROAD COMPANY, Agreement No. 131703001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: BEING 29.10 ACS, MOL, IN THE E/2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNTZ, EWALD B. & MARY LOUISE, Agreement No. 131704001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 9-12, BLOCK 63, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, EVERETT E. & MARTHA F., Agreement No. 131705001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 15-16, BLOCK 18, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBECAYT, A., Agreement No. 131706001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13-17 (E/70'), BLOCK 10, KINGFISHER PROPER LOTS 18-21, BLOCK 10, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSEY, ROBERT V. & MARY E., Agreement No. 131707001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-6, BLOCK 40, AND LOTS 13-14, BLOCK 18, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTRELL, TOLBERT A. & BARBARA, Agreement No. 131708001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 9-10, BLOCK 34, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTIS, ESTHER RUTH & ALTON L., Agreement No. 131709001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 13 AND 14, BLOCK 66, KINGFISHER PROPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M AND B OIL COMPANY, INC., Agreement No. 131710001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 4 TO 6, BLOCK 48, LOTS 7 TO 9, EAST OF THE CRI&P RIGHT OF WAY, BLOCK 48, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, HOWARD B. & MARY JANE, Agreement No. 131712001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 1-4 & 7-12, BLOCK 46, NORTH KINGFISHER ADDITION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, ROLLEN B. & EMALINE E., Agreement No. 131714001<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 All depths<br>Metes & Bound: LOTS 22-24, BLOCK 24, KINGFISHER PROPER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRISON, NORMAN W. & SHIRLEY ANN, Agreement No. 131874000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015<br>Metes & Bound: WEST 125 FT OF THE WEST 200 FT OF A TRACT OF LAND DESCRIBED AS FOLLOWS: BEG AT A POINT 33 FT SOUTH AND 33 FT WEST OF THE NE/C OF THE NW/4 OF SECTION 15, THENCE WEST PARALLEL TO THE SECTION LINE A DISTANCE OF 830 FT TO A STAKE, THENCE SOUTH VA. 10 DEGREES AND 45 MINUTES E 205 FT, THENCE IN A NE'LY DIRECTION A DISTANCE OF 834.4 FT TO A POINT 33 FT W AND 136 FT S OF THE NE/C OF THE NW/4 OF SAID SECTION 15, THENCE NORTH 103 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPOLT, HENRY, Agreement No. 131875000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015<br>Metes & Bound: EAST 75 FT OF THE W 200 FT OF A TRACT OF LAND DESCRIBED AS FOLLOWS: BEG AT A POINT 33 FT S AND 33 FT W OF THE NE/C OF THE NW/4 OF SECTION 15, THENCE W PARALLEL TO THE SECTION LINE A DISTANCE OF 830 FT TO A STAKE, THENCE S VA. 10 DEG AND 45 MINUTES E 205 FT, THENCE IN A NE'LY DIRECTION A DISTANCE OF 834.4 FT TO A POINT 33 FT W AND 136 FT S OF THE NE/C OF THE NW/4 OF SECTION 15, THENCE N 103 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, LELA, Agreement No. 131876000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015<br>Metes & Bound: EAST 630 FT OF A TRACT OF LAND DESCRIBED AS FOLLOWS: BEG AT A POINT 33 FT S AND 33 FT W OF THE NE/C OF THE NW/4 OF SECTION 15, THENCE W PARALLEL TO THE SECTION LINE A DISTANCE OF 830 FT, TO A STAKE, THENCE SOUTH VA. 10 DEGREES AND 45 MINUTES EAST 205 FT, THENCE IN A NE'LY DIRECTION A DISTANCE OF 834.4 FT TO A POINT 33 FT W AND 136 FT S OF THE NE/C OF THE NW/4 OF SECTION 15, THENCE N 103 FT TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOECHER, ROY & ORA, Agreement No. 131878000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 Lot 1 Lot 2 Lot 3 Lot 4 Lot 6 Lot 7<br>Metes & Bound: ALSO A TRACT LF AND CONT. 3 ACS MOL, AS MORE PARTICULARLY DESCRIBED IN DEED DATED 9/9/1946 FROM CITY OF KINGFISHER, OK TO ROY BOECHER AND RECORDED IN BK 91 OF DEEDS AT PG 113, EXCEPT A TRACT OF LAND DESCRIBED IN DEED DATED 2/19/1954 FROM ROY BOECHER, ET UX TO NEVA C. BELL & RECORDED IN DEED BK 136, PG 334 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORROW, EARL E. & LEONA, Agreement No. 131879000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R007W:<br>SEC 015 N2 NW4 Exception: LESS & EXCEPT 2.93 ACS CONVEYED TO CLAUDE L. ELY BY JESS B. CAMPBELL ET UX ON 5/8/22 LESS & EXCEPT THE SE/C CONT. 1.4520 AND THE NE/C CONT. 2.6091 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWENS, STELLA L., ET VIR, Agreement No. 14279000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 026 S2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE STELLA L. OWENS #1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDWIG, EMMA MIRKES, ET VIR, Agreement No. 14287000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 035 E2 SE4 Exception: LESS & EXCEPT THE WELL BORE OF THE LUDWIG NO. 2-35 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLY, CHARLES J., ETUX, Agreement No. 14288000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 034 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE IVEN RAYMOND UNIT # | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTON, GLENN K., ET UX, Agreement No. 14290000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 027 E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF UNITED PRODUCING CO., INC.'S GLENN K. SUTTON #1 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WM. S., JR., Agreement No. 142983001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOOR MAC TRUST, Agreement No. 142983002<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 007 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVEN, RAYMOND, ET UX, Agreement No. 14308001<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 034 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE IVEN RAYMOND UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA ROYALTIES CO, Agreement No. 14309001<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 034 E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE IVEN RAYMOND UNIT #1 | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MANAHAN, WILLIAM HENRY, TRUST, Agreement No. 14309002<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 034 E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE IVEN RAYMOND UNIT #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, I. A., ETAL, Agreement No. 14310000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R006W:<br>SEC 035 W2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ATHEY TRUST #2-35 WELL. LESS & EXCEPT THE WELL BORE OF THE R. G. ATHEY TRUST #1 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #620739, Agreement No. 144543000<br>USA/OKLAHOMA/KINGFISHER 17 T019N R008W:<br>SEC 003<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRESLENN OIL CO., Agreement No. 15297001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, GLENN E., Agreement No. 15297002<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, GLENN E., Agreement No. 15297003<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, GLENN E., Agreement No. 15297004<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALEXANDER, GLENN E., Agreement No. 15297005<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIMIT, CHARLES E., TRUSTEE, Agreement No. 15297006<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIMIT, CHARLES E., TRUSTEE, Agreement No. 15297007<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIMIT, CHARLES E., TRUSTEE, Agreement No. 15297008<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIMIT, CHARLES E., TRUSTEE, Agreement No. 15297009<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLLMAN, JEANETTE T., ET VIR, Agreement No. 15297010<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVITT, ANNETTE M. VOGT, Agreement No. 15297011<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE GALES #1-30, BOLLMAN #1-30, GRAVITT #1-30 AND LEFLER #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEFLER, FLOSSIE GRUMMER, ET VIR, Agreement No. 15298000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 NE4 Exception: LESS & EXCEPT THE WELLBORES OF BOLLMAN #1-30, LEFLER #B-1, GRAVITT #1-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALES, ERVIN J., ET UX, Agreement No. 15299000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF BOLLMAN #1-30, GALES #1-30, LEFLER B-1 AND GRAVITT #1-30 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHRODER, ALBERT J., ETUX, Agreement No. 18065000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 008 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOST, ROBERT, ET UX, Agreement No. 19340000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 027 E2 NW4 Exception: LESS & EXCEPT the WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAKES, MARGARET S., ETAL, Agreement No. 19341000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 027 W2 SW4 Exception: LESS & EXCEPT the WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIESE, ARTHUR EDWARD,ETUX, Agreement No. 19342000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 027 E2 SW4 Exception: LESS & EXCEPT the WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOST, HERMAN, ET UX, Agreement No. 19343000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 028 NE4 NE4 Exception: LESS & EXCEPT the WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOST, VINA, ET AL., Agreement No. 19344000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 028 W2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAKES, MARGARET S.,ETVIR, Agreement No. 19345000<br>USA/OKLAHOMA/KINGFISHER 17 T016N R009W:<br>SEC 028 SE4 Exception: LESS & EXCEPT the WELLBORE OF OPPEL 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, LUCY L, ET AL, Agreement No. 22373001<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 SW4 SE4 Lot 6 Lot 7<br>Metes & Bound: AND 9.8 ACRES OF LOT 5 LYING NORTH OF LOT 6 & SOUTH OF SURVEY LINE AS SHOWN BY THE SURVEY OF LOUIS A. THORPE, DATED 5/19/1948 BK 81 PG 143 PLUS THE ACCRETIONS & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, JOHN C., ET UX, Agreement No. 22373002<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 SW4 SE4 Lot 6 Lot 7<br>Metes & Bound: AND 9.8 ACRES OF LOT 5 LYING NORTH OF LOT 6 & SOUTH OF SURVEY LINE AS SHOWN BY THE SURVEY OF LOUIS A. THORPE, DATED 5/19/1948 BK 81 PG 143 PLUS THE ACCRETIONS & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, KENNETH W.,ET UX, Agreement No. 22373003<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 SW4 SE4 Lot 6 Lot 7<br>Metes & Bound: AND 9.8 ACRES OF LOT 5 LYING NORTH OF LOT 6 & SOUTH OF SURVEY LINE AS SHOWN BY THE SURVEY OF LOUIS A. THORPE, DATED 5/19/1948 BK 81 PG 143 PLUS THE ACCRETIONS & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, HELEN M., ET AL, Agreement No. 22373004<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 SW4 SE4 Lot 6 Lot 7<br>Metes & Bound: AND 9.8 ACRES OF LOT 5 LYING NORTH OF LOT 6 & SOUTH OF SURVEY LINE AS SHOWN BY THE SURVEY OF LOUIS A. THORPE, DATED 5/19/1948 BK 81 PG 143 PLUS THE ACCRETIONS & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARMS, HAROLD M., Agreement No. 22373005<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 SW4 SE4 Lot 6 Lot 7<br>Metes & Bound: AND 9.8 ACRES OF LOT 5 LYING NORTH OF LOT 6 & SOUTH OF SURVEY LINE AS SHOWN BY THE SURVEY OF LOUIS A. THORPE, DATED 5/19/1948 BK 81 PG 143 PLUS THE ACCRETIONS & RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGAN, DELPHIA A., ETVIR, Agreement No. 24586000<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, EDNA, ET AL, Agreement No. 26176001<br>USA/OKLAHOMA/KINGFISHER 17 T015N R007W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POST, AREND, Agreement No. 30222001<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 030<br>Metes & Bound: ALL THAT PORTION OF SE/4 LYING EAST OF KINGFISHER CREEK | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KINGFISHER BANK & TRUST, Agreement No. 30223001<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 031 E2 NE4 From 0 feet top SURFACE to 0 feet bottom OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERKENBILE, ROY F., ET UX, Agreement No. 30393001<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 N2 SE4 Exception: LESS A TRACT DESCRIBED AS BEGINNING AT POINT 80 RODS NORTH OF THE SE/C<br>OF SEC. 24, THENCE WEST 39.80 CHAINS, THENCE NORTH 20 CHAINS THENCE EAST 19.57 CHAINS, THENCE<br>SOUTH 1 CHAIN TO POINT OF BEGINNING. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERKENBILE, RAYMOND, ETUX, Agreement No. 30393002<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 N2 SE4 Exception: LESS A TRACT DESCRIBED AS BEGINNING AT POINT 80 RODS NORTH OF THE SE/C<br>OF SEC. 24, THENCE WEST 39.80 CHAINS, THENCE NORTH 20 CHAINS THENCE EAST 19.57 CHAINS, THENCE<br>SOUTH 1 CHAIN TO POINT OF BEGINNING. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALVIN, BERNEICE, ET VIR, Agreement No. 30393003<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 N2 SE4 Exception: LESS A TRACT DESCRIBED AS BEGINNING AT POINT 80 RODS NORTH OF THE SE/C<br>OF SEC. 24, THENCE WEST 39.80 CHAINS, THENCE NORTH 20 CHAINS THENCE EAST 19.57 CHAINS, THENCE<br>SOUTH 1 CHAIN TO POINT OF BEGINNING. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SILLS, VIOLA, ET VIR, Agreement No. 30393004<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 N2 SE4 Exception: LESS A TRACT DESCRIBED AS BEGINNING AT POINT 80 RODS NORTH OF THE SE/C<br>OF SEC. 24, THENCE WEST 39.80 CHAINS, THENCE NORTH 20 CHAINS THENCE EAST 19.57 CHAINS, THENCE<br>SOUTH 1 CHAIN TO POINT OF BEGINNING. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, LUCILLE, ET AL, Agreement No. 30394001<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDEN, LOUISE STEINER, Agreement No. 30394002<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, T. M., ET UX, Agreement No. 30394003<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOFTSINGER, AVA LANCASTER, Agreement No. 30394004<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, CHAS. S., Agreement No. 30394005<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINER, JACK TRACY, Agreement No. 30394006<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINEHART, BESSIE W., ETAL, Agreement No. 30395001<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 All depths<br>Metes & Bound: A TRACT DESCRIBED AS BEGINNING AT A POINT 80 RODS NORTH OF SOUTHEAST CORNER<br>OF SECTION 24, TWP 18 NORTH, RANGE 6 WEST, THENCE WEST 39.80 CHAINS,THENCE NORTH 20 CHAINS,<br>THENCE EAST 19.57 CHAINS, THENCE SOUTH 19 CHAINS, THENCE EAST 20.50 CHAINS, THENCE SOUTH 1<br>CHAIN TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORELLI, GEORGE, ET AL, Agreement No. 30395002<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 All depths<br>Metes & Bound: A TRACT OF LAND BEGINNING AT A POINT 80 RODS NORTH OF SOUTHEAST CORNER OF<br>SECTION 24, TWP 18 NORTH, RANGE 6 WEST, THENCE WEST 39.80 CHAINS,THENCE NORTH 20 CHAINS,<br>THENCE EAST 19.57 CHAINS, THENCE SOUTH 19 CHAINS, THENCE EAST 20.50 CHAINS, THENCE SOUTH 1<br>CHAIN TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JOHN N., ET UX, Agreement No. 30395003<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 024 All depths<br>Metes & Bound: A TRACT DESCRIBED AS BEGINNING AT A POINT 80 RODS NORTH OF SOUTHEAST CORNER<br>OF SECTION 24, TWP 18 NORTH, RANGE 6 WEST, THENCE WEST 39.80 CHAINS,THENCE NORTH 20 CHAINS,<br>THENCE EAST 19.57 CHAINS, THENCE SOUTH 19 CHAINS, THENCE EAST 20.50 CHAINS, THENCE SOUTH 1<br>CHAIN TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, EDNA, Agreement No. 30693001<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 032 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE W/2 NW/4; EDNA BOWMAN #2. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KUDLAC, OTTO, ET UX, Agreement No. 30715000<br>USA/OKLAHOMA/KINGFISHER 17 T018N R006W:<br>SEC 023 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POST, SARAH J., ET VIR, Agreement No. 30716000<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 031 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, CHARLIE, ET UX, Agreement No. 30717000<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 029 SW4 Exception: LESS/EXCEPT WELLBORE OF COPELAND #1-29 From 8,447 SURFACE to 99.999 BASE OF MISS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEINZER, CHARLES L ET AL, Agreement No. 5786001A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 012 SW4 From 0 feet SURFACE to 0 feet top MISSISSIPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER BROS A PARTNERSHIP, Agreement No. 5786101A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKWOOD, MARY LORENE, Agreement No. 5786102A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAMER, MARIE, IND & TRUSTEE, Agreement No. 5786103A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022<br>Metes & Bound: INSOFAR & INSOFAR AS LSE COVERS THE W/2 NE/4<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, EVA M, Agreement No. 5786104A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LSE COVERS THE W/2 NE/4<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNETCHER, CORA, Agreement No. 5786105A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, W LEWIS, Agreement No. 5786106A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LSE COVERS THE W/2 NE/4<br>SEC 023 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, W H ET UX, Agreement No. 5786107A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, LEXENE E ET AL, Agreement No. 5786108A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, CARRIE, Agreement No. 5786109A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVER, GEORGE LEWIS, Agreement No. 5786110A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, WILMA, Agreement No. 5786111A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R005W:<br>SEC 022 W2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERDUE, JAMES MARION ETUX, Agreement No. 5800401A<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAKES, R A, Agreement No. 5800402A<br>USA/OKLAHOMA/KINGFISHER 17 T017N R006W:<br>SEC 017 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KALE, VERNON C ET UX, Agreement No. 5824301A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R008W:<br>SEC 005 SE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OPPEL, JOHN ET AL, Agreement No. 5824401A<br>USA/OKLAHOMA/KINGFISHER 17 T015N R008W:<br>SEC 005 SE4 NE4 Lot 1<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOMIER, LOUIS, Agreement No. 5828001A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 035 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARADIS, LEILA B ET AL, Agreement No. 58281001<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 Lot 1 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAND, FLOYD ET UX, Agreement No. 58281002<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 Lot 1 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAPLAN, MOLLY ET AL, Agreement No. 5828201A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 W2 NW4 Lot 10 Lot 11 Lot 8 Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTON, LENORE K, Agreement No. 5828202A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 W2 NW4 Lot 10 Lot 11 Lot 8 Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELLE, MYRTLE, Agreement No. 5828203A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R008W:<br>SEC 026 W2 NW4 Lot 10 Lot 11 Lot 8 Lot 9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAMOURIS, CLEOPATRA ETAL, Agreement No. 5871801A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON #1-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINN, LOTTIE PEARL, Agreement No. 5871802A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSAR, F W, Agreement No. 5871803A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPPES, LOTTIE, Agreement No. 5871804A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARVIN JEROME, Agreement No. 5871805A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, BERNARD LEON, Agreement No. 5871806A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEORGE, ANDREW, Agreement No. 5871807A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, NORMAN ALBERT, Agreement No. 5871808A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GORDON, ALAN NORVELLE, Agreement No. 5871809A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, D B ESTATE, Agreement No. 5871810A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KROUCH, J, Agreement No. 5871811A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, R H, Agreement No. 5871812A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTLIFF, JACK WARREN, Agreement No. 5871813A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, HAZEL DELLA, Agreement No. 5871814A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, EARL, Agreement No. 5871815A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUGHLIN, R W, Agreement No. 5871816A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, JAMES B, Agreement No. 5871817A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERKOURIS, JOHNNY ET AL, Agreement No. 5871818A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE TREPEL-WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, L C ET UX, Agreement No. 5871819A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, DONALD M, Agreement No. 5871901A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: INCLUDED ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, JOHN D ET UX, Agreement No. 5871902A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: INCLUDED ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, R B, Agreement No. 5871903A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: INCLUDED ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, H A, Agreement No. 5871904A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 SW4 5 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS.<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WM. S JR, Agreement No. 5871905A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BLANCHE A ET AL, Agreement No. 5871906A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS.<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATOFSKY, SAMUEL ET UX, Agreement No. 5871907A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS.<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, L C ET UX, Agreement No. 5871908A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYER, WM. W SR, Agreement No. 5871909A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATWATER, KENT D, Agreement No. 5871910A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 026 S2<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, F A, Agreement No. 5871911A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28<br>Metes & Bound: INCLUDING ALL ACCRETIONS & RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, ARLENE, Agreement No. 5871912A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 026 S2<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATWATER, MARIE A ET AL, Agreement No. 5871913A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 026 S2<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS ADDED THERETO AND TO THE CENTER OF THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLS, ROBERT W. Agreement No. 5871914A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 027 Lot 5 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS.<br>SEC 028 SW4 SE4 Lot 5 Lot 6 Lot 7 Lot 8 All depths<br>Metes & Bound: INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAKES, R A  ET UX, Agreement No. 5871915A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 Lot 5 Lot 6 Lot 7 Lot 8 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, IVAN E ET UX, Agreement No. 5872001A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 S2 NW4 Lot 1 Lot 2 Lot 3 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28 All depths<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS AND TO THE CENTER OF THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP, Agreement No. 5872002A<br>USA/OKLAHOMA/KINGFISHER 17 T019N R009W:<br>SEC 028 S2 NW4 Lot 1 Lot 2 Lot 3 Exception: LESS & EXCEPT THE WELLBORE OF TREPEL WILSON 1-28 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VILHAUER, AUGUST ET UX, Agreement No. 5884501A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R009W:<br>SEC 022 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE VILHAUER #1-22 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, WILLIAM, Agreement No. 5884502A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R009W:<br>SEC 022 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE VILHAUER UNIT #1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VILHAUER, ADOLPH ET UX, Agreement No. 5884601A<br>USA/OKLAHOMA/KINGFISHER 17 T018N R009W:<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE VILHAUER #1-22 & LTD FROM THE SURF TO THE TOTAL DEPTH DRLD | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor AULT, GLENN C., ET UX, Agreement No. MD00130000<br>USA/OKLAHOMA/LOGAN 17 T017N R004W:<br>SEC 018 W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS DEED COVERS... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. MD00504000<br>USA/OKLAHOMA/LOGAN 17 T015N R003W:<br>SEC 027 SE4<br>Metes & Bound: AND ALSO ONE ACRE, MORE OR LESS, IN THE NE SEC. 27-15N-3W, DESCRIBED AS FOLLOWS...COMMENCING AT THE SOUTHEAST CORNER OF SAID QUARTER SECTION, THENCE RUNNING DUE NORTH ALONG SAID LINE 6 RODS, THENCE DUE WEST 25 RODS, THENCE DUE SOUTH 6 RODS, THENCE EAST 25 RODS TO PLACE OF BEGINNING. | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL OIL COMPANY, Agreement No. 133397001<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN-GRISSO OIL COMPANY, Agreement No. 133397002<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISSO, W. E., Agreement No. 133397003<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAFFNEY, CHARLES R. & BLANCHE, Agreement No. 133397004<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRYON, RUBY MAY GAFFNEY & FAIRBANKS, ET AL, Agreement No. 133397005<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, MRS. T. T., Agreement No. 133397006<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JULIAN W. & HELEN L., Agreement No. 133397007<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, N. J., Agreement No. 133397008<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, MRS. Z. L., Agreement No. 133397009<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 034 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSIDAY, C. E., ET UX, Agreement No. 13376001<br>USA/OKLAHOMA/LOGAN 17 T019N R004W:<br>SEC 021 SW4 From SURFACE to BASE OF MISSISSIPPI From 0 feet bottom MISSISSIPPI to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACTON, FREDRICK J., ET UX, Agreement No. 13376003<br>USA/OKLAHOMA/LOGAN 17 T019N R004W:<br>SEC 021 SW4 From SURFACE to BASE OF MISSISSIPPI From 0 feet bottom MISSISSIPPI to 0 feet CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, VAUGHN DANIEL, Agreement No. 137244001<br>USA/OKLAHOMA/LOGAN 17 T018N R003W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCGARVEY, EUGENE J., JR., REVOCABLE TRUST, Agreement No. 137244002<br>USA/OKLAHOMA/LOGAN 17 T018N R003W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLER, ROY W., ET UX, Agreement No. 30497001<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, F. B., Agreement No. 30497002<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASHAW, LILLIE M., Agreement No. 30497003<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, FORREST N., Agreement No. 30497004<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, LIDA M., Agreement No. 30497005<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 (W/2SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUVENS, FAY V., Agreement No. 30497006<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 (W/2SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, JAMES, Agreement No. 30497007<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THE COLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound: E 40 ACS OF LOTS 3&4 (W/2SW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRISTIAN, PHILLIP, ET AL., Agreement No. 30498001<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THECOLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths<br>Metes & Bound:<br>SEC 19: W 42.64 ACRES OF LOTS 3 AND 4 OF THE SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STADLER, IRVIN, ET UX, Agreement No. 30499001<br>USA/OKLAHOMA/LOGAN 17 T018N R004W:<br>SEC 019 E2 SW4 Exception: LESS AND EXCEPT THE OSWEGO FORMATION FOUND IN THECOLUMBIAN OSWEGO EAST WELL LOCATED IN SEC. 26-18N-5W. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, G L ET UX, Agreement No. 5827901A<br>USA/OKLAHOMA/LOGAN 17 T019N R003W:<br>SEC 028 N2 SE4 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE # 1-28 WELL<br>SEC 028 W2 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE #1-28 WELL<br>SEC 028 NE4 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE #1-28 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRIN, CORA E, Agreement No. 5827902A<br>USA/OKLAHOMA/LOGAN 17 T019N R003W:<br>SEC 028 NE4 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE #1-28 WELL<br>SEC 028 W2 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE #1-28 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AETNA LIFE INSURANCE COMPANY, Agreement No. 5827903A<br>USA/OKLAHOMA/LOGAN 17 T019N R003W:<br>SEC 028 W2 SE4 Exception: LESS THE F/P ZONES GPC ORRI LESS & EXCEPT THE WELLBORE OF THE AETNA LIFE # 1-28 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHEIHING, DAVID JR ET UX, Agreement No. 5837101A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MERLE G, Agreement No. 5837102A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMBLE OIL & REFINING CO, Agreement No. 5837103A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 N2 SE4 From 0 feet to 5,479 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIGHTLINGER, E W, Agreement No. 5837104A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTERAL, E R ET UX, Agreement No. 5837105A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAUGH, R P, Agreement No. 5837106A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORWITZ, L J, Agreement No. 5837107A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, EARL F, Agreement No. 5837108A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRIEDMAN, H, Agreement No. 5837109A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEENAN, J A ET AL, Agreement No. 5837110A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet 100' BELOW TD DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER COMPANY, Agreement No. 5837111A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet to 6,615 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, NELLIE KNAUR ET AL, Agreement No. 5837112A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, ROSS W JR ET AL, Agreement No. 5837113A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIGHT, H TOM III, Agreement No. 5837114A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet bottom 100' BELOW TD DRLD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENKINS, JAN KIGHT, Agreement No. 5837115A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAND, WALTER R, Agreement No. 5837116A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 S2 SE4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #61256, Agreement No. 5837117A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 From 0 feet top MISSISSIPPI to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER OIL CO, Agreement No. 5837118A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 NW4 SE4 From 0 feet top MISSISSIPPI to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COHN, HARRY N, Agreement No. 5837119A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOWIE, WILLIAM L, Agreement No. 5837120A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ULLERY, J, Agreement No. 5837121A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER OIL CO, Agreement No. 5837122A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 NE4 SE4 From 0 feet top MISSISSIPPI to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, L F, Agreement No. 5837123A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 015 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONKITE, LEWIS A ET AL, Agreement No. 5837201A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONKITE, DONALD L ESTATE, Agreement No. 5837202A<br>USA/OKLAHOMA/LOGAN 17 T015N R004W:<br>SEC 022 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, DOLPH, JR., Agreement No. 103650001<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 NE4 NW4, W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARRIS, ROSCOE, Agreement No. 103650002<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 NE4 NW4, W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, SAMUEL, Agreement No. 103650003<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 NE4 NW4, W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, KENNETH R, Agreement No. 103650004<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 NE4 NW4, W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARRIS, RICHARD L, Agreement No. 103650005<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 W2 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JOHN M, Agreement No. 103650006<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 NW4 SW4, SE4 SW4 All depths<br>SEC 009 W2 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, EMMALU J, Agreement No. 103650007<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SE4 SW4, NW4 SW4 All depths<br>SEC 009 NE4 NW4, W2 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, SAMUEL, Agreement No. 103651001<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARRIS, ROSCOE, Agreement No. 103651002<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, DOLPH, JR., ET UX, Agreement No. 103651003<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTISTE, KENNETH, ET UX, Agreement No. 103651004<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.            15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARRIS, RICHARD LEE, Agreement No. 103651005<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK 24-A, Agreement No. 107782000<br>USA/OKLAHOMA/LOVE 17 T006S R002E:<br>SEC 004 N2, SE4, NE4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT TRACT OF LAND LISTED ABOVE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKLEY, CAROLYN, ET AL, Agreement No. 12177001<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSHIRE, MRS. MAE P., Agreement No. 12178001<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONDON, RAY, Agreement No. 12178002<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, A. F., Agreement No. 12178003<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J. O., ET UX, Agreement No. 12178004<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRING, RUTH, Agreement No. 12178005<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, HETTIE WILKINS, Agreement No. 12178006<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALT, JAMES SANDERS, Agreement No. 12178007<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONDURANT, CHARLES P. JR., Agreement No. 12178008<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COCHRAN, MEATHER, Agreement No. 12178009<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDERMAN, DOROTHY MAXINE, TESTAMENTARY TRUST, Agreement No. 12178010<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, INC., Agreement No. 12178011<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINBLOOD, W. F., ET UX, Agreement No. 12178012<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUWELL, LYNN, Agreement No. 12178013<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATHAWAY, ANN BONDURANT, Agreement No. 12178014<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, RUBY E., Agreement No. 12178015<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, NANCY C., Agreement No. 12178016<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, ROBERT HOUSTON, Agreement No. 12178017<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, WINSTON, ET UX, Agreement No. 12178018<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 N2 NE4 NW4, SW4 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCKE, HETTIE WILKINS, Agreement No. 12180001<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVINE, JULIUS, Agreement No. 12180002<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, A. F., Agreement No. 12180003<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEASLEY, MILLER C., Agreement No. 12180004<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, FRANCIS, Agreement No. 26167001<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLAZENER, G.E., Agreement No. 26168001<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 W2 NE4 NW4, NE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANT, WALTER, H., Agreement No. 26168002<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 W2 NE4 NW4, NE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, OTIS FLO, Agreement No. 26168003<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 W2 NE4 NW4, NE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, THOMAS W., Agreement No. 26168004<br>USA/OKLAHOMA/LOVE 17 T006S R003E:<br>SEC 031 W2 NE4 NW4, NE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor LYNCH, C. A., Agreement No. MD00101000<br>USA/OKLAHOMA/MAJOR 17 T023N R011W:<br>SEC 025 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MCREYNOLDS, S. D., Agreement No. MD00102000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 021 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MILTON #1-21 WELL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00103000<br>USA/OKLAHOMA/MAJOR 17 T023N R011W:<br>SEC 036 SE4 Exception: LESS & EXCEPT THE H.J. MOSHER #1 & #2 WELLBORES | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HUDSPETH, C., Agreement No. MD00129000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 010 Lot 2 Exception: LESS & EXCEPT WELLBORE OF THE CIMARRON #1-10<br>SEC 014 NW4 NW4<br>SEC 015 N2 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON EXPLORATION COMPANY, Agreement No. MD00410000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 S2 NE4, SE4 NW4, NE4 SW4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HELMERICH & PAYNE, INC, Agreement No. MD00553000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 015 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO RIGHTS TO PROD FROM THE MINERAL RIGHTS DERIVED FROM THE WELLBORE OF THE NEUFELD #1 | Company Fee | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Pipeline Easement<br>Original Lessor BECKWITH, LEROY V., Agreement No. 107034000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 036 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHROEDER, RAY L & CONNIE JO, Agreement No. 144489000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 W2 NE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CORNELSEN, WILLIAM R., Agreement No. 144530000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 006<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF LANDS DESCRIBED DESC AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY ACROSS LANDS DESC AS: SUBJECT LANDS LOCATED IN THE E/2 OF SECTION 31-23N-12W & SECTION 6-22N-12W, MAJOR COUNTY, OK. T023N R012W:<br>SEC 031<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF LANDS DESCRIBED DESC AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY ACROSS LANDS DESC AS: SUBJECT LANDS LOCATED IN THE E/2 OF SECTION 31-23N-12W & SECTION 6-22N-12W, MAJOR COUNTY, OK. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor DAVIDSON, MICHAEL T. & PAMALA A., Agreement No. 144654000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022<br>Metes & Bound: SURFACE LOCATION: AN EXCLUSIVE RIGHT-OF-WAY & EASEMENT TO UTILIZE 4 ACRES OF LANDS DESCRIBED DESC AS: A SUBSURFACE ROW & EASEMENT ACROSS LANDS DESC AS: A 20' WIDE ROADWAY ACROSS LANDS DESC AS: SUBJECT LANDS LOCATED IN THE SE/4 OF SECTION 22-22N-14W, MAJOR CTY, OK. | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor REESE, WILLIS BRETT & DEBORAH LEE, HUSBAND & WIFE, Agreement No. 144698000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 034 NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor GARD, DRAKE, Agreement No. 145059000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 013<br>Metes & Bound: SETTLEMENT & RELEASE OF CLAIMS RELATING TO LAYING & OPERATION OF A TEMPORARY WATER LINE IN THE COUNTY ROAD ROW LOCATED IN SECTION 13-22N-14W, MAJOR CTY, OK. | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor REGIER IRREVOCABLE TRUST, Agreement No. 145650000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 (160 ACRES) Legal Segment (160 / 0 acres) NE4 | Easement | Undetermined | Undetermined |
| Road Use & Maint. Agreement<br>Original Lessor CHESAPEAKE OPERATING, LLC, Agreement No. 145656000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 (160 ACRES) Legal Segment (160 / 0 acres) SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor EDWARDS, TERRY, Agreement No. 145727000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 034 (160 ACRES) Legal Segment (160 / 0 acres) NE4<br>Metes & Bound: SETTLEMENT & RELEASE OF CLAIMS RELATING TO THE CONSTRUCTION & OPERATION OF A FRAC PIT ALL LOCATED IN SECTION 34-22N-14W, MAJOR CTY, OK. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FOSMIRE, LUCY L., ET AL, Agreement No. ROW0460000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027<br>Metes & Bound: T 22 N R 14 W<br>SEC 27 ROW FOR WATER LINE ACROSS W/2, W/2 E/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KAUFMAN, ROSA EVELYN, ET AL, Agreement No. ROW0461000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027<br>Metes & Bound: T 22 N R 14 W<br>SEC 27 ROW FOR WATER LINE ACROSS W/2, W/2 E/2 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LICHTY, MARTHA, Agreement No. ROW0462000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027<br>Metes & Bound: T 22 N R 14 W<br>SEC 27 ROW ACROSS SE/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor WILKINSON, AUSTIN, ET UX, Agreement No. ROW0464000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022<br>Metes & Bound: T 22 N R 14 W<br>SEC 22 ROW FOR WATER LINE 25 FEET WIDE ACROSS SE/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor NOBLE, BOYD, ET UX, Agreement No. ROW0465000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 015<br>Metes & Bound: T 22 N R 14 W<br>SEC 15 ROW FOR WATER LINE 25' WIDE<br>SEC 22 ROW & EASEMENT FOR WATER PIPE ACROSS SE/4 LINE 25' WIDE ACROSS NE/4<br>SEC 022 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TAYLOR, A. W., ET UX, Agreement No. ROW0466000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 015<br>Metes & Bound: T 22 N R 14 W<br>SEC 15 ROW FOR WATER LINE 25' WIDE ACROSS WEST SIDE OF NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. ROW0467000<br>USA/OKLAHOMA/MAJOR 17 T020N R012W:<br>SEC 016<br>Metes & Bound: T 20 N R 12 W<br>SEC 16 ROW ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGERS, IRA S., ET UX, Agreement No. ROW0474000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034<br>Metes & Bound: T 23 N R 12 W<br>SEC 34 ROADWAY RIGHT-OF-WAY ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Pipeline Easement<br>Original Lessor DIETZ, MICKEY, ET UX, Agreement No. ROW0585000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 N2<br>Metes & Bound: T 23 N R 12 W UNIT: STATE #1-33 HBP: 12-04-64 P&A:<br>SEC 32: A STRIP OF LAND ACROSS THE N/2 SE/4, CONTAINING 129.09 LINEAL RODS, MORE OR LESS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HAMAND, JOHN, Agreement No. SR00292000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002<br>Metes & Bound: A WELL LOCATED IN THE SAID SECTION-TWP-RNG | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11584001<br>USA/OKLAHOMA/MAJOR 17 T020N R016W:<br>SEC 024 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CLAUD E. & NELLE G., Agreement No. 115896000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 024 All depths<br>Metes & Bound: 5.15 ACRES ACCRETED TO LOT 2 (SW SW) OF SECTION 13-20N-10W, BUT LOCATED IN SECTION 24-20N-10W, CONT. 5.15 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, W. H., ET AL, Agreement No. 12218001<br>USA/OKLAHOMA/MAJOR 17 T021N R016W:<br>SEC 013 N2, S2 Exception: LESS AND EXCEPT THE WELLBORE OF THE PITTMAN #1-13 & 13-2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMOND, RUTH, Agreement No. 12795000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 024 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE HAMMOND #1-24 WELL. From 0 feet SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHENBAUER, MERL A. ET UX, Agreement No. 12796000<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 008 S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF VANTAGE POINT ENERGY, INC.'S LEHENBAUR #1-8 WELL. From 0 feet SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, DICK H., ET AL, Agreement No. 12813000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 005 From 0 feet HUNTON LIME to 0 feet COE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIPARIAN RTS TO LOTS 5, 6 WHICH FALL WITHIN THE CONFINES OF SECTION 8, AND RIPARIAN RTS TO 5 & 6 WHICH HAVE ACCRETED OUT OF SECTION 5 INTO SECTION 8. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLER, HERMAN J., ET UX, Agreement No. 12814000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 008 S2 SE4 Lot 4 Lot 5 From 0 feet bottom HUNTON LIME to 0 feet COE<br>Metes & Bound: TOGETHER WITH ALL ACCRETION AND RIPARIAN RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, EDSEL R., ETAL, Agreement No. 12815000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 008 Lot 3 From 0 feet HUNTON LIME to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GIFFORD, GLENWOOD O., Agreement No. 12816000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 007 Lot 8 Lot 9 From 0 feet bottom HUNTON LIME to 0 feet COE<br>Metes & Bound: INCLUDING ALL ACCRETED LANDS AND ALL LANDS THAT MAY IN THE FUTURE BECOME ACCRETED THERETO<br>SEC 008 Lot 6 Lot 7 From 0 feet bottom HUNTON LIME to 0 feet COE<br>Metes & Bound: INCLUDING ALL ACCRETED LANDS AND ALL LANDS THAT MAY IN THE FUTURE BECOME ACCRETED THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, IRTLE, Agreement No. 12817001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 011 NE4 From bottom MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOMMERS, NORVAL L., Agreement No. 12817002<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 011 NE4 From bottom MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOMMERS, RAYMOND O., Agreement No. 12817003<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 011 NE4 From bottom MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODLE, ROSE B., Agreement No. 12817004<br>USA/OKLAHOMA/MAJOR | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, IRTLE M., Agreement No. 12818000<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 011 E2 NW4 From 8,940 feet to CENTER OF EARTH<br>SEC 011 W2 NW4 From BASE OF MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, NILE, ET UX. JT, Agreement No. 12819001<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 006 SE4 NW4 Lot 3 From 8,746 feet to CENTER OF EARTH<br>SEC 006 Lot 3 Lot 5 From BASE OF MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERS, GEORGE, ET UX, Agreement No. 12819002<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 006 SE4 NW4 Lot 3 From 8,746 feet to CENTER OF EARTH<br>SEC 006 Lot 3 Lot 5 From BASE OF MISSISSIPPIAN to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUE TRUST, Agreement No. 12820001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 Lot 2 Exception: LESS AND EXCEPT WELL BORES OF THE WHITE #1-14 & 2-14, LYDIA 1-14 & FEDERAL 1-14 LESS AND EXCEPT WB OF FISHER 3-11 From 0 feet SURFACE to 0 feet BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIEVE, EDMUND J., ET UX. Agreement No. 12820002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 Lot 2 Exception: LESS AND EXCEPT WELL BORES OF THE WHITE #1-14 & 2-14, LYDIA 1-14 & FEDERAL 1-14 LESS AND EXCEPT WB OF FISHER 3-11 From 0 feet SURFACE to 0 feet BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON, GERTRUDE, Agreement No. 12820003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 Lot 2 Exception: LESS AND EXCEPT WELL BORES OF THE WHITE #1-14 & 2-14, LYDIA 1-14 & FEDERAL 1-14 LESS AND EXCEPT WB OF FISHER 3-11 From 0 feet SURFACE to 0 feet BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, MILDRED R., Agreement No. 12820004<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 Lot 2 Exception: LESS AND EXCEPT WELL BORES OF THE WHITE #1-14 & 2-14, LYDIA 1-14 & FEDERAL 1-14 LESS AND EXCEPT WB OF FISHER 3-11 From 0 feet MISSISSIPPIAN to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIEVE, WESLEY I., Agreement No. 12821000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 SE4 SE4, NW4 SE4 Lot 3 Exception: LESS AND EXCEPT WB OF FISHER 3-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, H. C., Agreement No. 12822001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 N2 N2 Exception: LESS AND EXCEPT WB OF FISHER 3-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODSON, E. F., Agreement No. 12822002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 N2 N2 Exception: LESS AND EXCEPT WB OF FISHER 3-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYANT, EDNA, Agreement No. 12822003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 N2 N2 Exception: LESS AND EXCEPT WB OF FISHER 3-11 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOLLINGER, HUGH, Agreement No. 12822004<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 N2 N2 Exception: LESS AND EXCEPT WB OF FISHER 3-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOTT, OTIS J., ET AL , Agreement No. 130630000<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENWELL, ALMEDA J., Agreement No. 130632001<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, THELMA J., Agreement No. 130632002<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOUTHAN, JACKIE LEE, Agreement No. 130632003<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORSTEN, GRACE W., Agreement No. 130632004<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHISON, WILLIAM S., ET UX, Agreement No. 130632005<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUXHORN, ELMER, ET UX, Agreement No. 130636000<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, MILDRED, Agreement No. 130637000<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUXHORN, PATRICIA SUE, ET VIR, Agreement No. 130638001<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 S2 NW4, NW4 NW4 Exception: L/E A 1-ACRE TRACT: BEG NE/C NW NW, THENCE S 10 RODS, THENCE W 16 RODS, THENCE N 10 RODS, THENCE E 16 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 130638002<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 S2 NW4, NW4 NW4 Exception: L/E A 1-ACRE TRACT: BEG NE/C NW NW, THENCE S 10 RODS, THENCE W 16 RODS, THENCE N 10 RODS, THENCE E 16 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUSTEE, Agreement No. 130638003<br>USA/OKLAHOMA/MAJOR 17 T021N R015W:<br>SEC 010 S2 NW4, NW4 NW4 Exception: L/E A 1-ACRE TRACT: BEG NE/C NW NW, THENCE S 10 RODS, THENCE W 16 RODS, THENCE N 10 RODS, THENCE E 16 RODS TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMSTOCK, MARIE R., Agreement No. 130661000<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 023 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMSTOCK, MARIE R., Agreement No. 130662000<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 023 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEE, JOHN L., ET AL, Agreement No. 130663000<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 023 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDSTRUM, GRACE E., Agreement No. 130664000<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 023 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARBER, EDWIN, ET UX, Agreement No. 131515000<br>USA/OKLAHOMA/MAJOR 17 T020N R012W:<br>SEC 010 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRECKER, ROY DON, ET UX, Agreement No. 131522000<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 SW4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAINTON, IVAN E., ET UX, Agreement No. 131523000<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 SE4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEHS, J. L., Agreement No. 131525001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUE TRUST, Agreement No. 131526001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ESTELLA, Agreement No. 131536001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 131536002<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANSTROM, DR. JOHN R., Agreement No. 131536003<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD OIL COMPANY, Agreement No. 131536004<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 004 S2 NW4 Lot 3 Lot 4 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, DICK H. ET AL, Agreement No. 13266000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 S2 SE4, SW4 Exception: LESS & EXCEPT THE WELLBORES OF DIETZ #1-32 & DHC 32-1. From 7,605 feet below to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY PETROLEUM CO, Agreement No. 13267001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 N2 N2 Exception: LESS & EXCEPT THE WELLBORES OF DIETZ 1-32 AND DHC 32-1 From 7,605 feet below to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENSON, MINERVA ET AL, Agreement No. 13267002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 N2 N2 Exception: LESS & EXCEPT THE WELLBORES OF DIETZ 1-32 AND DHC 32-1 From 7,605 feet below to CENTER OF EARTH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE, N2 NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, ALBERT, ET UX, Agreement No. 13268000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF EARLSBORO OIL & GAS CO., INC.'S RATZLAFF #2-15 WELL. LESS WELLBORES OF RATZLAFF #1-15 & RATZLAFF 15-A IN TR. 1 All depths<br>Metes & Bound: THAT PART OF SECTION 15 WHICH IS ACCRETION TO OR RIPARIAN TO LOT 3 SECTION 16<br>SEC 016 S2, SW4 NE4 Lot 2 Lot 3 From 7,934 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, DICK H., ET AL, Agreement No. 13269000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: EXCEPT THE NORTH 37.71 ACRES OF THE NW/4 SW/4 OF<br>SEC 10 LESS & EXCEPT THE WELLBORE OF THE CORNELSON #3-10 AND CORNELSON 1-10 ORRI Exception: LESS AND EXCEPT THE WELLBORE OF CORNELSON 1-10 ORRI AND CORNELSON #3-10<br>Metes & Bound: ALL OF SECTION TEN (10) LYING WEST OF THE A.T. & S. F. RAILROAD AS THE SAME IS NOW LOCATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORSE, IVAN J., ET AL, Agreement No. 134114001<br>USA/OKLAHOMA/MAJOR 17 T021N R016W:<br>SEC 026 E2, N2 NW4, SW4 NW4, NW4 SW4 From SURFACE to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMSEY, DONALD & ELIZABETH, ET AL, Agreement No. 134114002<br>USA/OKLAHOMA/MAJOR 17 T021N R016W:<br>SEC 026 E2, N2 NW4, SW4 NW4, NW4 SW4 From SURFACE to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONLEY, OTIS E. & ELON M., Agreement No. 134116001<br>USA/OKLAHOMA/MAJOR 17 T021N R016W:<br>SEC 026 S2 SW4 From SURFACE to 8,200 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORELINE OIL & GAS COMPANY, Agreement No. 134116002<br>USA/OKLAHOMA/MAJOR 17 T021N R016W:<br>SEC 026 S2 SW4 From SURFACE to 8,200 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-14951, Agreement No. 1388000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 SW4 From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISSO, MARY KATHRYN, Agreement No. 1389001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHAFER, ELIZABETH, ET AL, Agreement No. 1389002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN OIL COMPANY, Agreement No. 1389003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE-STATE #2-16 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUGHBAUM, DOROTHY T, Agreement No. 1389004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE-STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNIV OF OK FOUNDATION INC, Agreement No. 1389005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE-STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRISSO FAMILY TRUST, Agreement No. 1389006<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE-STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP, Agreement No. 1389007<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 E2 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE-STATE #2-16 WELL From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRELL, HAROLD E., ET UX, Agreement No. 13962000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 029 N2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJOR, MORRIS S., ET UX, Agreement No. 14127001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 W2 NE4, NW4 SE4, N2 NW4, SW4 NW4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOULD, HAROLD, C., ET UX, Agreement No. 14127002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 W2 NE4, NW4 SE4, N2 NW4, SW4 NW4 From 7,500 to 8,700 All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, M. LEE, ET UX, Agreement No. 14128001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 E2 E2, SW4 SE4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFMAN,ROSA EVELYN,ETVIR, Agreement No. 14128002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 E2 E2, SW4 SE4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, RAY O., ET UX, Agreement No. 14128003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 E2 E2, SW4 SE4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYNAR, BONNIE, ET VIR, Agreement No. 14128004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 E2 E2, SW4 SE4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSMIRE, LUCY L, ET VIR, Agreement No. 14128005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 E2 E2, SW4 SE4 From 7,500 feet to 8,700 feet All depths From BASE OF RED FORK to 8,700 feet All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, OREN D., ET UX, Agreement No. 14129001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor F.P. SCHONWALD CO., Agreement No. 14129002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 From 6,890 feet top CHEROKEE to 99.999 feet bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBLER, LELA B., Agreement No. 14129003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, VERA, Agreement No. 14129004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, Agreement No. 14129005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE ROYALTY CORP., Agreement No. 14129006<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 From 7,500 feet to 8,200 feet From top CHEROKEE to bottom CHEROKEE From top CHEROKEE to bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONS ROYALTY COMPANY, Agreement No. 14129007<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 From 7,500 feet to 8,200 feet From top CHEROKEE to bottom CHEROKEE From top CHEROKEE to bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REGAN, L. E., ESTATE, Agreement No. 14129008<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWSTER, M.L., ET UX, Agreement No. 14129009<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAUGHERTY, A. R., Agreement No. 14129010<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, MARGIE, Agreement No. 14129011<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, J. ED, Agreement No. 14129012<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADLER, ROBERT M., Agreement No. 14129013<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE GOULD-FEDERAL #1-21 AND OTILLIA #1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, INC., Agreement No. 14129014<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 021 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 14130001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2 From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2 From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, AUSTIN ET UX, Agreement No. 14131001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 SE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2 From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KAUFMAN, ROSA EVELYN ET VIR, Agreement No. 14132001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, M. LEE, ET UX, Agreement No. 14132002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, RAY O., ET UX, Agreement No. 14132003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSMIRE, LUCY L., ET VIR, Agreement No. 14132004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYNAR, BONNIE, ET VIR, Agreement No. 14132005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 022 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From 8,616 feet to 8,716 feet<br>SEC 022 E2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS-JORDAN 1 & 2-22, AND NOBLE #2<br>From BASE OF MISSISSIPPIAN to 8,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ROBERT A., ET UX, Agreement No. 14133001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 SW4, W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF JORDAN 1-23, 2-23, 3-23 AND BEALL 1-23.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 14133002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 W2 SE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF JORDAN 1-23, 2-23, 3-23 AND BEALL 1-23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAROLD PETROLEUM COMPANY, Agreement No. 14133003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 W2 SE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF JORDAN 1-23, 2-23, 3-23 AND BEALL 1-23. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALL, JOHN W., ET AL, Agreement No. 14134000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 NW4 Exception: LESS & EXCEPT THE WELLBORE OF JORDAN 1-23, 2-23, 3-23 AND BEALL 1-23. All<br>depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL COMPANY, Agreement No. 14135001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 NE4 Exception: LESS & EXCEPT WELLBORES OF JORDAN 1-23, 2-23, 3-23 & BEALL 1-23 From 0 feet to<br>6,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, J. EDWARD, Agreement No. 14136001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 023 NE4 Exception: LESS 2 ACS IN THE SE/C. LESS & EXCEPT WELLBORES OF JORDAN 1-23, 2-23, 3-23 &<br>BEALL 1-23 From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEGAN, HOMER L., Agreement No. 14137001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF ROBERTS LEASE From 6,845 feet to CENTER OF<br>EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF NOBLE 2-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, M.T., JR., ETAL, Agreement No. 14137002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF ROBERTS LEASE From 6,845 feet to CENTER OF<br>EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF NOBLE 2-26 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEGAN, HOMER L., Agreement No. 14138001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PHILLIPS 2-27 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MYERS, M.T., JR., ET AL, Agreement No. 14138002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PHILLIPS 2-27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, FLORENCE MCHENRY, Agreement No. 14139001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) 6,845 feet above to CENTER OF EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) All depths<br>SEC 027 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHENRY, L.C., Agreement No. 14139002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) 6,845 feet above to CENTER OF EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) All depths<br>SEC 027 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, MARGARET S., ET AL, Agreement No. 14139003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) 6,845 feet above to CENTER OF EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) All depths<br>SEC 027 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, EMILY M., Agreement No. 14139004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) 6,845 feet above to CENTER OF EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) All depths<br>SEC 027 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, H.W. , Agreement No. 14139005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHTLINGER, E.W., Agreement No. 14139006<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 SE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) From 6,845 feet above to CENTER OF EARTH<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) All depths<br>SEC 027 SE4 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, RUBY PEARL DANIELS, Agreement No. 14139007<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFTON H., ET UX, Agreement No. 14139008<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOY, JEANNE M., ET VIR, Agreement No. 14139009<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEARS, B. H., TRUST ESTATE, Agreement No. 14139010<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MULLMAN, OTTO E., JR., ET UX, Agreement No. 14139011<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LOCATED IN THE (SE NW) LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 LOCATED IN THE (SW NW) From 0 feet to 8,700 feet<br>SEC 027 NE4 SE4, SE4 NE4 From 0 feet to 8,700 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOZALIS, GEORGE S., Agreement No. 14139012<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 From 0 feet to 8,700 feet<br>SEC 027 SE4 NE4, NE4 SE4 From 0 feet to 8,700 feet<br>Metes & Bound: RIGHTS IN THE PHILLIP 2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, MARY M, ET AL TRUSTEE, Agreement No. 14139013<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 From 0 feet to 8,700 feet<br>SEC 027 SE4 NE4, NE4 SE4 From 0 feet to 8,700 feet<br>Metes & Bound: RIGHTS IN THE PHILLIP 2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MYRNE M., ET VIR, Agreement No. 14139014<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 From 0 feet to 8,700 feet<br>SEC 027 SE4 NE4, NE4 SE4 From 0 feet to 8,700 feet<br>Metes & Bound: RIGHTS IN THE PHILLIP 2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLDRIDGE TRUST, Agreement No. 14139015<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ROBERTS LEASE LESS & EXCEPT THE WELLBORE OF THE NOBLE 2-26 From 0 feet to 8,700 feet<br>SEC 027 SE4 NE4, NE4 SE4 From 0 feet to 8,700 feet<br>Metes & Bound: RIGHTS IN THE PHILLIP 2-27 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, M. LEE, ET UX, Agreement No. 14141001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFMAN, ROSA EVELYN, ET VIR, Agreement No. 14141002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYNAR, HARRY, Agreement No. 14141003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, RAY O., ET UX, Agreement No. 14141004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSMIRE, R. O., ET UX, Agreement No. 14141005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSMIRE, R. O., ET UX, Agreement No. 14142001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 W2 SE4 All depths<br>Metes & Bound:<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, RAY O., ET UX, Agreement No. 14142002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 W2 SE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYNAR, HARRY, ET UX, Agreement No. 14142003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 W2 SE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFMAN, ROSA EVELYN, ET VIR, Agreement No. 14142004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 W2 SE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, M. LEE, ET UX, Agreement No. 14142005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 W2 SE4 All depths<br>SEC 027 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SODOWSKY, RETTA A., ET AL, Agreement No. 14145000<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 004 SW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEEL, OLIVE M., Agreement No. 14146001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: SW/4 NE/4 (35.87) AND 7.18 ACS OF LOT 1 SECTION 11-20N-10W WHICH HAS ACCRETED TO<br>SEC 10 AND 20.94 ACS OF LOT 4<br>SEC 10 ACCRETED TO<br>SEC 15<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: .5 ACS OF LOT 1 SECTION 11-20N-10W WHICH HAS ACCRETED INTO LOT 8 SECTION 14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIDLER, WINIFRED M..ET AL, Agreement No. 14146002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 0 feet<br>SURFACE to 0 feet BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIDDY, W. D., JR., Agreement No. 14146003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIDDY, DORIS E., Agreement No. 14146004<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLOCK, LESTER MARTIN, Agreement No. 14146005<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, BERNICE PRIDDY, Agreement No. 14146006<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRIDDY, GEORGE EVERETTE, Agreement No. 14146007<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIEGLE, BERLE PRIDDY, Agreement No. 14146008<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: TOGHETER WITH ALL ACCRETIONS, RIPARIAN, AND RIVER-BED RIGHTS THERETO<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEY, HELEN P., Agreement No. 14146009<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 010 SW4 NE4 Lot 3 Lot 4 From SURFACE to BASE OF MISSISSIPPIAN<br>SEC 011 SW4 NW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From<br>SURFACE to BASE OF MISSISSIPPIAN<br>Metes & Bound: RIPARIAN AND RIVER BED RIGHTS THERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH, ET UX, Agreement No. 14147001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 015 Lot 4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILLE YEOMAN, Agreement No. 14147002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 015 Lot 4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN, ET VIR, Agreement No. 14147003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 015 Lot 4 From 0 feet top SURFACE to 0 feet bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, L. A., ET UX, Agreement No. 14148000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 003 E2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF L. A. WILCOX 2-3 AND E.L.K. 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWBANK, ARTHUR R., ET UX, Agreement No. 14149000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 003 SE4 NW4 Lot 3 Exception: LESS & EXCEPT THE WELLBORES OF L. A. WILCOX 2-3 AND E.L.K. 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, L.A., ET UX, Agreement No. 14150001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 003 N2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF WILCOX LA 2-3 & E.L.K. 1-3 All depths<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF WILCOX LA 2-3 & E.L.K. 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANNISTER, HARRY L. ET UX, Agreement No. 14151001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 003 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF L. A. WILCOX 2-3 AND E.L.K. 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS OF MAJOR CO, Agreement No. 14152000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 003 Exception: LESS & EXCEPT THE WELLBORES OF WILCOX LA 2-3 & E.L.K. 1-3 All depths<br>Metes & Bound: A STRIP OF LAND 40' WIDE, WITH THE FOLLOWING DESCRIBED CENTER LINE: BEGINNING 720.5 FEET WEST OF THE SECTION CORNER COMMON TO SECTIONS 2; 3; 10; AND IN TOWNSHIP 20 NORTH, RANGE 13 WEST; THENCE NORTH 89.30 ' WEST 285 FEET; THENCE SOUTH 80° WEST 498 FEET TO THE STATE HIGHWAY #13, CONTAINING 2/3 OF AN ACRE MORE OR LESS AND BEING ALL THE LAND DESCRIBED IN THAT CERTAIN DEED DATED DECEMBER 15, 1924, RECORDED IN BOOK 27, PAGE 24, EXECUTED BY ADDISON YOUNGS ET UX TO THE BOARD OF COUNTY COMMISSIONERS OF MAJOR COUNTY, OKLAHOMA 23.. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWING, E.R., ET UX, Agreement No. 14160001<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 034 NE4 Exception: LESS & EXCEPT WELLBORE OF MARGUERITE #3-34 & EWING 1-34 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUSE, ROGER B., ET UX. Agreement No. 14160002<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 034 NE4 Exception: LESS & EXCEPT WELLBORE OF MARGUERITE #3-34 & EWING 1-34 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, HATTIE E., ET AL., Agreement No. 14161001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KESSLER, J. M., ET UX, Agreement No. 14161002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, KENNETH A., Agreement No. 14161003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHN D., Agreement No. 14161004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDRIDGR, R. L., DECEASED, Agreement No. 14161005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISSELL, A., Agreement No. 14161006<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, W. E., ET UX, Agreement No. 14161007<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLREN, JOHN MIKE, ET UX, Agreement No. 14161008<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, J. S., Agreement No. 14161009<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RAMSPERGER, RITA T., Agreement No. 14161010<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, W. G., ET UX, Agreement No. 14161011<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWDEN, THELMADORA LIVINGSTON, Agreement No. 14161012<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUMLEY, E. A., Agreement No. 14161013<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 033 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROBERT A., ET UX, Agreement No. 14162000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 007 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF VORE 1-7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONGSTREET, WILLIAM R., ET UX, Agreement No. 14165000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 N2 NE4 From 8,103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLITS, L. R., Agreement No. 14168000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 001 W2 SE4, SW4 NE4, SE4 SW4 Exception: LESS AND EXCEPT THE MOORE G-1 WELLBORE EXCLUDING THE PROPOSED MCKEE 3-1 THE WELLBORE OF THE PROPOSED MCKEE 3-1 FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLITS, L. R., Agreement No. 14169000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 001 N2 SW4, SW4 SW4 Exception: LESS AND EXCEPT THE MOORE G1 WELLBORE AND EXCLUCING THE PROPOSED MCKEE 3-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICHERT, LEONARD E. ET UX, Agreement No. 14170001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 From 9,050 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALLASKA, VERNON L. ET UX, Agreement No. 14170002<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 From 9,050 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JESS, ET UX, Agreement No. 14171000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 From 9,050 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWENSTINE, THOMAS, Agreement No. 14172001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHTA, MARY R., Agreement No. 14172002<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, STACY L., Agreement No. 14172003<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMM, GERTRUDE H., Agreement No. 14172004<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, WOODROW A., Agreement No. 14172005<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORAN, ETHEL WILSON, Agreement No. 14172006<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLER, CLARENCE, JR., Agreement No. 14172007<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, CHARLES S., Agreement No. 14172008<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, NADINE WILSON, Agreement No. 14172009<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, ROSELLA SCOTT, Agreement No. 14172010<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCABE, SUSAN GADDIS, Agreement No. 14172011<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARRABEE, ZOLLIE E., Agreement No. 14172012<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHORT, CLELLA C., Agreement No. 14172013<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOK, CHARLES T., Agreement No. 14172014<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEIS, ALICE MARIE, Agreement No. 14172015<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOERKE, FRANCES B., ET AL, Agreement No. 14172016<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, LESLIE R., Agreement No. 14172017<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 S2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF WYMER 1-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEOPLES TRUST COMPANY, THE, Agreement No. 14173001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 025 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE WYMER 1-25 From 9,050 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRABOW, JOHN H., ET UX, Agreement No. 14174001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 024 SW4 NE4, SE4 NE4, SE4 NW4, NE4 SW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF GRABOW 1-24 From 8,960 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JESS ET UX, Agreement No. 14175000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 024 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF GRABOW 1-24 From 8,960 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICKSON, ARCHIE F., ET UX, Agreement No. 14176000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, HARVEY L., ET UX, Agreement No. 14177000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 027 NE4 Exception: LESS & EXCEPT 4 ACRES FOR RAILROAD RIGHT OF WAY ACROSS NW/4 NE/4, From 0 feet to 8,820 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAULT, GLEN ED, ET AL, Agreement No. 14178000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, LULA E. Agreement No. 14179000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERIG, JOHN R., ET UX, Agreement No. 14180000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 028 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BIERIG 28-1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARLATT, IRA, ET UX. Agreement No. 14183001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SE4, SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, CHARLOTTE V., Agreement No. 14184001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, RALPH, Agreement No. 14184002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDONALD, ROBERT O., Agreement No. 14184003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, JOE M. TRUSTEE, Agreement No. 14184004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORPORATION, Agreement No. 14185001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A From SURFACE to 8,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL CO., Agreement No. 14185002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULETT, FRANCES DAVIS, Agreement No. 14186001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, VIRGINIA DAVIS, Agreement No. 14186002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, MCWILLIAM, Agreement No. 14186003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths<br>SEC 030 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLREN, JOHN MIKE, Agreement No. 14186004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, NEATHA K., Agreement No. 14186005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUE, JOHN W., Agreement No. 14187001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCUE, M.M., Agreement No. 14187002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATLANTIC OIL CORPORATION, Agreement No. 14188001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL CORPORATION, Agreement No. 14188002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 SW4, SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, JESSE L., ET UX, Agreement No. 14189000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 NW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAUL, JOHN C., ET UX, Agreement No. 14190001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, LOYD ET UX, Agreement No. 14190002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLASS, L.W., ET UX, Agreement No. 14190003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLARD, NORMA K., ET UX, Agreement No. 14190004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, T.F. ET AL., Agreement No. 14190005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYFIELD, IDA, ET AL., Agreement No. 14190006<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, BESSIE M. ET AL., Agreement No. 14192000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 029 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF WILLIAMS 2-29 & 3-29 AND BROWN 29-A All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWNBY, VIRGINIA MAYO, Agreement No. 14193001<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, FRANCIS HOWARD, Agreement No. 14193002<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONSACK, J. CHARLES, Agreement No. 14193003<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RUTH G., Agreement No. 14193004<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND INCORPORATED, Agreement No. 14193005<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL CO., INC., Agreement No. 14193006<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NW4 From 8,103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, CATHERINE VIRGINIA, Agreement No. 14195001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, MATTIE MARIE, ET AL, Agreement No. 14195002<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 From 9,600 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVERDON, BARBARA NELLE, Agreement No. 14195003<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HERRON, MARGARET, Agreement No. 14195004<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, SUSIE HERRON, Agreement No. 14195005<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, ROBERT H., IND & AIF, Agreement No. 14195006<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, JOHN B. TRUST, Agreement No. 14195007<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, JOHN P., Agreement No. 14195008<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, JOHN P., EXECUTOR, Agreement No. 14195009<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN AMERICAN BANK OF SARASOTA TRUSTEE, Agreement No. 14195010<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 022 N2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF SHOLTESS A 1-22 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACK A. WALCH & CO., Agreement No. 14196001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 011 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS #1-11 From 0 feet to 8,595 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-10260, Agreement No. 14197000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 002<br>Metes & Bound: NE/4, EXTENDING TO CENTER OF THE BED OF CIMMARON RIVER, INCLUDING ALL ACCRETIONS AND RIPARIAN RIGHTS SECTION 10-22-N-14W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-10262, Agreement No. 14198000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 002 Lot 1 Lot 2 From 7,960 feet below to CENTER OF EARTH From SURFACE to 7,960 feet<br>Metes & Bound: LOTS 1 AND 2, EXTENDING IN A NORTHWESTERLY DIRECTION TO THE CENTER OF THE BED OF THE CIMMARON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUSTEE, Agreement No. 14200001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 009 Lot 1<br>SEC 009 Lot 1 From 0 feet to 8,704 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #209974, Agreement No. 14200002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor HOEFFLIGER, WILMA, Agreement No. 14201003<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor BANNISTER, LAURA BELLE, Agreement No. 14201004<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor ARNHART, W. & M HOUSMAN, ET AL, Agreement No. 14202004<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ALVEN, ET UX, Agreement No. 14203000<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 002 W2 NE4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A,2<br>SEC 002 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A,2 From 8,362 feet to CENTER OF EARTH<br>SEC 002 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A,2 From 8,135 feet to CENTER OF EARTH<br>SEC 002 NW4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A,2 From 8,700 feet to CENTER OF EARTH<br>SEC 002 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A,2 From 8,530 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, FORREST W, Agreement No. 14204000<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 002 SW4 NW4 From 8,700 feet to<br>SEC 003 E2 SE4, NW4 SE4, SE4 NE4 From OSWEGO LIME to OSWEGO LIME From REDFORK to REDFORK From MISSISSIPPI LIME to MISSISSIPPI LIME From MANNING to MANNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLOCK, RUTH B., ET VIR, Agreement No. 14205000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 028 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLLOCK, RUTH B., ET VIR, Agreement No. 14206000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 028 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, FORREST W., ET UX, Agreement No. 14207000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 009 W2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF MILLER 1-9 AND G.M. REAMES 1 From 8,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEER, BESSIE L., ET AL, Agreement No. 14208000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 009 E2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF MILLER 1-9 AND G.M. REAMES 1 From 8,200 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUSE, CLARENCE R., ET AL, Agreement No. 14209001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 004 Lot 4 All depths<br>SEC 009 SW4 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF G.M. REAMES 1 All depths<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W<br>SEC 010 All depths<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, LORENE E., Agreement No. 14209002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 004 Lot 3<br>SEC 009 SW4 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF G.M. REAMES 1<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W<br>SEC 010<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, ROLAND ROY, ET UX, Agreement No. 14209003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 004 Lot 3<br>SEC 009 SW4 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF G.M. REAMES 1<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W<br>SEC 010<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, DONALD D., ET UX, Agreement No. 14209004<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 004 Lot 3<br>SEC 009 SW4 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF G.M. REAMES 1<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W<br>SEC 010<br>Metes & Bound: TOGETHER WITH ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS THERETO, IN SECTIONS 4, 9 AND 10-20N-10W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEHS, JAKE B., ET UX, Agreement No. 14213001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 001 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF BOEHS 1-1 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VIERS, GEORGE L., ET UX, Agreement No. 14213002<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 001 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF BOEHS 1-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, NONA L., ET AL, Agreement No. 14214000<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 015 NW4 Exception: LESS & EXCEPT STAHLEY 1-15 ORRI From top REDFORK to bottom REDFORK From top MISSISSIPPI to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, NONA L., ET AL, Agreement No. 14215000<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 015 NE4 Exception: LESS & EXCEPT STAHLEY 1-15 ORRI From top REDFORK to bottom REDFORK From top MISSISSIPPI to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRELL, HAROLD E. ETUX, Agreement No. 14216000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 020 SW4 Exception: LESS & EXCEPT THE WELLBORE OF MERLAND 1-20 From 9,250 feet below to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES W., ET UX, Agreement No. 14217000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIAM B., ET UX, Agreement No. 14218000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 14219000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 033 SW4<br>Metes & Bound: 1.84 ACS IN MAJOR COUNTY BEING 50 FEET ON EACH SIDE OF THE CENTER LINE OF THE MAIN TRACT OF THE ST. LOUIS-SAN FRANCISCO RAIL WAY COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EWBANK, ARTHUR R., ET UX, Agreement No. 14220000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 010 S2 NW4, SW4 Exception: LESS & EXCEPT WELLBORES OF WILCOX-PARKER 1-10, EWBANK 1-10, GIFFORD 1-10, NEUFELD 10-A AND PARKER (NEUFELD) 10-B. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBLE, MAUDE, Agreement No. 14221000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 E2 W2 Exception: LESS & EXCEPT WELLBORE OF THE HUBBLE "A" 2-20, HUBBLE "A" 6-20 & "A" 7-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNUM, ELDEN, ET UX, Agreement No. 14222000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 W2 W2 Exception: LESS & EXCEPT WELLBORE OF THE HUBBLE "A" 2-20, HUBBLE "A" 6-20 & "A" 7-20 SAVE AND EXCEPT APPROXIMATELY 2 ACRES OUT OF THE SW SW NW OF SECTION AND 2 ACRES BEING MORE FULLY DESCRIBED IN THAT DEED All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEYENNE VALLEY BURIAL, Agreement No. 14223000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 NW4 Exception: LESS & EXCEPT WELLBORE OF THE HUBBLE "A" 2-20, HUBBLE "A" 6-20 & "A" 7-20<br>Metes & Bound: TWO (2) TRACTS OF LAND, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 71 FEET NORHT AND 28 FEET EAST OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER (NW/4) OF SECTION 20; THENCE NORTH 16 RODS; THENCE EAST 10 RODS; THENCE SOUTH 16 RODS; THENCE WEST 10 RODS TO THE POINT OF BEGINNING, CONTAINING 1 ACRES AND ONE (1) ACRE OUT OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER (NW./4) OF SECTION 20, THIS ONE (1) ACRE ADJOINING THE PRESENT CEMETARY ON THE NORTH SIDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JESTER, ALBERT, ET UX, Agreement No. 14224000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 018 SE4 From 0 feet above top SURFACE to 0 feet below bottom REDFORK From 0 feet below bottom REDFORK to 0 feet below bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBLE, MAUDE, Agreement No. 14226000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 E2 W2 Exception: LESS & EXCEPT WELLBORE OF THE HUBBLE "A" 2-20, HUBBLE "A" 6-20 & "A" 7-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, JAY FREDERICK, ET AL, Agreement No. 14227001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNARD, WINNIE W, Agreement No. 14228000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JORDAN, JAY, ET AL, Agreement No. 14229000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 SE4, SW4 NE4, NW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDO, MARTHA CALONKEY, Agreement No. 14230001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALONKEY, FRANCIS B, Agreement No. 14230002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIAM H, Agreement No. 14230003<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, ORVILLE CALONKEY, Agreement No. 14230004<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTHE, ALICE H., Agreement No. 14230005<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FLORENCE CORINNE, Agreement No. 14230006<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JOHN B., Agreement No. 14230007<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JOSEPHINE, Agreement No. 14230008<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALONKEY, H. MORRIS, Agreement No. 14230009<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, HENRY CLAUDE, SR, Agreement No. 14230010<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYFIELD, ORVILLE B., ET UX, Agreement No. 14231000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYFIELD, ORVILLE B., ETUX, Agreement No. 14232000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 025 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BYFIELD 2-25 AND JORDAN 1-25 From bottom HUNTON to CENTER OF EARTH From SURFACE to bottom HUNTON LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARLATT, IRA L., ET UX. Agreement No. 14233001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 025 S2 SW4 From SURFACE to bottom HUNTON LIME From bottom HUNTON to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PROSPECT COMPANY, Agreement No. 14234001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 025 S2 SW4 Exception: LESS WELLBORE OF BYFIELD ORVILLE #1-25 From SURFACE to BASE OF HUNTON<br>SEC 036 NW4 From below BASE OF RED FORK to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASTLEY, HORTENSE, ET VIR, Agreement No. 14235001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 025 NW4, N2 SW4 From top MISSISSIPPI to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, JAY, ET AL, Agreement No. 14236001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 024 E2 SW4 From below BASE OF HUNTON to CENTER OF EARTH<br>SEC 025 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT WELLBORE OF BYFIELD ORVILLE #1-25. From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARD, IRVIN J., ET UX, Agreement No. 14237000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 025 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BYFIELD ORVILLE #1-25 From HUNTON to CENTER OF EARTH From top MISSISSIPPI to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUTTER, MABEL, ET AL, Agreement No. 14238000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT WELLBORE OF JORDAN #1-31 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOEHN, SAM W., ET UX, Agreement No. 14239000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 015 E2 E2 From SURFACE to BASE OF CHESTER<br>SEC 015 W2 E2 From SURFACE to 7,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, EDWARD E, ET UX, Agreement No. 14243000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 030 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, MABEL, ET AL, Agreement No. 14244000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, MABEL, ET AL, Agreement No. 14245000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 030 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBLE, ANTHONY, ET UX. Agreement No. 14247000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 021 NW4 Exception: LESS & EXCEPT WELLBORE OF THE HUBBLE #1 & HUBBLE #3-21. From below BASE OF HUNTON to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATZKOWSKY, SAM E, Agreement No. 14248000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 016 SW4 From 7,154 feet REDFORK to 7,388 feet CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JUST, SUSIE HARDER, ET AL, Agreement No. 14249000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 016 NW4 From 7,154 feet REDFORK to 7,388 feet CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIGHTENGALE, JOSIE M., ET AL, Agreement No. 14250000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 016 SE4 From 7,154 feet REDFORK to 7,388 feet CHESTER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, DICK H., ET AL, Agreement No. 14251000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 006 S2 NE4, E2 SW4 Lot 1 (NE NE) Lot 2 (NW NE) Lot 6 (NW SW) Lot 7 (SW SW) Exception: LESS & EXCEPT WELLBORES OF THE CORNELSON A-1, ERC 1-6 & ERC 2-6 From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet<br>SEC 006 SE4 Exception: LESS & EXCEPT WELLBORES OF THE CORNELSON A-1, ERC 1-6 & ERC 2-6 From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, HAZEL W., ET VIR, Agreement No. 14252001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 S2 From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 14253000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034<br>Metes & Bound: ALL THAT CERTAIN STRIP, TRACT OR PARCEL OF LAND SITUATED IN THE SE/4, MORE PARTICULARLY DESCRIBED AS FOLLOWS: A STRIP OF LAND 100' IN WIDTH, LYING 50' ON EACH SIDE OF CENTER LINE OF THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY'S MAIN TRACK AS NOW LOCATED AND CONSTRUCTED ACROSS THE SE/4 OF SECTION 34, EXTENDING FROM THE NORTH LINE OF THE SE/4 OF SECTION 34 IN A SOUTHERLY DIRECTION A DISTANCE OF 1550' TO A LINE PERPENDICULAR TO THE CENTER LINE OF SAID MAIN TRACK AT THE RAILWAY ENGINEER'S STATION 120; THENCE THE STRIP OF LAND IS 150' IN WIDTH, LYING 75' ON EACH SIDE OF THE CENTER LINE OF SAID MAIN TRACK AND CONTINUING SOUTHERLY A DISTANCE OF 1095.8' TO THE SOUTH LINE THEREOF | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, JUNIA S, Agreement No. 14254001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASSELL, MARVIN, Agreement No. 14254002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS. CONSTANCE D, Agreement No. 14254003<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, HAROLD, Agreement No. 14254004<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAJOR ROYALTY CORPORATION, Agreement No. 14254005<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W, Agreement No. 14254006<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, SAM K, Agreement No. 14254007<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 7,810 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, EMANUEL, ET UX, Agreement No. 14254008<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON OIL CO, AIF, Agreement No. 14254009<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON OIL COMPANY, Agreement No. 14254010<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SW4 From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, IRA S., ET UX, Agreement No. 14255001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 NE4 Exception: LESS & EXCEPT RAILWAY ROW & HOWARD #1 WELLBORE From 0 to 6,836 feet<br>From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS....<br>SEC 035 N2 NW4 Exception: LESS ORRI IN WELLBORE OF THE REGIER 1-35 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, JAY, ET AL., Agreement No. 14260001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 N2 NE4, SW4 NE4 All depths<br>SEC 034 T022N R014W:<br>SEC 034 SW4, SW4 SE4 All depths<br>SEC 034 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARKENTIN, JOHN M., ET UX, Agreement No. 14263001<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NE4, N2 SE4 From 8,103 feet to CENTER OF EARTH<br>SEC 011 S2 SE4 From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, BERNICE E., ET VIR, Agreement No. 14264001<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 S2 NE4, N2 SE4 From 8.103 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, NILE, ET UX, Agreement No. 14265000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 011 SW4 From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLER, DAVID E., ET UX, Agreement No. 14271000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 SE4 Exception: LESS ORR IN WELLBORE OF REGIER #1-35. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORTON, ESTELLE F., ET AL, Agreement No. 14272000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 W2 NE4 Exception: LESS ORR IN WELLBORE OF REGIER #1-35. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLECK, HARRIET C., ET VIR, Agreement No. 14273001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 S2 NW4, SW4 Exception: LESS ORR IN WELLBORE OF REGIER #1-35. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, B. J., Agreement No. 14273002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 S2 NW4, SW4 Exception: LESS ORR IN WELLBORE OF REGIER #1-35. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, J. H., ET UX, Agreement No. 14273003<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 035 S2 NW4, SW4 Exception: LESS ORR IN WELLBORE OF REGIER #1-35.<br>Metes & Bound: LIMITED TO RIGHTS IN AND TO THE WELLBORE OF CIMARRON OPERATING CO.'S REGIER<br>#1-35 WELL LOCATED 330' FSL AND 330' FWL (SE/4) | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TOWN OF CLEO SPRINGS, Agreement No. 14274000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CAMP #1-2 WELL.<br>Metes & Bound: BEGINNING AT A POINT OF THE C.R. I&P. RIGHT OF WAY 10 FEET SOUTH OF CATCH BASIN THENCE EAST TO THE SECTION LINE, THENCE NORTHTO INTERSECTION OF RIGHT OF WYA AND EAST LINE OF SECTION, THENCE SOUTHWESTERLY TO THE POINT OF BEGINNING AND ALSO DESCRIBED AS BEGINNING AT A POINT ON EAST LINE OF SECTION 855 FEET NORTH OF THE SE CORNER, THENCE WEST APPROX. 94 FEET TO EAST LINE OF RAILROAD RIGHT OF WAY, THENCE NORTHEAST ALONG RIGHT OF WAY TO SECTION LINE, THENCE SOUTH ALONG SECTION LINE APPROX. 200 FEET TO PLACE OF BEGINNING, AND SAID TRACT BEING LOCATED IN THE SE1/4 SE1/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, IRA, ET UX. Agreement No. 14275000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 S2 NW4, SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CAMP #1-2 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLER, D. E., ET UX, Agreement No. 14276000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CAMP #1-2 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, WHIT, Agreement No. 14277000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CAMP #1-2 WELL.<br>Metes & Bound: A 1/4 AC TRACT OF THE NORTH CORNER OF PLOT E, AND ALSO DESCRIBED AS A TRIANGLE SHAPED TRACT OF LAND BEING BOUND ON THE EAST BY THE EAST SECTION LINE OF SECTION 2, ON THE WEST BY THE OLD C.R.I.&P. RAILROAD ROW, AND ON THE SOUTH BY LANDS OWNED BY OLIVE M. FABIN, SAID TRACT OF LAND BEING IN THE SE SE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FABIN, OLIVE M., Agreement No. 14278000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CAMP #1-2 WELL.<br>Metes & Bound: PER GREG WILSON'S NOTES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, LENA EPP, ET VIR, Agreement No. 14282000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 009 S2 NE4 Exception: LESS & EXCEPT THE ORRI OF WILLARD 1-19 & TRIPLE 'E' 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUDERMAN, WILLARD, ET UX. Agreement No. 14283000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 009 W2 SW4 Exception: LESS & EXCEPT THE ORRI OF WILLARD 1-19 & TRIPLE 'E' 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 14284001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 S2 NE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC, Agreement No. 14284002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 S2 NE4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, DOROTHY ANN, Agreement No. 14285001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, LEONARD, Agreement No. 14285002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HRACHAVINA, MARGARET, Agreement No. 14285003<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEECH, PAULA JO, Agreement No. 14285004<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFIELD, GEORGE M. II, Agreement No. 14285005<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, LUCILLE B., Agreement No. 14285006<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W., Agreement No. 14286001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 016 S2 NW4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF GENE 1-16 AND 2-16 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OXLEY, W. E., ET UX, Agreement No. 14311000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE OXLEY #1-11 WELL & LOLA TOMSON #1-11. All depths<br>Metes & Bound: ALL OF THE NORTHEAST QUARTER (NE/4) LYING WEST OF THE ROCK ISLAND RAIL ROAD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGDEN, W. N. ET UX, Agreement No. 14312001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 031 E2 NW4 Lot 1 (NW NW) Lot 2 (SW NW) Exception: LESS & EXCEPT ROBERT HODGDEN 1-31 & ROBERT HODGDEN 2-31ORRI From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet<br>SEC 031 E2 SW4 Lot 3 (NW SW) Lot 4 (SW SW) Exception: LESS & EXCEPT THE ROBERT HODGDEN 1-31 & ROBERT HODGDEN 2-31 ORRI. From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, DORIAN E., TRUST, Agreement No. 14313001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 031 E2 SW4 Lot 3 (NW SW) Lot 4 (SW SW) Exception: LESS & EXCEPT ROBERT HODGDEN & ROBERT HODGDEN 2-31 ORRI From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, DICK H. ET AL, Agreement No. 14314000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 031 NE4 Exception: LESS & EXCEPT THE ROBERT HODGDEN 1-31 & ROBERT HODGDEN 2-31 ORRI From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet<br>SEC 031 SE4 Exception: LESS & EXCEPT THE ROBERT HODGDEN 1-31 & ROBERT HODGDEN 2-31 ORRI From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AHLWARD, BILL T., ET UX, Agreement No. 14318000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELLBORE OF THE LAW #2-1<br>Metes & Bound: LOTS 6, 7, N/2 OF LOT 8 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 46 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JESSE L., ET UX, Agreement No. 14319000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 15, 16 & 17 OF BLOCK 28; LOTS 9, 10 & S/2 OF LOT 8 OF BLOCK 46; LOT 4 OF BLOCK 43; LOTS 1, 2, 3 & 4 OF BLOCK 49; AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, ORIN I., ET UX, Agreement No. 14320000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1 From 8,600 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, WARREN, ET UX, Agreement No. 14321000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 13-24 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 18 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, MAUDE, Agreement No. 14322000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 7-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 35 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, LOUIS, ET UX, Agreement No. 14323000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 1-6 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 10 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, H. C., ET UX, Agreement No. 14324000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 13, 14, 15 & 16 OF BLOCK 33, INCLUDING ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ELISE M., Agreement No. 14325000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1 From 8,600 feet to CENTER OF EARTH<br>Metes & Bound: ALL OF BLOCK 27 AND ALL STREETS, ALLEYS AND ABUTMENTS, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, ORIN I, ET UX, Agreement No. 14326001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1 From 7,138 feet REDFORK to 7,353 feet CHESTER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONG, EDWARD M., ET UX, Agreement No. 14327000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 13-19, ALL STREETS, ALLEYS, ABUTMENTS THERETO IN BLOCK 38 OF SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 155410, Agreement No. 143278000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 All From top ELGIN to bottom ELGIN From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top OSWEGO to bottom OSWEGO From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom From top MEREMEC to bottom MEREMEC From top OSAGE to bottom OSAGE From top HUNTON to bottom HUNTON USA/Oklahoma/Woods 17 T022N R013W:<br>SEC 011 All From top ELGIN to bottom ELGIN From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top OSWEGO to bottom OSWEGO From top REDFORK to bottom REDFORK From top CHESTER to bottom CHESTER From top MANNING to bottom From top MEREMEC to bottom MEREMEC From top OSAGE to bottom OSAGE From top HUNTON to bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, BYRON E., ET UX, Agreement No. 14328000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 1-24, BLOCK 16 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARKEY, ROY A., Agreement No. 14329000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: ALL OF BLOCK 34, LOTS 1-4 IN BLOCK 48, LOTS 11-14 IN BLOCK 46, INCLUDING ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, HOMER, Agreement No. 14330000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 4,5,6,7,8,9,10,11,12,13 OF BLOCK 15, LOTS 7,8,9,10,11, 12,13 OF BLOCK 26, INCLUDING ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRECHSLER, AUGUST, ET AL, Agreement No. 14331000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 8-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 39 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECK, HENRY, ET UX, Agreement No. 14332000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 19-24 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 35 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPARKS, TRESSA, Agreement No. 14333000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 13 AND 14 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 28 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, GERALD L., ET UX, Agreement No. 14334000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 1-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 37 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, W. L., ET UX, Agreement No. 14335000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT ALL RIGHTS IN & TO THE WELL BORE OF THE LAW #2-1<br>Metes & Bound: LOTS 7, 8 AND 9 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 41 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVILBLISS, LOTTIE MERLE, Agreement No. 14336000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 15, 16 AND 17 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 45 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ, FLOYD, ET UX, Agreement No. 14337000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 24-28 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 49 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUSCH, CLARENCE E. ET UX, Agreement No. 14338000<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 002 E2 SE4 Exception: LESS & EXCEPT THE KUSCH #1-2 WELLBORE From 9,381 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SISSON, EDNA, A.I.F., Agreement No. 14339000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 3-7 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 47 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SISSON, N. J., ET UX, Agreement No. 14340000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 8-14 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 47 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMEN, RICHARD L., ET UX, Agreement No. 14341000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-4 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 32 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, BILLY DEAN, ETUX, Agreement No. 14342000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 7-18 OF BLOCK 23 AND LOTS 22, 23, & 24 OF BLOCK 24, LOT 1 OF BLOCK 43 AND ALL STREETS, ALLEYS & ABUTMENTS IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, MILDRED, Agreement No. 14343000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13-18 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 21 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLER, P. B., ET UX, Agreement No. 14344000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE All depths<br>Metes & Bound: LOTS 4-12 OF BLOCK 5; LOTS 4-21 OF BLOCK 6; LOTS 4-21 OF BLOCK 7; LOTS 1-24 OF BLOCK 8; LOTS 1-24 OF BLOCK 9; LOTS 7-12 OF BLOCK 10 AND ALL OFF STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SISSON, EDNA,IND & AS AIF, Agreement No. 14345000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE All depths<br>Metes & Bound: ALL OF BLOCKS 2, 3, 4, 11, 12 & 13; LOTS 13-21 OF BLOCK 5; LOTS 13-24 OF BLOCK 10 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFITH, L. E, ET UX, Agreement No. 14346000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13-18 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 35 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEATON, LAWRENCE E., Agreement No. 14347000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOT 5 AND ALL STREETS, ALLEYS AND ABUTMENTS OF OF BLOCK 42 IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIONEER TELEPHONE COOP INC, Agreement No. 14348000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOT 10 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 41 IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, BILL, ET UX, Agreement No. 14349000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 27, 28, N/2 OF LOT 26, AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 48 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, MARJORIE A., Agreement No. 14350000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-4 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 30 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUGH, LOYAL M., Agreement No. 14351000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 47 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                                    **SCHEDULE A - REAL PROPERTY**                          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOOMIS, CHARLES L., Agreement No. 14352000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13-24 BLK 32; LOTS 17-24 BLK 33; LOTS 2, 4 BLK 42; LOT 6 BLK 43 IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMPLIN PETROLEUM CO., Agreement No. 14353000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 4 AND 5 OF BLOCK 29, LOTS 12, 13 AND 14 OF BLOCK 45, LOTS 1-4 OF BLOCK 41, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICAGO, ROCK ISLAND & PACIFIC RAILROAD COMPANY, Agreement No. 14354000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: AN IRREGULAR STIP OF LAND BETWEEN RR ENGINEER'S CHAINING STATION 805+10 AND RR ENGINEER'S CHAINING STATION 778+94 OF THE CHICAGO, ROCK ISALDN AND PACIFIC RR CO AS HERETOFORE LOCATED AND OPERATED OVER AND ACROSS THER NW/4 OF SECTION 1 TOWNSHIP 22 NORTH, RANGE 12 WEST, FORMERLY WOODS COUNTY, OK, NOW MAJOR COUNTY, OK., CONTAINING 17.50 ACS, MOL, THE SAME BEING ROW CONVEYED BY DEED FROM CHARLES G. FLEHR TO CHOCTAW NORTHERN RR CO, DATED MARCH 29, 1901. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMEN, EMIL C., ET UX, Agreement No. 14355000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: LOTS 1-24 OF BLOCK 25, INCLUDING ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OLAHOMA LESS & EXCEPT THE LAW #2-1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASH, W. R., Agreement No. 14356000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: LOTS 1-24, LESS HIGHWAY NO. 8 OF BLOCK 17, BEING IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OLA LESS & EXCEPT THE LAW #2-1 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ORVILLE E., Agreement No. 14357000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 7, 8, 9, 10, 11, 12 OF BLOCK 21 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIPSHER, H. E., Agreement No. 14358000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2, N/2 OF LOT 3 IN BLOCK 39 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EVA YOST, Agreement No. 14359000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 20, 21, 22, 23 OF BLOCK 39 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKENDALL, ORIN D., ETUX, Agreement No. 14360000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: BLOCK 22, INCLUDING ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, HERMAN L., ET UX, Agreement No. 14361000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-6 AND 19-24 OF BLOCK 21 AND ALL STREETS, ALLEYS AND ABUTMENTS IN THE SW/4, IN THE TOWN OF CLEO SPRING, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, P. J., Agreement No. 14362000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2, 3 & 4 OF BLOCK 33, LOT 8 OF BLOCK 43, LOTS 27 & 28 OF BLOCK 47 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINESMITH, MARY, Agreement No. 14363000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2 AND 3 OF BLOCK 44, AND ALL STREETS, ALLEYS AND ABUTMENTS IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, IDA G., Agreement No. 14364000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2 AND 3 OF BLOCK 28 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NELSON, C. W., ET UX, Agreement No. 14365000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOT 24 OF BLOCK 39, LOTS 5, 6, 7 AND 8 OF BLOCK 48 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JIMMIE A., ET UX, Agreement No. 14366000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-12 OF BLOCK 19 AND ALL STREETS, ALLEYS AND ABUTMENTS IN THE SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREWELL, MARVIN F., ET UX, Agreement No. 14367000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 17, 18, 19 AND 20 OF BLOCK 48 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, JOHN CECIL, ET UX, Agreement No. 14368000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13, 14, 15, 16, 17 AND 18 OF BLOCK 44, AND ALL ALLEYS, STREETS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARPER, LEROY D., ET UX, Agreement No. 14369000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 4, 5, 6, 7, 11 AND 12 OF BLOCK 44 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, G. G., ET UX, Agreement No. 14370000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 4, 5, S/2 OF LOT 3 IN BLOCK 39, LOTS 5, 6, BLOCK 41 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, MARY O., ET UX, Agreement No. 14371000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-9 AND 13-24 OF BLOCK 20 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCHUGH, B. A., ET UX, Agreement No. 14372000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 10, 11 AND 12 OF BLOCK 20 AND ALL STREETS ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, PANSY M., Agreement No. 14373000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 7 AND 8 OF BLOCK 32, LOTS 5 OF BLOCK 43 AND ALL STREETS, ALLEYS AND ABUTMENTS OF SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, PAUL, Agreement No. 14374000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 18-28 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 46 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIDSON, AMOS A., ET UX, Agreement No. 14375000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 4-12 OF BLOCK 28 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLE, ROBERT, ET UX, Agreement No. 14376000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-11 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 45 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFRON, HARRY R., ET AL., Agreement No. 14377000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 18, 19 AND 20 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 45 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FOSTER, GLADYS, ET VIR, Agreement No. 14378000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 24 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWITH, VIOLA, Agreement No. 14379000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 10, 11 AND 12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 43 IN SW/4, IN THE TOWN OF CLEO SRPINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIPSHER, MARVIN L., ET UX, Agreement No. 14380000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 24, 25 AND S/2 OF LOT 26 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 48 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICKEL, BENNIE, ET UX, Agreement No. 14381000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13-19 OF BLOCK 39; LOTS 2, 3, 4, 5, 15, 16 & 17 OF BLOCK 46; LOTS 25 & 26 OF BLOCK 47 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, SAM F., ET UX, Agreement No. 14382000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 18-24 OF BLOCK 28, LOTS 1, 2 AND 3 OF BLOCK 40 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4 IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNICKLE, GLADYS, Agreement No. 14383000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 5 AND 6 OF BLOCK 32 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUMERSON, GUS, JR., ET UX, Agreement No. 14384000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 15-18, 20-24 OF BLOCK 47 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, VERNON L., ET UX, Agreement No. 14385000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 12, 13 AND 14 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 48 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMP, ELDON, E., ET UX, Agreement No. 14386000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 13-21 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 24 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIBERT, VERNON L., ET UX, Agreement No. 14387000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 5-11 AND EAST 90 FEET OF LOTS 12, 13 AND 14 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 49 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, OLIVE, Agreement No. 14388000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: WEST 60' OF LOTS 12, 13 AND 14 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 49 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, LELAND C., ET UX, Agreement No. 14389000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 5 AND 16 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 48 IN SW/4, IN THE TOWN CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOEMAKER, CARL L., ET UX, Agreement No. 14390000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 19-24 OF BLOCK 23, THE WEST 30 FEET OF LOTS 1-6 OF BLOCK 23 AND ALL STREETS, ALLEYS AND ABUTMENTS IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, PETE, ET UX, Agreement No. 14391000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 9-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 32 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORAKER, GEORGE, ET UX, Agreement No. 14392000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 6 AND 7 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 39 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, VESTA, Agreement No. 14393000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 9-12 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 33 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF CLEO SPRINGS OK, Agreement No. 14394000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE All depths<br>Metes & Bound: A PORTION OF SW/4, INCLUDING ALL OF THE STREETS, ALLEYS AND ABUTMENTS, IN THE TOWN OF CLEO SRPINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASGOW, WILLIAM R., ETUX, Agreement No. 14395000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1, 2 AND 3 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 15 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAILES, GARNETT A., ET UX, Agreement No. 14396000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 1-8 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 38 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMEN, JOHN J., Agreement No. 14397000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 Exception: LESS & EXCEPT THE LAW #2-1 WELLBORE<br>Metes & Bound: LOTS 7 AND ALL STREETS, ALLEYS AND ABUTMENTS OF BLOCK 43 IN SW/4, IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, EDWARD E & HELEN, Agreement No. 143980001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 013 SE4 From 6,730 feet to 8,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASQUIN, LEONA WEBSTER, Agreement No. 143980002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 013 SE4 From 6,730 feet to 8,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, ELIZABETH DUBOIS, Agreement No. 143980003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 013 SE4 From 6,730 feet to 8,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA 47-PB-384, Agreement No. 143981000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 033 NW4 From SURFACE to 7,700 feet From 7,700 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, JESSIE E., ET UX, Agreement No. 143985001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 033 NE4 From SURFACE to 7,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J. J., ET UX, Agreement No. 143985002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 033 NE4 From SURFACE to 7,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANS-VIKING PETROLEUM, INC., Agreement No. 143985003<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 033 NE4 From SURFACE to 7,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSON, DICK W., ET AL, Agreement No. 143986000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 033 S2 From SURFACE to 7,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 14401001<br>USA/OKLAHOMA/MAJOR 17 T020N R013W:<br>SEC 024 S2 NE4, SE4 NW4, NE4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF GRABOW 1-24 From 8,960 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIRKS, EDNA & WALDO (W/H), Agreement No. 144206000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 022 NW4 Exception: LESS AND EXCEPT THE RAILROAD. From 0 feet to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUZZELL, RAY R. & ROSALIE M., ET AL, Agreement No. 144216000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 022 SW4 Exception: LESS AND EXCEPT THE RAILROAD. From 0 feet to bottom MISSISSIPPI<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, ETHEL F. & ALFRED O., ET AL, Agreement No. 144217000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 022 SE4 From 0 feet to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, BENA, Agreement No. 144218000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 022 S2 NE4, NW4 NE4 Lot 1 From 0 feet to bottom MISSISSIPPI<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 144219000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 022 From 0 feet to bottom MISSISSIPPI<br>Metes & Bound: ALL THAT CERTAIN STRIP, TRACT OR PARCEL OF LAND SITUATED IN THE W/2 OF<br>SEC 22, MORE PARTICULARLY DESCRIBED AS FOLLOWS: A STRIP OF LAND 100 FEET IN WIDTH, LYING 50<br>FEET ON EACH SIDE OF THE CENTER LINE OF THE ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY'S<br>MAIN TRACK AS THE SAME IS NOW LOCATED & CONSTRUCTED, EXTENDING FROM THE NORTH LINE OF<br>THE W/2 OF SAID<br>SEC 22 IN A SOUTHWESTERLY DIRECTION A DISTANCE OF 5,320 FEET TO THE SOUTH LINE OF THE W/2 OF<br>SAID<br>SEC 22, CONTAINING 12.21 ACRES, M/L | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 14427000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 From 0 feet to 6,836 feet From 7,518 feet to 99,999 feet From 6,837 feet to 7,517 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... PART OF NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP, Agreement No. 14428001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SE4 From SURFACE to 7,860 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE OIL CO, Agreement No. 14428002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 034 SE4 From 0 feet to 7,810 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, M. LEE, ET UX, Agreement No. 14454001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 020 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KAROL JACK AND WILLIAMS 20-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUFMAN, ROSA EVELYN, ET VIR, Agreement No. 14454002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 020 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KAROL JACK AND WILLIAMS 20-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, RAY O., ET UX, Agreement No. 14454003<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 020 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KAROL JACK AND WILLIAMS 20-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYNAR, BONNIE, ET VIR, Agreement No. 14454004<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 020 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KAROL JACK AND WILLIAMS 20-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSMIRE, LUCY L., ET VIR, Agreement No. 14454005<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 020 E2 NW4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF KAROL JACK AND WILLIAMS 20-A | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ALVEN, ET UX, Agreement No. 14455001<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 018 W2 SE4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, ROSCOE T., Agreement No. 14456001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 002 SE4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A, 2 ORRI All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, FORREST W., Agreement No. 14456002<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 002 SE4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS, ALVEN 1A, 2 ORRI All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUNDERMAN, EDNA L, ET VIR, Agreement No. 14457001<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 007 NE4 NW4, NE4 SW4, SE4 SW4 All depths<br>SEC 007 S2 SE4, SE4 SW4 From 8,475 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LICHTY, MARTHA, Agreement No. 14458000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 SE4 SE4 From top MISSISSIPPI to bottom MISSISSIPPI From top MANNING to bottom MANNING From below BASE OF MISSISSIPPI to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, CARL F., ET UX, Agreement No. 14459001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 NE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF CHAMPLIN EXPLORATION, INC.'S NOBLE #1-26 WELL. From 6,845 feet to CENTER OF EARTH<br>SEC 026 NE4 NE4 All depths<br>SEC 026 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #103628, Agreement No. 144674000<br>USA/OKLAHOMA/MAJOR 17 T021N R013W:<br>SEC 018<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, WM M., ET AL, Agreement No. 14481001<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 015 SW4 Exception: LESS & EXCEPT WELLBORES OF THE ELIZABETH #1-15 AND JO ELLEN #1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INVESTORS ROYALTY COMPANY, INC., Agreement No. 14490001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F. P. SCHONWALD CO., Agreement No. 14490002<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, CREIGHTON C., ET AL, Agreement No. 14490003<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 14490004<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE ROYALTY CORP., Agreement No. 14490005<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORSCHACH, MARGARET, Agreement No. 14490006<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, MARY M., ET AL, Agreement No. 14490007<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEINPFAD, R. A., Agreement No. 14490008<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CLIFTON H., ET UX, Agreement No. 14490009<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, J. ED, Agreement No. 14490010<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADLER, ROBERT M., Agreement No. 14490011<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, THYRA, Agreement No. 14490012<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUBOISE, ANITA, Agreement No. 14490013<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOZEL, MERTIE, Agreement No. 14490014<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURDUE, ETHEL MILLER, Agreement No. 14490015<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, MAUD E., Agreement No. 14490016<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, G. B., Agreement No. 14490017<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, WILLIE G., Agreement No. 14490018<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EDWARDS K 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURDUE, ETHEL MILLER, Agreement No. 1449015B<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4, N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 14493001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 003 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, ALVEN, ET UX, Agreement No. 14501001<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 012 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS 12-1 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, SHEILA WILLIS, ET AL, Agreement No. 14501002<br>USA/OKLAHOMA/MAJOR 17 T021N R014W:<br>SEC 012 NE4 NW4 Exception: LESS & EXCEPT WELLBORE OF EDWARDS 12-A ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORPORATION, Agreement No. 14506001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 SE4 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST LOUIS-SAN FRANCISCO RAILWAY COMPANY, Agreement No. 14507000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 023 Exception: LESS & EXCEPT<br>SEC 22: ROW 100' IN WIDTH LESS AND EXCEPT LANDS LOCATED IN SECTION 28 RELEASED BY PARTIAL RELEASE OF OIL AND GAS LEASE DATED NOVEMBER 2, 1971 AND RECORDED IN BOOK 368 ON PAGE 459 ON DECEMGER 6, 1971. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 28 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 23 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 27 RIGHT OF WAY 100 FEET IN WIDTH LOCATED AND CONSTRUCTED OVER/ ACROSS SECTIONS 23, 27 & 28<br>SEC 027 Exception: LESS & EXCEPT<br>SEC 22: ROW 100' IN WIDTH LESS AND EXCEPT LANDS LOCATED IN SECTION 28 RELEASED BY PARTIAL RELEASE OF OIL AND GAS LEASE DATED NOVEMBER 2, 1971 AND RECORDED IN BOOK 368 ON PAGE 459 ON DECEMGER 6, 1971. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 28 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 23 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 27 RIGHT OF WAY 100 FEET IN WIDTH LOCATED AND CONSTRUCTED OVER/ ACROSS SECTIONS 23, 27 & 28<br>SEC 028 Exception: LESS & EXCEPT<br>SEC 22: ROW 100' IN WIDTH LESS AND EXCEPT LANDS LOCATED IN SECTION 28 RELEASED BY PARTIAL RELEASE OF OIL AND GAS LEASE DATED NOVEMBER 2, 1971 AND RECORDED IN BOOK 368 ON PAGE 459 ON DECEMGER 6, 1971. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS:<br>SEC 28 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 23 RIGHT OF WAY 100 FEET IN WIDTH<br>SEC 27 RIGHT OF WAY 100 FEET IN WIDTH LOCATED AND CONSTRUCTED OVER/ ACROSS SECTIONS 23, 27 & 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS, VESTER, ET UX, Agreement No. 14508001<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 S2 NE4, E2 SE4 All depths<br>SEC 026 NW4 SW4 From BELOW BASE OF MISSISSIPPIAN to<br>SEC 026 E2 SW4 From 8,800 to 99,999<br>SEC 026 W2 SW4 From 6,845 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUSCHER, GLENN P., ET UX, Agreement No. 14508002<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 026 E2 SE4, S2 NE4 All depths<br>SEC 026 NW4 SW4 From BELOW BASE OF MISSISSIPPIAN to<br>SEC 026 E2 SW4 From 8,800 to 99,999<br>SEC 026 W2 SW4 From 6,845 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #634180, Agreement No. 145248000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 027 From MISSISSIPPI LIME to MISSISSIPPI LIME<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNARD, WINNIE W., Agreement No. 14619000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDON, JAY, ET AL, Agreement No. 14620000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 SE4, SW4 NE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDAN, JAY FREDERICK, ET AL, Agreement No. 14621001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDO, MARTHA C., Agreement No. 14621002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALONKEY, FRANCIS B., Agreement No. 14621003<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WILLIAM H., Agreement No. 14621004<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, ORVILLE CALONKEY, Agreement No. 14621005<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTHE, ALICE H. , Agreement No. 14621006<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, FLORENCE CORINNE, Agreement No. 14621007<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JOHN B., Agreement No. 14621008<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JOSEPHINE, Agreement No. 14621009<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALONKEY, H. MORRIS, Agreement No. 14621010<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUGHTON, HENRY CLAUDE, SR, Agreement No. 14621011<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYFIELD, ORVILLE B., ET UX, Agreement No. 14622000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, MABEL, ET AL, Agreement No. 14623000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 031 N2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBLE, MAUDE, Agreement No. 14624000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 E2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNUM, ELDON K., Agreement No. 14626000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020 W2 W2 Exception: LESS 2.00 ACS OF SW SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHEYENNE VALLEY BURIAL ASSOCIATION, Agreement No. 14627000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 020<br>Metes & Bound: TWO (2) TRACTS OF LAND, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 71 FEET NORTH AND 28 FEET EAST OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER (NW/4) OF SECTION 20; THENCE NORTH 16 RODS; THENCE EAST 10 RODS; THENCE SOUTH 16 RODS THENCE WEST 10 RODS TO THE POINT OF BEGINNING, CONTAINING 1 ACRE. ONE ACRE OUT OF THE SOUTHWEST CORNER OF THE NORTHWEST QUARTER (NW/40) OF SECTION 20. THIS ONE (1) ACRE ADJOINING THE PRESENT CEMETARY ON THE NORTH SIDE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANNISTER, LAURA BELLE, Agreement No. 14631001<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 009 Lot 7 Exception: LESS & EXCEPT WELLBORES OF HODGEN 1-9, 2-9, 3-9 & 4-9 From 0 feet to 8,075 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #208899, Agreement No. 14631002<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 009<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURGEON, PEARL L., Agreement No. 15789000<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, MAX, ET UX, Agreement No. 15790001<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAND, HUBERT, Agreement No. 15790002<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORESTER, HAZEL, Agreement No. 15790003<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENTON HAND, ET UX, Agreement No. 15790004<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNKRES, OVA L. ET UX, Agreement No. 15791000<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 NW4 From below BASE OF MISSISSIPPIAN to From 8,353 feet below to From 0 feet to 8,353 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEHAAS, LEON, ET UX, Agreement No. 15792000<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAND, LOREN, ET UX, Agreement No. 15793000<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 016 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICKELSON, WESLEY A.,ETUX, Agreement No. 16360001<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 N2, SE4, W2 SW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTELL, PAULINE M.,ETVIR, Agreement No. 16360002<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 N2, SE4, W2 SW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAUGH, DOROTHY M., ETVIR, Agreement No. 16360003<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 N2, SE4, W2 SW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, ANNA M., Agreement No. 16360004<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 N2, SE4, W2 SW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGELL, LLOYD O., ET AL, Agreement No. 16361001<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THE HOME-STAKE OIL & GAS, Agreement No. 16737001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HOME-STAKE ROYALTY CO, Agreement No. 16737002<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J. J., Agreement No. 16738001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MONHEGAN CO., Agreement No. 16738002<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN LAND & ROYALTY CO, Agreement No. 16738003<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTERS, FRED V., ET UX, Agreement No. 16738004<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, CAMERON K., ET AL, Agreement No. 16739001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ROSE HARRIS, Agreement No. 16739002<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULLER, AILEEN TWYFORD , Agreement No. 16739003<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANNELL, EMMITT E., ET UX, Agreement No. 16739004<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRECKER, CHARLES HOWARD, Agreement No. 16740001<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSSMAN, ERNIE, Agreement No. 16740002<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER-FLEISCHAKER ROYALTY, Agreement No. 16740003<br>USA/OKLAHOMA/MAJOR 17 T020N R015W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON, GERTRUDE, Agreement No. 17076025<br>USA/OKLAHOMA/MAJOR 17 T020N R009W:<br>SEC 020 NE4 SE4<br>SEC 020 NW4 SE4 From 8,530 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, U. I., Agreement No. 17422001<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 SE4, N2 SW4, SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, U. I., Agreement No. 17423001<br>USA/OKLAHOMA/MAJOR 17 T022N R016W:<br>SEC 012 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANZEN, HARLO, ET AL, Agreement No. 19553000<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 015 NW4 From 0 feet SURFACE to 0 feet bottom CHESTER | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARNOLD, WILLARD H., Agreement No. 19750000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: BEGINNING AT A POINT IN THE NORTHEAST CORNER OF THE NORTHWEST QUARTER (NW/4); THENCE SOUTH 753 FEET, THENCE WEST 799.3 FEET, THENCE NORTH 753 FEET, THENCE EAST 799.3 FEET TO THE POINT OF BEGINNING; AND ALSO DESCRIBED AS BLOCK 1, 2, 7 AND 8 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSTON, ALICE, Agreement No. 19751000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, 7, 9, 10 AND 11 IN BLOCK 5 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA, ALL IN THE NORTHWEST QUARTER (NW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LESLIE ET AL, Agreement No. 19752000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: ALL LOTS IN BLOCK 12 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA, ALL IN THE NORTHWEST QUARTER (NW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUMERSON, VERA LOUISE ET, Agreement No. 19753000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 19 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 19, 20, 21, 22, 23 AND 24 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN BLOCK TWO (2) IN GAMBILL'S FIRST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, JESSIE M., Agreement No. 19754000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 19 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 19, 20, 21, 22, 23 AND 24 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN BLOCK TWO (2) IN GAMBILL'S FIRST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAWSON, LUTHER SHERMAN, Agreement No. 19755000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: THE SOUTH HALF OF LOT 4 AND LOTS 5, 6 AND 7 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, LENA L., Agreement No. 19756000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 4 AND 5 IN BLOCK TWO (2) AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NORTHWEST QUARTER (NW/4) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOODY, ADA M., Agreement No. 19757000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 6 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 6, 7, 8 AND 9 IN BLOCK 2 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, FLOYD W. ET UX, Agreement No. 19758000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1 AND 2 IN BLOCK 1 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SRADER, ERNEST ET UX, Agreement No. 19759000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 3 AND 4 IN BLOCK 1 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELSEN, ANNA, Agreement No. 19760000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 5, 6 AND 7 IN BLOCK 1 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOEHS, WILLARD ET UX, Agreement No. 19761000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 8 AND 9 AND THE N/2 OF LOT 10 IN BLOCK 1 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORGAN, MAE ET VIR, Agreement No. 19762000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: THE S/2 OF LOT 10 AND LOTS 11 AND 12 IN BLOCK 1 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, BILLY DEAN ET UX, Agreement No. 19763000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 13 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 13, 14, 15 AND 16 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWITH, VIOLA D. ET VIR, Agreement No. 19764000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 20 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 20, 21, 22, 23 AND 24 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKWITH, WILLIAM M. ET UX, Agreement No. 19765000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 17 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 17, 18 AND 19 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDEPENDENT SCHOOL DISTRICT #4, Agreement No. 19766001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1 THRU 11 IN BLOCK 6; LOTS 6 THRU 17 AND 21 AND 22 IN BLOCK 7; LOTS 7 THRU 12 AND 18 THRU 22 IN BLOCK 10; ALL OF BLOCK 11, ALL IN GAMBILL'S FIRST ADDITION TO THE TOWN OF CLEO SPRINGS, INCLUDING ALL RIGHTS IN STREETS AND ALLEYS AND ABUTMENTS THERETO. SAID PROPERTY IS LOCATED IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, CENA G., Agreement No. 19767001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1 THROUGH 22, BLOCK 11, AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO; AND LOTS 7, 8, 9, 10, 11, 12 AND 18, 19, 20, 21, 22 IN BLOCK 10 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JAMES O. ET UX, Agreement No. 19768000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 6<br>Metes & Bound: LOTS 6, 7, 8, 9 AND 10 IN BLOCK 5 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISCUS, PEARL, Agreement No. 19769000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 3 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 3, 4, 5 AND 6 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEIDEMANN, CARL R., Agreement No. 19770000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1 AND 2 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOW, J. W. ET UX, Agreement No. 19771000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 10 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 10, 11 AND 12 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCKWAY, JOE W. ET UX, Agreement No. 19772000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 17 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 17, 18, 19, 20, 21, 22, 23 AND 24 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GULICK, FRANK ET UX, Agreement No. 19773000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 1 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, 5, 6, 7 AND 8 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, GRACE ALVINA, Agreement No. 19774000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 9 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 9, 10, 11 AND 12 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMS, A. K. ET UX, Agreement No. 19775000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Lot 10 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 10, 11, 12, 13, 14, 15, 16, 17 AND 18 IN BLOCK 2 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA ALL IN THE NW/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAXTER, ZULAH Z., Agreement No. 19776000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, AND 5 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, HELEN M., Agreement No. 19777000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 6, 7, 8, 9, 10, 11 AND 12 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, GEORGE M. ET AL, Agreement No. 19778000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 11, 12, 13, 14 AND 15 IN BLOCK 5; AND LOTS 12, 13, 14, 15, 16 AND 17 IN BLOCK 6 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE METHODIST CHURCH, Agreement No. 19779000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 IN BLOCK 8 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEDRICK, EVA ET VIR, Agreement No. 19780000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3 IN BLOCK 2 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALBURN, CALLIE A., Agreement No. 19781000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: ALL OF BLOCK 6 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, W. H. ET VIR, Agreement No. 19782000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 13, 14, 15, 16 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORAWSKI, J. P. ET UX, Agreement No. 19783000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 18, 19, 20, 21 AND 22 IN BLOCK 6 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROBERT A. ET UX, Agreement No. 19784000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 6, 7, 8, 9, 10, 11 IN BLOCK 8 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAMBILL, JESS H. ET UX, Agreement No. 19785000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 13, 14, 15, 16, 17, 18 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUGHEY, ANNIS M., Agreement No. 19786000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 8, 9, 10, 11, 12 IN BLOCK 3 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRANK ET UX, Agreement No. 19787000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS ONE (1) THROUGH TWENTY-FOUR (24) IN BLOCK 26 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 2ND ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARVER, JOSIE ET VIR, Agreement No. 19788001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 AND 16, 17, 18, 19, 20 IN BLOCK 5 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, CURTIS ET UX, Agreement No. 19788002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4, 5 AND 16, 17, 18, 19, 20 IN BLOCK 5 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDEPENDENT SCHOOL DISTRICT #4, Agreement No. 19789000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS EIGHTEEN (18), NINETEEN (19) AND TWENTY (20) IN BLOCK SEVEN (7) IN GAMBILL'S FIRST ADDITION TO THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUXTON, HARRY W. ET UX, Agreement No. 19790000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 1, 2, 3, 4 AND 5 IN BLOCK 7 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLATT, RUBY, Agreement No. 19791000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOT 8 IN BLOCK 5 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN CHRISTIE'S ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOHANSEN, MIGNON LAIRD, Agreement No. 19792000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS AND EXCEPT THE WELLBORES OF THE SMITH 1-12 AND ROSE 2-12<br>Metes & Bound: LOTS 19, 20, 21, 22, 23 AND 24 IN BLOCK 4 AND ALL STREETS AND ALLEYS AND ABUTMENTS THERETO IN GAMBILL'S 1ST ADDITION IN THE TOWN OF CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGILL, BLANCHE, Agreement No. 20611001<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 027 S2 NW4 Exception: LESS AND EXCEPT THE MISSISSIPPI LIMESTONE FORMATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, BERNICE, Agreement No. 20611002<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 027 S2 NW4 Exception: LESS AND EXCEPT THE MISSISSIPPI LIMESTONE FORMATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMORE, JESSIE, Agreement No. 20611003<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 027 S2 NW4 Exception: LESS AND EXCEPT THE MISSISSIPPI LIMESTONE FORMATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALLARD, BEULA L., ET VIR, Agreement No. 20612000<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 027 N2 NW4 Exception: LESS AND EXCEPT THE MISSISSIPPI LIMESTONE FORMATION All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12445, Agreement No. 20644000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 016 NE4 Exception: LESS & EXCEPT THE WELLBORES OF SCHOOL LAND 1-16 & 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12446, Agreement No. 20645000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE WELLBORES OF SCHOOL LAND 1-16 & 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12447, Agreement No. 20646000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 016 SE4 Exception: LESS & EXCEPT THE WELLBORES OF SCHOOL LAND 1-16 & 2-16 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  **Case No.**  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12448, Agreement No. 20647000<br>USA/OKLAHOMA/MAJOR 17 T020N R014W:<br>SEC 016 SW4 Exception: LESS & EXCEPT THE WELLBORES OF SCHOOL LAND 1-16 & 2-16 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, J. H., ET UX, Agreement No. 22117000<br>USA/OKLAHOMA/MAJOR 17 T020N R012W:<br>SEC 002 SE4 All depths<br>Metes & Bound: LTD. TO THE WB OF THE REGIER 2-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXLEY, MARX, ET UX, Agreement No. 22118000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 002<br>Metes & Bound: SKELETON LEASES SET UP FOR AUDITING PURPOSES ONLY. INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS: A TRACT OF LAND LOCATED IN THE SOUTHEAST QUARTER (SE/4) OF SECTION 2, TOWNSHIP 22N, RANGE 12 W.I.M. DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 153 FEET NORTH OF THE CORNER STONE AT THE SOUTHEAST CORNER OF SAID QUARTER SECTION; THENCE NORTH 229 FEET; THENCE WEST 203 FEET; THENCE NORTH 80 FEET; THENCE WEST TO THE EAST LINE OF THE ROCK ISLAND RAILROAD RIGHT-OF-WAY; THENCE IN A SOUTHEASTERLY DIRECTION ALONG THE EAST LINE OF SAID RAILROAD RIGHT-OF-WAY TO A POINT 153 FEET NORTH OF THE SOUTH SECTION LINE; THENCE EAST TO THE POINT OF BEGINNING. OTHERWISE DESCRIBED AS LOT F & G CONTAINING 4 1/2 ACRES 86.96910% OF ALL ZONES, LTD. TO THE WB OF THE REGIER 2-2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUTTER, MABEL ET AL, Agreement No. 25202000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 019 E2 NE4 All depths<br>SEC 030 E2 NW4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH, ET UX, Agreement No. 25707001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN AND RIVER-BED RIGHTS ATTRIBUTABLE TO THE ABOVE DESCRIBED LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN S, ET VIR, Agreement No. 25707002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN AND RIVER BED RIGHTS ATTRIBUTABLE TO THE ABOVE DESCRIBED LAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILE Y, Agreement No. 25707003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN, AND RIVER BED RIGHTS ATTRIBUTABLE TO THE ABOVE DESCRIBED LANDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN S, ET VIR, Agreement No. 25708001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILE YEOMAN, Agreement No. 25708002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN S, ET VIR, Agreement No. 25710001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILE YEOMAN, Agreement No. 25710002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH, ET UX, Agreement No. 25711001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 S2 NE4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD From 8,103 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH, ET UX, Agreement No. 25712001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 S2 NW4 Exception: LESS AND EXCEPT WB OF FISHER 3-11 LTD FROM SURF TO TD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MACKEY, LEE A., ET UX, Agreement No. 26165001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4<br>Metes & Bound: BEGINNING AT THE SE/C OF LOT 4, SECTION 15, THE SAME BEING POST #19 ON THE GOVERNMENT SURVEY OF 1873; THENCE N 45 DEG W. 1125.9'; THENCE N 78 DEG W, 3010'; THENCE ALONG THE NEW RIVER BANK S 37 DEG 30' E, 2275'; THENCE S 61 DEG E, 1580', THENCE S 43 DEG 30' E, 1716'; THENCE N 39 DEG 30' E, 1280' TO THE POB, CONT. 90.25 ACS MOL OF ACCRETION LAND. BEGINNING AT A POINT 1280' S 39 DEG 30' W, OF THE SE/C OF LOT 4, SECTION 15, THE SAME BEING POST #19 ON THE GOVERNMENT SURVEY OF 1873; THENCE ALONG THE NEW RIVER BANK LINE N 43 DEG 30' W, 171.6'; THENCE N 61 DEG W, 1580'; THENCE N 37 DEG 30' W, 2715'; THENCE AT RIGHT ANGLES TO THE THREAD OF THE STREAM S 35 DEG W, 500'; THENCE IN A SE'LY DIRECTION ALONG THE CENTERLINE OF THE RIVER 4515'; THENCE AT RIGHT ANGLES FROM THE THREAD OF THE STREAM N 43 DEG 30' E, 835' TO THE POB, CONT. 60.16 ACS MOL OF RIPARIAN RIGHTS. BEGINNING AT A POINT 1130' E OF THE NW/C OF SECTION 15, THENCE AT RIGHT ANGLES TO THE THREAD OF THE STREAM, S 35 DEG W, 490' TO THE CENTERLINE OF THE CIMARRON RIVER, THENCE IN A SE'LY DIRECTION ALONG THE CENTERLINE OF SAID RIVER 300', THENCE AT RIGHT ANGLES FROM THE THREAD OF THE STREAM N 35 DEG E, 500'; THENCE N 37 DEG 30' W, 300' TO POB, CONT. 3.4 ACS MOL OF RIPARIAN RIGHTS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIETZ, HERMAN, ET UX, Agreement No. 27782000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 SW4 N2, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMERCIAL MINERALS, INC., Agreement No. 27783001<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMERCIAL MINERALS, INC., Agreement No. 27783002<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 032 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH E., ET UX, Agreement No. 27788000<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SE4 From SURFACE to 8,364 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ,CENA J.,ET VIR, Agreement No. 29414000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012<br>Metes & Bound: BEGINNING 803' SOUTH OF NORTHWEST CORNER OF SECTION 12, TOWNSHIP 22 NORTH, RANGE 12 WEST I.M. THENCE SOUTH 510', THENCE EAST 1265', THENCE NORTH 510', THENCE WEST 370', THENCE SOUTH 330', THENCE WEST 570' THENCE NORTH 330', THENCE WEST TO THE POB, AND BEGINNING 1313' SOUTH OF NORTHWEST CORNER OF SEC 12, T22N, R12W, I.M. THENCE 1425' EAST, THENCE 1329' SOUTH, THENCE 1425' WEST, THENCE 1329' NORTH TO THE POB, AND BEGINNING 1313' SOUTH, AND 1265' EAST OF THE NORTHWEST CORNER OF SECTION 12, T22N, R12W, I.M. THENCE 160' EAST, THENCE 140' NORTH, THENCE 160' WEST, THENCE 140' SOUTH, TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBE, JOHN A., Agreement No. 299001<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 SW4 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBE, LARRY B., Agreement No. 299002<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 SW4 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, BILLY TED, ET UX, Agreement No. 299003<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 SW4 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWLAND, HAZEL S., ET VIR, Agreement No. 300001<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 SW4 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANBORN, MAURICE K. EST., Agreement No. 301000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 W2 NW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, BENA, Agreement No. 30142001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 Lot 1 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THAT PART OF THE BED OF THE CIMARRON RIVER IN SECTION 15 WHICH IS RIPARIAN TO LOT 1 AND THE NW/4 OF SECTION 22-22N-12W<br>SEC 015 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS LOTS 5, 6 & 7 OF SECTION 15-22N-12W WITH ALL ACCRETION AND RIPARIAN RIGHTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, VERN A., ET UX, Agreement No. 302000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 E2 SE4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUMA, MARTIN, ET UX, Agreement No. 303000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 NW4 SE4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUMA, MARTIN, ET UX, Agreement No. 304000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 NE4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGDEN, DEAN S., ET UX, Agreement No. 30406001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026 From SURFACE to BASE OF MISS<br>Metes & Bound: A TR IN<br>SEC 26 (APPROX 6.79 ACS) BEING A PORTION OF LOTS 2 & 3 25-T22N-R12W TOGETHER W/ACCRETIONS & RIPARIAN RTS A TR IN<br>SEC 26 (APPROX 12.15 ACS) BEING A PORTION OF LOT 4 25-T22N-R12W TOGETHER W/ACCRETIONS & RIPARIAN RTS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'KELLY, JOHN L., ET UX, Agreement No. 30406002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026<br>Metes & Bound: T 22 N R 12 W<br>SEC 266: A TR IN<br>SEC 26 (APPROX 12.15 AC) BEING A PORTION OF LOT 4 25-T22N-R12W TOGETHER W/ACCRETIONS & RIPARIAN RTS (SURF TO BASE OF MISS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEENOR, JAMES E., ET UX, Agreement No. 30406003<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026<br>Metes & Bound: T 22 N R 12 W<br>SEC 266: A TR IN<br>SEC 26 (APPROX 12.15 AC) BEING A PORTION OF LOT 4 25-T22N-R12W TOGETHER W/ACCRETIONS & RIPARIAN RTS (SURF TO BASE OF MISS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREWELL, PAREPPA, ET AL, Agreement No. 30407001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026 From SURFACE to BASE OF MISSISSIPPI<br>Metes & Bound: T 22 N R 12 W<br>SEC 266: 3 TRS IN<br>SEC 26 (APPROX 96.58 TOTAL AC) BEING PA RT OF LOT 4<br>SEC 26 & LOTS 1, 2, SW/4NE/4<br>SEC 35 TOGETH ER W/ALL ACCRETION & RIPARIAN RTS IN & UPON THE CIMARRON RIVER ABUTTING SAID LAND (SURF TO BASE OF MISS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANZEN, JACOB & CARRIE, Agreement No. 30408001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026 NW4 SW4, SW4 Lot 3 From top SURFACE to bottom MISSISSIPPI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICHERT, ELON & ERMA, Agreement No. 30409001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 026 From SURFACE to BASE OF MISSISSIPPI<br>Metes & Bound: T 22 N R 12 W<br>SEC 266: LOTS 1 & 2, W/2NW/4 LYING IN<br>SEC 28 (APPROX 173. 16 TOTAL ACS) TOGETHER W/ALL ACCREITION & RIPARIAN RTS TO CTR OF RIVER (SURF TO BASE OF MISS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOUMA, MARTIN, ET UX, Agreement No. 305000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 E2 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SANBORN, MAURICE K. EST., Agreement No. 306000<br>USA/OKLAHOMA/MAJOR 17 T023N R016W:<br>SEC 014 NW4 SW4 From 0 feet to 7,420 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS AND AFFECTS THE WELLBORE OF THE CALVERY #1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATZLAFF, ALBERT J., Agreement No. 30721001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 W2 SW4, SE4 SW4 Lot 8 Lot 9 All depths<br>Metes & Bound: ALL ACRETIONS AND RIPARIAN RIGHTSTHERETO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KARBER, EDWIN AKA ET UX, Agreement No. 30836000<br>USA/OKLAHOMA/MAJOR 17 T020N R012W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, FREDERICK F., ET, Agreement No. 32681000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 S2 SW4 Lot 1 Lot 2 Lot 4 Lot 5 All depths<br>Metes & Bound: AND ALL ACRETIONA AND RIPARIAN RIGHTS THERETO AND THE ACCRETION AND RIPARIAN RIGHTS OF LOTS 5, 6 AND 7 OF SECTION 2 THAT LIE IN SECTION 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLEARY, ROBERT LYLE, Agreement No. 32682000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 S2 SW4 Lot 1 Lot 2 From 0 feet to 8,018 feet<br>Metes & Bound: AND THE ACCRETION AND RIPARIAN RIGHTS THERETO LYING WITHIN SECTION 11.<br>SEC 011 Lot 4 Lot 5 From 0 feet to 8,018 feet<br>Metes & Bound: AND THE ACCRETION AND RIPARIAN RIGHTS THERETO LYING WITHIN SECTION 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, ROBERT L., Agreement No. 32683000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 S2 SW4 Lot 1 Lot 2 From SURFACE to 8,018 feet<br>Metes & Bound: AND ACCRETION AND RIPARIAN RIGHTS THERETO.<br>SEC 011 Lot 4 Lot 5 From SURFACE to 8,018 feet<br>Metes & Bound: AND ACCRETION AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 32697000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011<br>Metes & Bound: LOTS 4 AND 5 AND ALL ACRETION AND REPARIAN RIGHTS THERETO IN SECTION 11-22N-13W AND ACCRETION AND RIPARITAN RIGHTS OF LOT 6 & 7 OF SECTION 2, THAT LIE IN SECTION 11. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, LEE W., Agreement No. 32707000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 S2 SW4 Lot 1 Lot 2 All depths<br>Metes & Bound: AND ALL ACCRETIONS AND RIPARIAN RIGHTS OF LOT1, LOT 2, AND THE S/2 SW/4 AND THE ACCRETIONS TO LOT 1 OF SECTION 12, LYING WITHIN SECTION 11<br>SEC 011 Lot 4 Lot 5 All depths<br>Metes & Bound: AND ALL ACCRETIONS AND RIPARIAN RIGHTS OF LOT4 AND LOT 5 AS DETERMINED IN CASE NO. C-70-79 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, RALPH C., Agreement No. 32708000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 S2 SW4 Lot 1 Lot 2 All depths<br>Metes & Bound: AND ALL ACCRETIONS AND RIPARIAN RIGHTS OF LOT1, LOT 2, AND THE S/2 SW/4 AND THE ACCRETIONS TO LOT 1 OF SECTION 12, LYING WITHIN SECTION 11<br>SEC 011 Lot 4 Lot 5 All depths<br>Metes & Bound: AND ALL ACCRETIONS AND RIPARIAN RIGHTS OF LOT4 AND LOT 5 AS DETERMINED IN CASE NO. C-70-79 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor DUNKIN, JANE RANDOLPH, TR, Agreement No. 32710000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 011 Lot 4 Lot 5 From 7,069 feet to 7,789 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS TO LOT 4 AND LOT 5 OF SECTION 11 TOGETHER WITH ALL ACCRETIONS AND RIPARIAN RIGHTS THERETO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ROBERT A., ET UX, Agreement No. 40201000<br>USA/OKLAHOMA/MAJOR 17 T022N R013W:<br>SEC 018 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, ALVA L ET UX, Agreement No. 5772401A<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 033 NE4 All depths<br>Metes & Bound: INSOFAR AS NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, HARRY, TRUST, Agreement No. 5772501A<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BALL, BLANCHE RILEY ET AL, Agreement No. 5772502A<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIEFER, JACOB ET UX, Agreement No. 5772503A<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 033 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, S BRUCE, ET UX, Agreement No. 57731000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 034 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPECHT, CHARLES, Agreement No. 57766000<br>USA/OKLAHOMA/MAJOR 17 T021N R012W:<br>SEC 025 W2 NW4 Exception: LESS & EXCEPT WELLBORES OF BOEHS #1-25 & BOEHS #2-25 From below BASE OF HUNTON to CENTER OF EARTH From SURFACE to BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEAVER, ORLA B ET AL, Agreement No. 5789601A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: E/2 SE AS TO THE N 30 ACRES CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-9500, Agreement No. 57897000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, ERNEST ET UX, Agreement No. 5789801A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: A TRACT OFL AND DESCRIBED AS BEGINNING AT AN IRON PIN ON SECTION LINE BETWEEN SECTION ONE AND SECTION 6, SIXTY RODS SOUTH OF THE NORTHEAST CORNER OF THE SOUTH EAST QUARTER OF SECTION 1 IN TOWNSHIP 22 NORTH, RANGE 12 WEST OF THE im THENCE WEST TWENTY CHAINS TO AN IRON PIN, THENCE SOUTH TEN CHAINS TO AN IRON PIN, THENCE EAST TWENTY CHAINS TO AN IRON PIN,T HENCE NORTH TEN CHAINS TO THE PLACE OF BEGINNING CONTAINTING TWENTY ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTRILL, DOSIA ET AL, Agreement No. 57903002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 SE4 Exception: LESS & EXCEPT THE WELLBORES OF SMITH 1-12 AND ROSE 2-12 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RING, HOWARD, ET UX, Agreement No. 5790301A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 SE4 Exception: LESS & EXCEPT THE WELLBORES OF SMITH 1-12 AND ROSE 2-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKLEY, ELVA K., ET VIR, Agreement No. 5790401A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 Exception: LESS & EXCEPT THE WELLBORE OF THE ROSE 2-12 & SMITH 1-12.<br>Metes & Bound: NW/4 AS TO ALL BLKS 9,10,11,14,15 & 16,CHRISTIES ADDITION AND ALL BLKS 1,2,3,12,13,15,16,17,27 & 28, GAMBILLS 2ND ADDITION TO CLEO SPRINGS, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, JESSE L ET AL, Agreement No. 5790501A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: ALL OF BLK 36 & 51 IN THE ORIG TOWN OF CLEO SPRINGS, OKLAHOMA, AND ALL OF BLKS 1,2,3,4,5, 7,8,9,10,11, & 12; LTS 1,2,3,4,5,6,7,8,9,10,11, 12;18,19,20,21,22,23,& 24 IN BLK 13; ALL OF BLK 14,15,16,17,18,19, 20,21,22, 23,24, 25,26, & 28 IN GRIFFINS ADD TO TOWN OF CLEO SPRINGS, OK AND THE S 3/4 OF SE SE. 112 AC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, JOY, ET UX, Agreement No. 5790601A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 NE4 Exception: LESS & EXCEPT THE WELLBORES OF SMITH 1-12 AND ROSE 2-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HARRIS, Agreement No. 5790701A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001<br>Metes & Bound: LOTS 13, 14, 15, 16 AND 17 OF BLOCK 13 IN GRIFFITHS ADDITI TO CLEO SPRINGS, OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, ORIN I, ET UX, Agreement No. 57908000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 036 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, ROBERT C., Agreement No. 57909000<br>USA/OKLAHOMA/MAJOR 17 T023N R012W:<br>SEC 036 E2 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAW, ORIN I ET UX, Agreement No. 5791001A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CROSSMAN, P.J., Agreement No. 5791101A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 NW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF SMITH 1-12 AND ROSE 2-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, VERA M, Agreement No. 5791201A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON /1-11<br>Metes & Bound: UNIT: OXLEY #2-11 (N/C) (030868) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON OIL COMPANY, Agreement No. 5791202A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENSHIELDS, W D ET UX, Agreement No. 5791203A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKLEY, ADA L, Agreement No. 5791301A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 INSOFAR AS 3 TRACTS OF LAND DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMM, FRANK JR ET UX, Agreement No. 5791401A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: A TRACT OF LAND LOCATED IN THE SE CORNER OF NE/4 OF 11-22N-12W DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 2173 FEET 4 INCHES S. OF THE CORNER STONE IN THE CENTER OF PUBLIC HIGHWAY AT THE NE CORNER OF NE/4 OF 11-22N-12W, THENCE W 466 FEET 8 INCHES; THENCE S. 466 FEET 8 INCHES; THENCE E. 466 FEET 8 INCHES TO THE E.LINE OF SAID SECTION; THENCE N. ALONG SAID SECTION LINE 466 FEET 8 INCHES TO PLACE OF BEGINNING, CONTAINING APPROXIMATELY 5 ACRES. ALSO A TRACT OF LAND IN THE NE/4 OF 11-22N-12W DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 33 FEET S. & 33 FEET W. FROM THE CORNER STONE IN THE MIDDLE FO THE PUBLIC HIGHWAY AT THE NE CORNER OF SAID QUARTER SECTION, THENCE S. 175 FEET; THENCE W. 140 FEET; THENCE N. 175 FEET; THENCE E. 140 FEET TO THE PLACE OF BEGINNING AND CONTAINING ½ ACRES MORE OR LESS AND CONTAINING IN ALL 5.5 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXLEY, MARGARET E ET AL, Agreement No. 5791501A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 INSOFAR AS A TRACT DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, BESSIE, Agreement No. 5791601A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 AS TO A TRACT DESCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALLMAN, HAZEL ET VIR, Agreement No. 5791701A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 AS TO A TRACT DISCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDGENS, LLOYD F ET UX, Agreement No. 5791801A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 AS TO A TRACT DISCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUCKER, GEORGE W., Agreement No. 5791901A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/4 AS TO A TRACT DISCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 5792001A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA<br>Metes & Bound: NE/C NE /4 DISCRIBED IN LEASE SW/4 SE/4 DISCRIBED IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CHARLES C, Agreement No. 5792002A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, IDA, Agreement No. 5792003A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 W2 SE4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAMBERT, IDA, Agreement No. 57921001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: EXCEPT TRACT SOUTH AND EAST OF EAGLE CHIEF CREEK LESS & EXCEPT THE<br>CORNELSON 1-10 ORRI All depths<br>Metes & Bound: THAT PART OF THE E/2 LYING EAST OF RAILROAD ROW<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI All depths<br>Metes & Bound: A TRACT BEGINNING AT THE NE/C THENCE W ALONG SECTION LINE TO THE RAILROAD<br>ROW THENCE S 28 RODS, THENCE E TO THE SECTION LINE, THENCE N 28 RODS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, CHARLES C. Agreement No. 57921002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: EXCEPT TRACT SOUTH AND EAST OF EAGLE CHIEF CREEK LESS & EXCEPT THE<br>CORNELSON 1-10 ORRI All depths<br>Metes & Bound: THAT PART OF THE E/2 LYING EAST OF RAILROAD ROW<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI All depths<br>Metes & Bound: A TRACT BEGINNING AT THE NE/C THENCE W ALONG SECTION LINE TO THE RAILROAD<br>ROW THENCE S 28 RODS, THENCE E TO THE SECTION LINE, THENCE N 28 RODS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORENZ, CENA, Agreement No. 57922001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: A TRACT OF LAND LYING SOUTH AND EAST OF CENTER OF EAGLE CHIEF CREEK IN THE<br>SOUTHEAST QUARTER (SE/4) CONTAINING TEN (10) ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGDEN, JACK D ET UX, Agreement No. 57922002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: ALL OF THAT PART OF THE SOUTHEAST QUARTER WHICH LIES EAST AND SOUTH OF THE<br>CENTER OF EAGLE CHIEF CREEK, CONTAINING 10 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOMIS, FRANKIE B., Agreement No. 5792501A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF SMITH 1-12 AND ROSE 2-12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, FRANK, ET UX, Agreement No. 5792601A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 012 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, S H COMPANY, Agreement No. 5792701A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST GERMAN COMPANY ET AL, Agreement No. 5792702A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHNIEWIND, HELEN BALL, Agreement No. 5792703A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THAYER, MARIAN BALL, Agreement No. 5792704A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 011 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE OXLEY #1-11 & LOLA TOMSON #1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, ROBERT J., Agreement No. 5792901A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, KATHERINE G., Agreement No. 5792902A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, PHYLLIS ANN, Agreement No. 5792903A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, ROSE NANETT, Agreement No. 5792904A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, THOMAS F., Agreement No. 5792905A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEIL, JAMES T., Agreement No. 5792906A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIL, JAMES W., Agreement No. 5792907A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG, MONICA M., Agreement No. 5792908A<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015 NE4 NE4 Exception: LESS & EXCEPT WELLBORE OF THE RATZLAFF #1-15 & RATZLAFF 15-A<br>Metes & Bound: LOTS 1,2,3 & 4 WITH ACCRETIONS AND RIPARIAN RIGHTS ON THE CIMARRON RIVER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 57931001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 12.32 ACS MOL, DESCB AS FOLLOWS: A STRIP OF LAND 100 FEET IN WIDTH, LYING 50 FEET ON EACH SIDE OF THE CENTER LINE OF SANTA FE'S MAIN TRACK AS NOW LOCATED AND CONSTRUCTED, EXTENDING FROM THE NORTH LINE OF SAID SECTION 10 IN A SOUTHWESTERLY DIRECTION A DISTANCE OF 5368.5 FEET TO THE SOUTH LINE THEREOF. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 57932000<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 015<br>Metes & Bound: A STRIP OF LAND 100' IN WIDTH, LYING 50' ON EACH SIDE OF THE CENTER LINE OF THE AT&SF RAILWAY COMPANY'S MAIN TRACK AS NOW LOCATED AND CONSTRUCTED, EXTENDING FROM THE NORTH LINE OF THE NE OF SAID SECTION 15 IN A SW'LY DIRECTION A DISTANCE OF 2683.2' TO THE SOUTH LINE OF THE NE OF SAID SECTION 15, CONT AN AREA OF 6.16 ACS, MOL. ALSO A TRACT OF LAND BEING ALL THAT PART OF THE SE OF SAID SECTION 15, LYING WEST OF A LINE PARALLEL WITH AND 75' SE'LY FROM, MEASURED AT RIGHT ANGLES TO, THE CNETER LINE OF SAID MAIN TRACK AND BOUNDED ON THE S AND W BY THE NORTH BANK OF THE CIMARRON RIVER, CONT AN AREA OF 1.70 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, BUFORD C ET UX. Agreement No. 5823401A<br>USA/OKLAHOMA/MAJOR 17 T020N R011W:<br>SEC 031 NE4 Lot 5 Lot 6 Exception: LESS & EXCEPT THE WELLBORES OF THOMAS 2-31 AND NETTIE #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXLEY, MARGARET EVELYN, Agreement No. 59961001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10; THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO & ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, BILLY DEAN, Agreement No. 59961002<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCB AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10; THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO & ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, NELLIE OXLEY, Agreement No. 59961003<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCB AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10; THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO & ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLMAN, LEWIS E, Agreement No. 59961004<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10; THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO & ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLMAN, DAVID, Agreement No. 59961005<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10; THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO & ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TILLMAN, JOHN B. Agreement No. 59961006<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10;<br>THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO &<br>ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE<br>EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXLEY, KARL MARX, Agreement No. 59961007<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10;<br>THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO &<br>ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE<br>EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, MARY ROSE T, Agreement No. 59961008<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI<br>Metes & Bound: 10 ACS MOL, DESCRIBED AS: BEGINNING AT THE NORTHEAST CORNER OF SECTION 10;<br>THENCE WEST ALONG THE SECTION LINE TO THE RIGHT-OF-WAY OF THE KANSAS CITY, MEXICO &<br>ORIENT RAILROAD (NOT ATCHISON, TOPEKA & SANTA FE RAILROAD); THENCE SOUTH 28 RODS; THENCE<br>EAST TO THE SECTION LINE; THENCE NORTH TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OXLEY, WILLIAM E ET UX, Agreement No. 59962001<br>USA/OKLAHOMA/MAJOR 17 T022N R012W:<br>SEC 010 Exception: LESS & EXCEPT THE CORNELSON 1-10 ORRI From SURFACE to BASE OF MISSISSIPPIAN<br>MERAMAC<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: E2, LYING EAST OF RAILROAD AND<br>NORTH AND WEST OF EAGLE CHIEF CREEK, EXCEPT A TRACT OF 10 ACRES ON THE NORTH SIDE OF SAID<br>TRACT LTD FROM THE SURF TO BASE OF MISSISSIPPIAN MERAMAC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EQUITABLE ROYALTY CORP., Agreement No. 61643001<br>USA/OKLAHOMA/MAJOR 17 T021N R011W:<br>SEC 005 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANTZ, CLAYTON ET UX, Agreement No. 61644001<br>USA/OKLAHOMA/MAJOR 17 T022N R010W:<br>SEC 012 NE4 From top HUNTON to bottom HUNTON From top MISSISSIPPI to bottom MISSISSIPPI From top<br>OSWEGO to bottom OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH, ARTHUR P., ET UX, Agreement No. 61645001<br>USA/OKLAHOMA/MAJOR 17 T022N R010W:<br>SEC 012 NW4 From top HUNTON to bottom HUNTON From top MISSISSIPPI to bottom MISSISSIPPI From top<br>OSWEGO to bottom OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILLE YEOMAN, Agreement No. 81455001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN AND RIVER-BED RTS ATTRIBUTABLE TO THE<br>ABOVE DESCRIBED LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH ET UX, Agreement No. 81455002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN AND RIVER-BED RTS ATTRIBUTABLE TO THE<br>ABOVE DESCRIBED LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN SCHMIDT ET VIR, Agreement No. 81455003<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 SW4 Lot 1<br>Metes & Bound: INCLUDING ALL ACCRETIONS, RIPARIAN AND RIVER-BED RTS ATTRIBUTABLE TO THE<br>ABOVE DESCRIBED LAND. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN SCHMIDT ET VIR, Agreement No. 81456001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILLE YEOMAN, Agreement No. 81456002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH ET UX, Agreement No. 81458001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 S2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIVINE, HELEN SCHMIDT ET VIR, Agreement No. 81459001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUGHES, LUCILLE YEOMAN, Agreement No. 81459002<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, KENNETH ET UX, Agreement No. 85044001<br>USA/OKLAHOMA/MAJOR 17 T020N R010W:<br>SEC 011 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-14950, Agreement No. 9854000<br>USA/OKLAHOMA/MAJOR 17 T022N R014W:<br>SEC 016 NW4 From top REDFORK to bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEHAAS, RUBY IRENE, Agreement No. 9989000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 N2 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIKLI, ELDON L. ET UX, Agreement No. 9990000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 S2 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILKI, ELDON L. ET UX, Agreement No. 9991000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLODGETT, BERTIE A., Agreement No. 9992001<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 9992002<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORLON, JOHN H., Agreement No. 9992003<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKELLAR, MATHILDA EMMA, Agreement No. 9992004<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYATT, MARY G., Agreement No. 9992005<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCH, LOIS M., Agreement No. 9992006<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARRINGTON, JOHN L. JR., Agreement No. 9992007<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN, LAUREADA B., Agreement No. 9992008<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN, R. HOWARD, Agreement No. 9992009<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADRICK, B., Agreement No. 9992010<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANSOME, DAVID M., Agreement No. 9992011<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAPPES, E.E., Agreement No. 9992012<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFEVERS, BERNICE, Agreement No. 9992013<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CONCORD CEMETERY ASSOC., Agreement No. 9993000<br>USA/OKLAHOMA/MAJOR 17 T021N R009W:<br>SEC 003 Exception: LESS AND EXCEPT THE WELLBORE OF THE COTTOM #1-3 WELL<br>Metes & Bound: ONE PARCEL OR TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NW/C OF THE SW/4, THENCE SOUTH 295 FEET, THENCE EAST 295 FEET, THENCE WEST OF BEGINNING CONTAINING TWO (2) ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRACE PETROLEUM, Agreement No. MD00362000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 005 E2 SW4 Exception: LESS & EXCEPT WELLBORE OF BARNETT #1 LTD FROM SURF TO TOTAL DEPTH DRILLED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SINCLAIR, TOM, Agreement No. MD00367000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T006N R004W:<br>SEC 002 SW4 NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TOWN OF GOLDSBY, Agreement No. 128907000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 NE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TOWN OF GOLDSBY, Agreement No. 128909000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 NW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor CITY OF NEWCASTLE, Agreement No. S000197000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 All | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTON, WARREN JUNIOR & JUNITA M., Agreement No. 126878001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 W2 NW4 NE4, N2 NW4, SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOLDSTON, OTIS EUGENE & EUVANDA (BONNIE), Agreement No. 126878002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 W2 NW4 NE4, N2 NW4, SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEABROOK, EARL JAMES, Agreement No. 126878003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 W2 NW4 NE4, N2 NW4, SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEABROOK, GERTRUDE MAE, Agreement No. 126878004<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 W2 NW4 NE4, N2 NW4, SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUTA, BETTY, Agreement No. 126878005<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 W2 NW4 NE4, N2 NW4, SW4 NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, TROY, Agreement No. 126881001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 014 E2 SW4 NE4, NW4 SW4 NE4, NE4 SE4 NW4, N2 SW4 SW4, S2 NE4 NE4, S2 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, HARGROVE ET AL, Agreement No. 127714001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 022 W2 SW4, NW4 SE4 SW4, SW4 SE4 NW4 From bottom SIMPSON to 0 bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, J.R. ESTATE ET AL, Agreement No. 127714002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 022 W2 SW4, NW4 SE4 SW4, SW4 SE4 NW4 From bottom SIMPSON to 0 bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ANDREW M. , Agreement No. 133955001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAGHER, CHARLES T., JR., Agreement No. 133955002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIFTON, HELEN, Agreement No. 133955003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITT, WILLIAM T., Agreement No. 133955004<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCKEE, ELIZABETH S., Agreement No. 133955005<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCASHAN, ELINOR JUNE & R.B., Agreement No. 133955006<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASTINGS, CHARLES W., Agreement No. 133955007<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COHEN, DAVID, Agreement No. 133955008<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINNING, ROLAND, Agreement No. 133955009<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERCROMBIE, LOVETT, Agreement No. 133955010<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHE, STELLA, Agreement No. 133955011<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, GRACE C., Agreement No. 133955012<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, GEORGE P., Agreement No. 133955013<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANCOCK, LAURA W. ET AL, Agreement No. 133955014<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, EDWARD MITCHELL, Agreement No. 133955015<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, IDA, Agreement No. 133955016<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor E.M. EDWARDS COMPANY, Agreement No. 133955017<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARKER, FRANCES H. & T.C., JR., Agreement No. 133955018<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, DELIA B. & E.M., Agreement No. 133955019<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLAHER, JOSEPH WESLEY, 2ND, Agreement No. 133955020<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHESIUS, FRED, Agreement No. 133955021<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ELMER G. , Agreement No. 133955022<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCHELL, F. FORD, Agreement No. 133955023<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2 SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LEE, ERMA C.W., Agreement No. 133955024<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2S SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNOLD, EMMA E., Agreement No. 133955025<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2S SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE NATIONAL BANK OF COMMERCE OF HOUSTON, ET AL, Agreement No. 133955026<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2S SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGANDT, CHARLES L., Agreement No. 133955027<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 026 W2 NE4, E2 NW4, E2S SE4, E2 W2 SE4, NW4 NW4 SE4, SW4 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARRIS, ROY CHRISTIAN, Agreement No. 136817001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 030 SW4 NE4 NW4, SE4 NW4, W2 SW4 NW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOPKINS, CARL H. & MARY, H/W, Agreement No. 136841001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, MARIE V., Agreement No. 136841002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDNA F., ET AL, Agreement No. 136841003<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, WALLACE C., ET AL, Agreement No. 136841004<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOREA, VICKI LOU, Agreement No. 136841005<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, SHIRLEY JANE, Agreement No. 136841006<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYSDON, JIMMIE GAYLE, Agreement No. 136841007<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 019 SW4 SE4 SW4 All depths<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE PROSPECT COMPANY, Agreement No. 136842001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R001W:<br>SEC 030 N2 NE4 NE4, NW4 NE4, N2 NW4 NW4, SE4 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #603893, Agreement No. 143749000<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R004W:<br>SEC 018 From top HOXBAR to bottom HOXBAR From top DEESE to bottom DEESE From top HUNTON to bottom HUNTON From top BASAL PENNSYLVANIA UNCON to bottom BASAL PENNSYLVANIA UNCON From top WOODFORD to bottom WOODFORD From top SYLVAN to bottom SYLVAN From top VIOLA FORMATION to bottom VIOLA FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #292301, Agreement No. 143763000<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R004W:<br>SEC 003 From GIBSON SAND to GIBSON SAND From HART SAND to HART SAND From SPRINGER SAND to SPRINGER SAND From SYCAMORE to SYCAMORE From BOIS D'ARC to BOIS D'ARC From BROMIDE DENSE to BROMIDE DENSE From FIRST BROMIDE SAND to FIRST BROMIDE SAND From MASSIVE BROMIDE to MASSIVE BROMIDE From TULIP CREEK to TULIP CREEK From CHIMNEY HILL HUNTON to CHIMNEY HILL HUNTON From OSBORN to OSBORN From VIOLA LIMESTONE to VIOLA LIMESTONE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, C. E., ESTATE, Agreement No. 15521000<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R002W:<br>SEC 036 All depths<br>Metes & Bound: EAST 13 ACRES IN THE E2 SW NW LESS AND EXCEPT ALL RIGHTS IN THE N2 SW AND NW SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JOSIAH J., Agreement No. 19385001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 SE4 SW4 SE4, W2 SW4 SE4, E2 SE4 SW4 SW4, W2 SE4 SW4, SE4 NW4 Lot 1 Lot 2 Lot 3 Exception: LESS AND EXCEPT WELLBORES OF THE HARRISON #1-30 AND HARRISON "D" #1-30 All depths<br>Metes & Bound: AND A STRIP ACROSS W2 SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANNER, MARGUERITE W., Agreement No. 19386001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADEMAKER, CARL R., Agreement No. 19386002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTRAM ENERGIES, INC., Agreement No. 19386003<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER COMPANY, Agreement No. 19386004<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC., Agreement No. 19386005<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RUTH ELIZABETH COE, Agreement No. 19386006<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON OIL COMPANY, Agreement No. 19386007<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY, Agreement No. 19386008<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN F., JR., Agreement No. 19386009<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAGSHIP FIRST NATIONAL BANK, ET AL, Agreement No. 19386010<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY RESOURCES CORP., Agreement No. 19386011<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, HYLA HYDE, ETAL, Agreement No. 19386012<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.S. YOUNGBLOOD COMPANY, Agreement No. 19386013<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, ET AL, Agreement No. 19386014<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEERSTRA, ROY J., Agreement No. 19386015<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, H. RAYMOND, Agreement No. 19386016<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, CAROLYN RUTH, Agreement No. 19386017<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMQUIST, WALTER O., Agreement No. 19386018<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, PAULINE, Agreement No. 19386019<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, ROSS W., JR., Agreement No. 19386020<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NE4 SW4, W2 SE4 SW4 Lot 3 (E 20 & SW 9.8) Lot 4 Exception: LESS AND EXCEPT WELLBORES OF HARRISON #1-30 AND HARRISON "D" #1-30 LESS 2 ACS OF EAST SIDE OF W/2 SE SW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYAN OIL COMPANY, Agreement No. 19387001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RADEMAKER, CARL R., Agreement No. 19387002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L.S. YOUNGBLOOD COMPANY, Agreement No. 19387003<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCAUGHEY, HELEN, ET AL, Agreement No. 19387004<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HEFNER COMPANY, Agreement No. 19387005<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASLAKSON, H. RAYMOND, Agreement No. 19387006<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC, Agreement No. 19387007<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COE, ROSS W. JR., Agreement No. 19387008<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEERSTRA, ROY J., Agreement No. 19387009<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN F., JR., Agreement No. 19387010<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, PAULINE, Agreement No. 19387011<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY PRODUCING CORP., Agreement No. 19387012<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTRAM ENERGIES, INC, Agreement No. 19387013<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAGSHIP FIRST NATIONAL BANK, ET AL, Agreement No. 19387014<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, CAROLYN RUTH, Agreement No. 19387015<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMQUIST, WALTER O., Agreement No. 19387016<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANNER, MARGUERITE W., Agreement No. 19387017<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RUTH ELIZABETH COE, Agreement No. 19387018<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, HYLA HYDE, ET AL, Agreement No. 19387019<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4 Lot 1 Lot 2 Exception: LESS AND EXCEPT THE WELLBORE OF THE HARRISON #1-30 AND HARRISON "D" #1-30 AND HARRISON #3-30 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION COMPANY, Agreement No. 19388001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 SW4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 19389001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON OIL COMPANY, Agreement No. 19389002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J.LEE, TRUSTE, Agreement No. 19389003<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 030 NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WISENBAKER, SUSAN M., TRUSTEE, Agreement No. 19390001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTER ISLAND OIL CO., Agreement No. 19390002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBY, HENRY B., JR..ETUX., Agreement No. 19390003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 19390004<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARRACK, EVA HUNTER, ETVI, Agreement No. 19390005<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOSEPH R., Agreement No. 19390006<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWKUMET, FRANK J., Agreement No. 19390007<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, TULA H., TRUSTEE, Agreement No. 19390008<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R.D. JONES, INC., Agreement No. 19391001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 SE4 NW4 Lot 2 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUST, Agreement No. 19400001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NW4, NE4 SW4, W2 SE4 SW4, W2 NW4 SE4 Lot 3 (E 20 & SW 9.8 ACS) Lot 4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R.D. JONES, INC., Agreement No. 19437001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 NW4 NE4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON OIL COMPANY, Agreement No. 19443001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 S2 NW4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITMAN, LEONA E., TRUSTE, Agreement No. 19444001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 030 E2 NW4, NW4 NE4, NE4 SW4, W2 SE4 SW4, SE4 SW4 SE4, W2 SW4 SE4, E2 SE4 SW4, SE4 SE4, S2 NE4 SE4, W2 NW4 SE4 Lot 1 Lot 3 (E 20 & SW 9.8 ACS) Lot 4 Exception: LESS & EXCEPT WELLBORE OF HARRISON #1-30, HARRISON "D" #1-30 AND HARRISON #3-30 From 0 feet to 9,816 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MYRTLE WILLIAMS, Agreement No. 25864001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRANCE, M H, Agreement No. 25864002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, RONALD WAYNE, Agreement No. 25864003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REAVES, ANNA DALE, Agreement No. 25864004<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SELBY, JESSE R, Agreement No. 25864005<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, CAROLYN M, Agreement No. 25864006<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 25864007<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES INC, Agreement No. 25864008<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, STELLA A, Agreement No. 25864009<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, SUDIE MAY, Agreement No. 25864010<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JIMMIE L BARRICK, Agreement No. 25864011<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSEY, STELLA A, Agreement No. 25864012<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, HILTON T, Agreement No. 25913001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 002 S2 SW4 NW4, SE4 NW4, NE4 SW4 NW4 All depths<br>SEC 003 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, E S, Agreement No. 25913002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 002 S2 SW4 NW4, SE4 NW4, NE4 SW4 NW4<br>SEC 003 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, ROSEMARY BEARD, Agreement No. 25913003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R004W:<br>SEC 002 SW4 SW4 NW4, E2 SW4 NW4, SE4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 003 N2 NE4 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRADY, MAUDE, Agreement No. 30273001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MRK, INC, Agreement No. 30273002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGMAN, JAMES, Agreement No. 30273003<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPISCOPAL ROYALTY CO, Agreement No. 30273004<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, E. S., Agreement No. 30273005<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODRUFF, JACK, ET UX, Agreement No. 30275001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T009N R004W:<br>SEC 030 N2 N2 NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HESTER, E. S., Agreement No. 30275002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, D V & GEORGIA, Agreement No. 30275003<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNAPP, JOE & REBA, Agreement No. 30275004<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 N2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUIE, NOEL I & MADGE, Agreement No. 30275005<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 S2 N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOWARD, EVELYN, Agreement No. 30275006<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 SE4 SE4, N2 N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WIEDMAN, FRANK T, JR, Agreement No. 30275007<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 SE4 SE4, N2 N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, MARY O., Agreement No. 30275008<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 SE4 SE4, N2 N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMWART, LUVERN F., ET UX, Agreement No. 30275009<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 N2 S2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKNIGHT, E. L., ET UX, Agreement No. 30275010<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 S2 S2 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSEBROOK, EDWARD L., ET UX, Agreement No. 30275011<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 N2 S2 N2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., ET AL, Agreement No. 30275012<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 W2 NE4, SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNNING, EILEEN M., ET AL, Agreement No. 30275013<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 W2 NE4, SE4 NE4, W2 SE4, S2 SE4 SE4, N2 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, ROBERT J, Agreement No. 30276001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, JUANITA A, Agreement No. 30276002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARK, CHARLES T., JR., Agreement No. 30296001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 NE4 SW4, S2 SE4 SW4, NW4 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADHURST, NOLA, Agreement No. 30297001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 NE4 SE4 SW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CAUSE CD 57279  ORDER 148, Agreement No. 30398001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T009N R004W:<br>SEC 030 SE4<br>SEC 030<br>Metes & Bound: * | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERT, EVI CATHERINE ALLE, Agreement No. 31833001<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R003W:<br>SEC 012 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LINDSEY, ELSIE, Agreement No. 31833002<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, H. K., ET UX, Agreement No. 32251000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOESKEN, B.D., ET UX, Agreement No. 32252000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIDAY, C. M., Agreement No. 32253000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, G. B., Agreement No. 32254000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGER, LORETTA, Agreement No. 32255000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, FRANCES, ET AL, Agreement No. 32256000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 W2 NW4<br>SEC 012 N2 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDWEST OIL CORP., Agreement No. 32257000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 S2 NW4 From 0 feet SURFACE to 0 feet BASE OF OSBORNE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDWEST OIL CORP., Agreement No. 32258000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 N2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIDAY, C. M., Agreement No. 32259000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4<br>SEC 012 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLINGER, LORETTA, Agreement No. 32260000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4<br>SEC 012 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, H. K., ET UX, Agreement No. 32261000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4<br>SEC 012 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHCUTT, G. B., Agreement No. 32264000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4<br>SEC 012 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOESKEN, B. D., ET UX, Agreement No. 32267000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4<br>SEC 012 N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, ALICE ANN, Agreement No. 32270000<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R003W:<br>SEC 012 E2 NW4, N2 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, EMMA ET VIR, Agreement No. 5775601A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 NE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HALL, CARMEN, Agreement No. 5775602A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWEESE, J S, Agreement No. 5775603A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUDGE, WILBUR D ET UX, Agreement No. 5775701A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, ROBERT L ET UX, Agreement No. 5775702A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANE, DON R ET UX, Agreement No. 5775703A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, E L ET UX, Agreement No. 5775801A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 5775802A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER BROTHERS PARTNERSHIP, Agreement No. 5775803A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESBITT, CHARLES R, Agreement No. 5775804A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NAIFEH, ROBERT N, Agreement No. 5775805A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLIVER, E L, Agreement No. 5775806A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: BEGINNING AT THE SOUTHWEST CORNER OF SOUTHWEST QUARTER OF NORTHWEST QUARTER OF NORTHWEST QUARTER OF SECTION 34, TOWNSHIP 8 NORTH, RANCH 4 WEST, THENCE NORTH 25.5 RODS, THENCE EAST 12.64 RODS, THENCE SOUTH 25.5 RODS, THENCE WEST 12.64 RODS TO THE PLACE OF BEGINNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATHEY, FRANCES, Agreement No. 5775807A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATHEY, KAMAL, Agreement No. 5775808A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 034 W2 NW4 NW4 Exception: LESS AND EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF SW NW NW THENCE N 25.5 RODS; THENCE E 12.64 RODS; THENCE S 25.5 RODS; THENCE W 12.64 RODS TO THE POB, SAID EXCEPTION CONT. 2 ACS, MOL<br>Metes & Bound: AND W2 NW NW EXCEPT 2 ACRES DESC IN LEASE | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREEN, MELISSA, Agreement No. 5775901A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGAMAN, GEORGE, Agreement No. 5775902A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, EMMA J ESTATE, Agreement No. 5775903A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARS, JOE E, Agreement No. 5776001A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, LOUIE, Agreement No. 5776002A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, WOODY H, Agreement No. 5776003A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, RAY, Agreement No. 5776004A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRBY, RAYMOND K., Agreement No. 5776005A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, SIGNA, Agreement No. 5776006A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, RUBY, Agreement No. 5776007A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAUBHAN, LUCILLE, Agreement No. 5776008A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDISON, PAULINE E, Agreement No. 5776009A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 SE4 NW4, E2 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TANKERSLEY, DICKIE D ET A, Agreement No. 5776101A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 W2 NE4 From 0 feet SURFACE to 0 feet OSBORN | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MARY JO ET AL, Agreement No. 5776201A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 N2 NW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, MARY JO, Agreement No. 5776301A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 034 S2 NW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORAND OIL CORP, Agreement No. 5776417A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 024 E2 SW4, SE4 SE4 NW4, SW4 SE4 NW4 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWLES, R C, Agreement No. 5776418A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 024 S2 SE4 NW4, N2 SW4 From 0 feet SURFACE to 0 feet bottom BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 5776419A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 024 S2 SE4 NW4, N2 SW4 From 0 feet SURFACE to 0 feet BASE OF HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORN-BARRETT PET ET AL, Agreement No. 5776420A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOKE, ETHEL DEARMOND, Agreement No. 5776421A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELEY, VIOLA BARKER, Agreement No. 5776422A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, BETTY L, Agreement No. 5776423A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUNDBERG, GEORGE H, Agreement No. 5776424A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIVINGSTON OIL CO, Agreement No. 5776425A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CERMAK, ANNA ET AL, Agreement No. 5776426A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEET, HOWARD W ET AL, Agreement No. 5776427A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T008N R004W:<br>SEC 024 NW4 SW4, S2 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSH, DORIS A, Agreement No. 5797101A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R004W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT WELLBORE OF SUCHY #1-2 AND THOSE<br>FORMATIONS NAMED IN OCC POOLING ORDERS #294157 & 295212 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGER, EDGAR B, Agreement No. 5798404B<br>USA/OKLAHOMA/MC CLAIN Claim 17 T006N R004W:<br>SEC 002 SW4 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 010 SE4 NE4 NE4, NE4 SE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLSON, EDITH, Agreement No. 5798701A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 027 W2 NW4, W2 NE4 NW4, N2 NW4 SW4, SW4 NW4 SW4<br>Metes & Bound: INSOAR AND ONLY INSOFAR AS LSE COVERS...<br>SEC 028 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRADY, JOHN W, Agreement No. 5798702A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 028 NE4 From 0 feet to 11,035 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, H C, Agreement No. 5798703A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 028 NE4 From 0 feet to 11,035 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, ROY, Agreement No. 5798704A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 028 NE4 From 0 feet to 11,035 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, GRADY ESTATE, Agreement No. 5799301A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, PAULINE FAY ET UX, Agreement No. 5799302A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, NELLIE, Agreement No. 5799303A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGA, V E, Agreement No. 5799304A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CATHEY, ETHEL MAE ET VIR, Agreement No. 5799305A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNT, LOLA M, Agreement No. 5799306A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 NE4 NE4, E2 NW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, EVELYN, Agreement No. 5799401A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, EVELYN, Agreement No. 5799402A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, CORA, Agreement No. 5799403A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, STANLEY J ET UX, Agreement No. 5799404A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARL B KING FOUNDATION, Agreement No. 5799405A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, FLORENCE E, Agreement No. 5799406A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNELL, H D ESTATE, Agreement No. 5799407A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESTER, TED W, Agreement No. 5799408A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #99318, Agreement No. 5799409A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, FRANK B, Agreement No. 5799501A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 SW4 NE4 Lot 2 (W/2) Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERNATHY, JOHN L. JR., Agreement No. 5799502A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 W2 NW4 NE4, SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, LOUIS C, Agreement No. 5799503A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 W2 NW4 NE4, SW4 NE4 Exception: LESS AND EXCEPT WELLBORE OF ARNOLD #4-1 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #99318, Agreement No. 5799504A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T006N R004W:<br>SEC 004 W2 NW4 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, INA ET AL, Agreement No. 5799601A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T007N R004W:<br>SEC 034 NW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, GEORGE M JR, Agreement No. 5799701A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T007N R004W:<br>SEC 034 N2 SW4 From 0 feet SURFACE to 0 feet bottom HUNTON LIMESTONE<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 0 feet SURFACE to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROPECK, DONALD BEAL, Agreement No. 5799702A<br>USA/OKLAHOMA/MC CLAIN Claln 17 T007N R004W:<br>SEC 034 N2 SW4, NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1-34 From 10,635 feet to 99,999 feet<br>SEC 034 N2 SW4, NW4 From 0 feet to 10,635 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNETT, ROBERT ALTON, Agreement No. 5799703A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 N2 SW4 All depths<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 10,635 feet to 99,999 feet<br>SEC 034 NW4 From 0 to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLE, VIRGIL E, Agreement No. 5799704A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 N2 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE KELLER 1-3<br>SEC 034 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE KELLER 1-3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, JIMMIE JOE ET UX, Agreement No. 5799705A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE KEELER #1 From 0 feet to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROPECK, STELLA L, Agreement No. 5799706A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE KEELER #1<br>Metes & Bound: LTD TO BLW 10635' LESS & EXCEPT WELLBORE OF THE KEELER #1 LTD FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TCHERKEZIAN, ERNESTINE B, Agreement No. 5799707A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE FO THE KEELER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, LEIGH CECIL, Agreement No. 5799708A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE KEELER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, JUDITH LYNN, Agreement No. 5799709A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE KEELER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, ROBERT ALTON, Agreement No. 5799710A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF THE KEELER #1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, CALLIE BERNICE, Agreement No. 5799711A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 10,635 feet to 99,999 feet<br>SEC 034 NW4 From 0 to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASTERS, RUTH CAROLINE, Agreement No. 5799712A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 10,635 feet to 99,999 feet<br>SEC 034 NW4 From 0 to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, LENORA ET VIR, Agreement No. 5799713A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 10,635 feet to 99,999 feet<br>SEC 034 NW4 From 0 to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, FRED J ET UX, Agreement No. 5799714A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 NW4 Exception: LESS AND EXCEPT WELLBORE OF KEELER #1 From 10,635 feet to 99,999 feet<br>SEC 034 NW4 From 0 to 10,635 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, ERNEST, Agreement No. 5799801A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLARD, P D, Agreement No. 5799802A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELDERRY, NEIL W JR, Agreement No. 5799803A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BECK, VIRGINIA DAWN, Agreement No. 5799804A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, D ANNA, Agreement No. 5799805A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, EWELL, Agreement No. 5799806A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGHAM, LA JUNE, Agreement No. 5799807A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, JOE, Agreement No. 5799808A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPPARD, ROY L, Agreement No. 5799809A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAVARD, CALLIE, Agreement No. 5799810A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, PANSY, Agreement No. 5799811A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK, JANIE, Agreement No. 5799812A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet<br>SEC 034 SW4 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, EVELYN, Agreement No. 5799813A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGOWEN, FAYE H, Agreement No. 5799814A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OLIVER, FERNE H, Agreement No. 5799815A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUSH, RUTH I, Agreement No. 5799816A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BINGHAM, E H, Agreement No. 5799817A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LADELA, Agreement No. 5799818A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRASNER, SUSIE MAE, Agreement No. 5799819A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRETT, MARY, Agreement No. 5799820A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPENHAVER, WANDA, Agreement No. 5799821A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SW4 SW4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, MAXINE, Agreement No. 5799822A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SW4 SW4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, CHRISTINE, Agreement No. 5799823A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SW4 SW4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RUTH NAOMI, Agreement No. 5799824A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, LLOYD V, Agreement No. 5799825A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PACE, TOM P, Agreement No. 5799826A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #36891, Agreement No. 5799827A<br>USA/OKLAHOMA/MC CLAIN Claim 17 T007N R004W:<br>SEC 034 SW4 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LINEHAN, RICHARD A, Agreement No. 5799828A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 001 SW4 SW4 SW4 All depths<br>SEC 033 SE4 SE4, SE4 SW4 SE4 From 10,825 feet to 99,999 feet<br>SEC 033 SE4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT WELLBORE OF FREEMAN #1 LTD FROM SURF TO<br>TOTAL DEPTH DRILLED From 0 feet to 10,825 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMEND, ZELMA, Agreement No. 5799901A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALBRIGHT, GLENNA HINKLE, Agreement No. 5799902A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHBURN, LEWIS M, Agreement No. 5799903A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARDEN, LEONARD ET UX, Agreement No. 5799904A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORRIS, PEGGY ANNE, Agreement No. 5799905A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMDEN, CORDELIA, Agreement No. 5799906A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPENHAVER, WANDA, Agreement No. 5799907A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, MAXINE, Agreement No. 5799908A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, CHRISTINE, Agreement No. 5799909A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, ORVILLE ET UX, Agreement No. 5799910A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, RUBY R, Agreement No. 5799911A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T007N R004W:<br>SEC 034 SE4 SW4, E2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONNELLY, W J, Agreement No. 5809901A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLBROOK, R L, Agreement No. 5809902A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANCHO OIL COMPANY, Agreement No. 5809903A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, VIRGIL B ET AL, Agreement No. 5809904A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSBY, HAROLD TRUSTEE, Agreement No. 5809905A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROYAL PETROLEUM CORPORATION, Agreement No. 5809906A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEARING, INCORPORATED, Agreement No. 5809907A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R. G. STOREY & SONS PARTNERSHIP, Agreement No. 5809908A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, DOROTHY S ESTATE, Agreement No. 5809909A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOSEY, C W JR, Agreement No. 5809910A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESS, JOHN W, Agreement No. 5809911A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAYTON, E N, Agreement No. 5809912A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUGGLE, RICHARD N, Agreement No. 5809913A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 Exception: LESS & EXCEPT WELLBORE OF THE ELMER CLINK #1-14 LTD<br>FROM SURF TO TOTAL DEPTH DRILLED. From 0 feet top BASIL PENN to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILENSKY, SHERYL, Agreement No. 5809914A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINLAN, WILLIAM L, Agreement No. 5809915A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUGGLE, CHARLES A, Agreement No. 5809916A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULLVERSON, LAUREL W LESS, Agreement No. 5809917A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 014 W2 SE4, E2 SE4 SW4, SE4 SE4 NW4, W2 SE4 SW4, SW4 NE4 All depths<br>SEC 014 SW4 NE4 SW4, E2 NE4 SW4 From 0 feet top BASIL to 0 feet bottom HUNTON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, R K ET UX, Agreement No. 5810001A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R002W:<br>SEC 011<br>Metes & Bound: NORTH 5 ACRES OF THE SW SE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, LUCILLE ET AL, Agreement No. 5828501A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, WILLIAM S ET UX, Agreement No. 5828502A<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 023 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILL, JET CARNEY, Agreement No. 81433001<br>USA/OKLAHOMA/MC CLAIN Clain 17 T005N R003W:<br>SEC 023 E2 SE4 From 8,075 feet to 99,999 feet From 0 feet to 8,075 feet<br>SEC 024 S2 SW4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOURI, SALWA, Agreement No. 81433002<br>USA/OKLAHOMA/MC CLAIN Claim 17 T005N R003W:<br>SEC 023 E2 SE4 From 8,075 feet to 99,999 feet From 0 feet to 8,075 feet<br>SEC 024 S2 SW4 SW4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 131464000<br>USA/OKLAHOMA/NOBLE 17 T020N R002W:<br>SEC 027 SW4 T024N R001W:<br>SEC 002 NE4, SW4<br>SEC 002 SW4 NW4 Lot 4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NICHOLS, ROBERT ELLSWORTH, Agreement No. MD00092000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 019 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HARRISON, M. A., ET AL, Agreement No. MD00293000<br>USA/OKLAHOMA/NOBLE 17 T021N R002W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 Exception: L/E WELLBORE OF W. MOELLING, RUPP AND MOELLING #1 LTD FROM SURFACE TO TD DRILLED. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02600000<br>USA/OKLAHOMA/NOBLE 17 T022N R002E:<br>SEC 018 N2 SW4, NW4 SE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOWER, FLOYD E., ET AL, Agreement No. ROW0487000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 018<br>Metes & Bound: T 20 N R 01 E<br>SEC 18 EASEMENT ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HABBEN, H. G., ET UX, Agreement No. ROW0488000<br>USA/OKLAHOMA/NOBLE 17 T020N R001W:<br>SEC 024 NE4<br>Metes & Bound: T 20 N R 01 W<br>SEC 24 PIPELINE ROW ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BECHTOLD, GLADYS L., Agreement No. ROW0489000<br>USA/OKLAHOMA/NOBLE 17 T020N R001W:<br>SEC 024 NE4<br>Metes & Bound: T 20 N R 01 W<br>SEC 24 PIPELINE ROW ACROSS NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BECHTOLD, JOHN, ET AL, Agreement No. ROW0490000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 018 NE4<br>Metes & Bound: T 20 N R 01 E<br>SEC 18 PIPELINE ROW ACROSS LOTS 3 & 4, E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BECHTOLD, GLADYS, Agreement No. ROW0491000<br>USA/OKLAHOMA/NOBLE 17 T020N R001W:<br>SEC 013 NE4<br>Metes & Bound: T 20 N R 01 W<br>SEC 13 PIPELINE ROW ACROSS SE/4, SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHERRARD, RALPH E., ET UX, Agreement No. ROW0492000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 019 NE4<br>Metes & Bound: T 20 N R 01 E<br>SEC 19 PIPELINE ROW ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHERRARD, DAVID S., ET UX, Agreement No. ROW0493000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 018 NE4<br>Metes & Bound: T 20 N R 01 E<br>SEC 18 PIPELINE ROW ACROSS SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEIDS, LEONORA M., ET AL, Agreement No. ROW0494000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 020 NE4<br>Metes & Bound: T 20 N R 01 E<br>SEC 20 PIPELINE ROW ACROSS NW/4 NE/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOTTSCHALK, CARL O., ETUX, Agreement No. ROW0497000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 017 NE4<br>Metes & Bound: PIPELINE ROW ACROSS SW/4 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor BOWER, ARTHUR L., Agreement No. ROW0499000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 017 W2<br>Metes & Bound: T 20 N R 01 E<br>SEC 17 RIGHT-OF-WAY ACROSS W/2 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GOTTSCHALK, CARL O., Agreement No. ROW0500000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 017<br>Metes & Bound: T 20 N R 01 E<br>SEC 17 ROW ACROSS SW/4, NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. ROW0501000<br>USA/OKLAHOMA/NOBLE 17 T020N R001W:<br>SEC 018<br>Metes & Bound: T 20 N R 01 W<br>SEC 18 PIPELINE RIGHT-OF-WAY ACROSS SW/4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ELGIN, NORA NELLIE, ET AL, Agreement No. S000048000<br>USA/OKLAHOMA/NOBLE 17 T020N R001E:<br>SEC 019<br>Metes & Bound: T 20 N R 01 E<br>SEC 19 SURFACE LEASE FOR WATER FLOOD PLANT SITE AND SWD LOCATED IN NW/4, FURTHER DESCRIBED IN AGREEMENT. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS MAY E, Agreement No. 103553000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 036 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, DORCY A, Agreement No. 103554000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 025 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOLEZAL, SADIE, Agreement No. 103555001<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEASE H A ET UX, Agreement No. 103555002<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEASE MINNA A, Agreement No. 103555003<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEASE LEE A ET AL, Agreement No. 103555004<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEASE WILLARD HENRY, Agreement No. 103555005<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEASE MINNA A, Agreement No. 103555006<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS MARY M ET AL, Agreement No. 103555007<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 020 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE/4 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOCOX O E ET UX, Agreement No. 103556000<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 019 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLOSSER J B, Agreement No. 103557000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRCHNER, KENNETH KENTON, Agreement No. 103558000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 024 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE W/2 NE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GOULD, W O, ET UX, Agreement No. 103559001<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 024 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, EDGAR L ET UX, Agreement No. 103559002<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 024 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH JOHN ET UX, Agreement No. 103560001<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 025 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROCK, CLIFFORD, ET UX, Agreement No. 103561000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 023 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE/4 SE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATTLES, WILLARD A., ET AL, Agreement No. 103562000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN BEBBER ILA ET AL, Agreement No. 103563000<br>USA/OKLAHOMA/NOBLE 17 T022N R001W:<br>SEC 031 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUMBER, WINNIE, Agreement No. 103564000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLWOOD EMMA MAY, Agreement No. 103565000<br>USA/OKLAHOMA/NOBLE 17 T022N R002W:<br>SEC 026 SE4 All depths | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NATIONAL COOP REFINERY ASSOCIATION, Agreement No. MD00400000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001E:<br>SEC 022 W2 NE4 | Company Fee | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GAINES, WILLIE AND TESSIE, Agreement No. ROW0380000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 005 Lot 10<br>Metes & Bound: T 12 N R 02 W<br>SEC 05 RIGHT-OF-WAY ACROSS LOTS 10, 11, 12, BLK #3, RIFLE RANGE TRACT #2 IN SE/4 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor LUTZ, MARGARET, ET VIR, Agreement No. ROW0381000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 005<br>Metes & Bound: T 12 N R 02 W<br>SEC 05 RIGHT-OF-WAY ACROSS BLOCK 4, LOTS 16, 17, 18 & 19, RIFLE RANGE TRACT 2 IN E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KELLY, JERSEY BELL,  ET AL, Agreement No. ROW0382000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 005 Lot 20<br>Metes & Bound: T 12 N R 02 W<br>SEC 05 RIGHT-OF-WAY ACROSS LOT 20, BLK 3 IN RIFLE RANGE TRACT 2, SUBDIVISION IN E/2 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor RANDOLPH, J. L., ET UX, Agreement No. ROW0383000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 005<br>Metes & Bound: T 12 N R 02 W<br>SEC 05 RIGHT-OF-WAY ACROSS NW/4 SW/4<br>SEC 06 RIGHT-OF-WAY ACROSS NE/4 SE/4<br>SEC 006 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FREED, GERTRUDE, ET AL, Agreement No. ROW0384000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 006<br>Metes & Bound: T 12 N R 02 W<br>SEC 06 RIGHT-OF-WAY ACROSS SE/4 SE/4, SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SLAUGHTER, W. H., JR., Agreement No. ROW0385000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 006<br>Metes & Bound: T 12 N R 02 W<br>SEC 06 RIGHT OF WAY ACROSS SE/4 SW/4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor SMITH, OMA P., ET AL, Agreement No. ROW0386000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 007<br>Metes & Bound: T 12 N R 02 W<br>SEC 07 RIGHT-OF-WAY ACROSS E/2 SE/4 NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROGAN, LIZZIE, ET AL, Agreement No. ROW0387000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 008<br>Metes & Bound: T 12 N R 02 W<br>SEC 08 RIGHT-OF-WAY ACROSS NE/4 NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HAMON, LEONARD B., ET UX, Agreement No. ROW0388000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001W:<br>SEC 013<br>Metes & Bound: T 11 N R 01 W<br>SEC 13 RIGHT-OF-WAY ACROSS W/2 S/2 SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHATSWELL, L. D., Agreement No. ROW0389000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001W:<br>SEC 013<br>Metes & Bound: T 11 N R 01 W<br>SEC 13 RIGHT-OF-WAY ACROSS E/2 E/2 S/2 SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHATSWELL, JAMES T., ET UX, Agreement No. ROW0390000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001W:<br>SEC 013<br>Metes & Bound: T 11 N R 01 W<br>SEC 13 PIPELINE ROW ACROSS NORTH END OF W/2 E/2 S/2 SW/4 SE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TANNER., H. C., ET UX, Agreement No. ROW0391000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 010<br>Metes & Bound: T 11 N R 03 W<br>SEC 10 RIGHT-OF-WAY ACROSS NE/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TERMINAL OIL MILL COMPANY, Agreement No. ROW0392000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 003<br>Metes & Bound: T 11 N R 03 W<br>SEC 03 PIPELINE ROW ACROSS PART OF NW/4 FURTHER DESCRIBED IN AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TERMINAL LAND COMPANY, Agreement No. ROW0393000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 003<br>Metes & Bound: T 11 N R 03 W<br>SEC 03 PIPELINE ROW ACROSS PART OF NW/4, SW/4 FURTHER DESCRIBED IN AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor OKLAHOMA RAILWAY COMPANY, Agreement No. ROW0394000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 003<br>Metes & Bound: T 11 N R 03 W<br>SEC 03 PIPELINE ROW ACROSS A STRIP OF LAND LOCATED IN THE W/2 FURTHER DESCRIBED IN AGREEMENT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TERMINAL LAND COMPANY, Agreement No. ROW0395000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 003<br>Metes & Bound: T 11 N R 03 W<br>SEC 03 PIPELINE ROW COVERING 57.5 RODS ACROSS SOUTH END OF GOVT LOT #6 IN NW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HEMMER, ROSA, ET VIR, Agreement No. ROW0396000<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R003W:<br>SEC 011<br>Metes & Bound: T 11 N R 03 W<br>SEC 11 PIPELINE ROW COVERING 53-1/3 ACRES LOCATED IN SW/4 FURTHER DESCRIBED IN AGRMT | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. ROW0502000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 017 NE4<br>Metes & Bound: T 12 N R 02 W<br>SEC 17 PIPELINE PERMIT ACROSS NW/4 (AKA N E 48TH STREET) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MCLAIN, RAYMOND S. JR., ET UX. Agreement No. ROW0503000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 017<br>Metes & Bound: T 12 N R 02 W<br>SEC 17 PIPELINE RIGHT-OF-WAY ACROSS W/2 E/2 SW/4 NE/4 | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor MIMOSA HEIGHTS CHRISTIAN CHURCH, Agreement No. ROW0504000<br>USA/OKLAHOMA/OKLAHOMA 17 T012N R002W:<br>SEC 017<br>Metes & Bound: T 12 N R 02 W<br>SEC 17 PIPELINE RIGHT-OF-WAY ACROSS S/2 SW/4 NW/4 NE/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOELSCH, TED & MARGARET, Agreement No. 30433001<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001E:<br>SEC 014 E2 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, W W, JR, Agreement No. 30433002<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001E:<br>SEC 014 N2 NW4<br>SEC 014 S2 NW4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor CAUSE CD 121019 ORDER 272, Agreement No. 30433003<br>USA/OKLAHOMA/OKLAHOMA 17 T011N R001E:<br>SEC 014 NW4<br>SEC 014 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, DON B, ET UX, Agreement No. 30453002<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, PEARL P, Agreement No. 30453003<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGS, OLIVE R GNAVAUCH, Agreement No. 30453004<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CHARLES N., ET UX, Agreement No. 30453005<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, J L ET UX, Agreement No. 30453006<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRENARD, OPAL L ET VIR, Agreement No. 30453007<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JUNIOR W ET UX, Agreement No. 30453008<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, VERNEL C ET UX, Agreement No. 30453009<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MABEL, Agreement No. 30453010<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILHELMINA, Agreement No. 30453011<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLTMAN, FLORENCE ET VIR, Agreement No. 30453012<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |
|---|---|---|---|---|

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, GRACE & FLOYD, Agreement No. 30453013<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MILTON, ET UX, Agreement No. 30453014<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIGHSWONGER, HELEN, Agreement No. 30453015<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARTIN ET UX, Agreement No. 30453016<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, VERNE, Agreement No. 30453017<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, GERTRUDE B. ET VIR, Agreement No. 30453018<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BODINE, NADINE, ADMINISTRATOR, Agreement No. 30453019<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, LEE, Agreement No. 30453020<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W, ET UX, Agreement No. 30453021<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SW4 NW4 Lot 3 Lot 4<br>SEC 001 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, J L, ET AL, Agreement No. 30454001<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THEIMER, PAUL W., ET UX, Agreement No. 30454002<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKIDMORE, DON B., ET UX, Agreement No. 30454003<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGS, OLIVE R GNAVAUCH, Agreement No. 30454004<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENDLEY, MARY ADELINE, ET, Agreement No. 30454005<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, L VERNE, Agreement No. 30454006<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, LEE, Agreement No. 30454007<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILHELMINA, ET AL, Agreement No. 30454008<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BODINE, NADINE, Agreement No. 30454009<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LESLIE, Agreement No. 30454010<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LESLIE & GOLDIE B, Agreement No. 30455001<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 1 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMES, B. A., ET AL, Agreement No. 30455002<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 1 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUCHNER, MARY M., Agreement No. 30455003<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 1 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, T. P., Agreement No. 30455004<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., ET AL, Agreement No. 30455005<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, WYLIE, Agreement No. 30455006<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R H FORD & COMPANY, Agreement No. 30455007<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, W O & LIDA C, Agreement No. 30455008<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 Lot 2 (E2) From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, W O, Agreement No. 30455009<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, W O, Agreement No. 30455010<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 W2 SW4 NE4, E2 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENTON, D. L., ET AL, Agreement No. 30456001<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 NW4 SW4 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAIER, FRED. ET AL, Agreement No. 30457001<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 W2 SE4 Exception: LESS & EXCEPT THE FRED #3 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTSCHE, FRIEDA, Agreement No. 30457002<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 W2 SE4 Exception: LESS & EXCEPT THE FRED #3 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, EARL & ALTA S., Agreement No. 30457003<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 W2 SE4 Exception: LESS & EXCEPT THE FRED #3 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH ROYALTY COMPANY, Agreement No. 30457004<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R003W:<br>SEC 001 W2 SE4 Exception: LESS & EXCEPT THE FRED #3 ORRI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, MABLE, Agreement No. 30463001<br>USA/OKLAHOMA/OKLAHOMA 17 T014N R002W:<br>SEC 006 SE4 NE4 From 0 feet top BARTLESVILLE to 0 feet bottom BARTLESVILLE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02601000<br>USA/OKLAHOMA/OKMULGEE 17 T014N R011E:<br>SEC 018 SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02602000<br>USA/OKLAHOMA/OKMULGEE 17 T013N R011E:<br>SEC 017 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 143552001<br>USA/OKLAHOMA/PAWNEE 17 T022N R003E:<br>SEC 032 N2 SE4 All depths<br>Metes & Bound: INSOFAR... | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 143552002<br>USA/OKLAHOMA/PAWNEE 17 T022N R003E:<br>SEC 015 (10 ACRES) Legal Segment (10 / 0 acres) N2 S2 NW4 NW4<br>Metes & Bound: INSOFAR...<br>SEC 032 (80 ACRES) Legal Segment (80 / 0 acres) N2 SE4<br>Metes & Bound: INSOFAR... T023N R003E:<br>SEC 026 (10 ACRES) Legal Segment (10 / 0 acres) S2 N2 NE4 NE4<br>Metes & Bound: INSOFAR...<br>SEC 026 (30 ACRES) Legal Segment (30 / 0 acres) S2 N2 SE4 NE4, S2 N2 NW4 NE4, N2 N2 NW4 NE4<br>Metes & Bound: INSOFAR... T023N R005E:<br>SEC 087 (30.3 ACRES) Legal Segment (30.3 / 0 acres)<br>Metes & Bound: INSOFAR... TRACT OF LAND LOCATED IN THE NW/4, MORE DESCRIBED AS: BEG AT THE<br>SW/C NW/4; THENCE N 1630'; THENCE E 330'; THENCE E 780'; THENCE E 920'; THENCE S 850'; THENCE W 1250'<br>TO POB. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 143552003<br>USA/OKLAHOMA/PAWNEE 17 T022N R003E:<br>SEC 032 N2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 143552004<br>USA/OKLAHOMA/PAWNEE 17 T022N R003E:<br>SEC 032 N2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, ERNEST L. & PHYLLIS E. ANDERSON, Agreement No. PYR000417000<br>USA/OKLAHOMA/PAWNEE 17 T023N R004E:<br>SEC 027 SE4 SW4 SW4, NW4 SW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS, MILDRED M., Agreement No. PYR000242001<br>USA/OKLAHOMA/PAYNE 17 T017N R001W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to 5,303 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANALLY, MARY C., Agreement No. PYR000242002<br>USA/OKLAHOMA/PAYNE 17 T017N R001W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to 5,303 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCANALLY, ORAMEL E., ET UX, Agreement No. PYR000242003<br>USA/OKLAHOMA/PAYNE 17 T017N R001W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 From 0 feet to 5,303 feet | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WIESENFELD, MORRIS, Agreement No. MD00376000<br>USA/OKLAHOMA/PONTOTOC 17 T003N R008E:<br>SEC 026 SW4 SW4<br>Metes & Bound: *<br>SEC 035 NW4<br>Metes & Bound: * | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02603000<br>USA/OKLAHOMA/PONTOTOC 17 T005N R005E:<br>SEC 019 SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, C. C., Agreement No. 60198000<br>USA/OKLAHOMA/PONTOTOC 17 T002N R007E:<br>SEC 033 W2 SE4 SE4, SE4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02630000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02631000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC E2 NW4 NE4, NE4 NE4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**           **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02632000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC E2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02633000<br>USA/OKLAHOMA/POTTAWATOMIE 17 T008N R004E:<br>SEC 034 SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02634000<br>USA/OKLAHOMA/POTTAWATOMIE 17 T010N R005E:<br>SEC 029 W2 SW4, W2 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02635000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC S2 SE4, SE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02636000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02637000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC N2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02638000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02639000<br>USA/OKLAHOMA/POTTAWATOMIE 17 T008N R004E:<br>SEC 031 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02640000<br>USA/OKLAHOMA/POTTAWATOMIE T R:<br>SEC Lot 3 Lot 4 | Company Fee | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, HELENE J., Agreement No. 16604001<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 SW/4 AND N/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF OK, Agreement No. 16604002<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 SW/4 AND N/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARIE CHAPMAN, Agreement No. 16604003<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 SW/4 AND N/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, BOBBY DON, Agreement No. 16604004<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 SW/4 AND N/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHIAS, CAROL ANN CHAPMAN, Agreement No. 16604005<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 035<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 SW/4 AND N/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HYDE, ALICE J, Agreement No. 16718001<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COTTEN, GEORGE F, Agreement No. 16719001<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANBY, ROBERT L., TRUSTEE, Agreement No. 16719002<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NEEL, MERRILL A, Agreement No. 16719003<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORVELL ROAYLTY CO.,INC., Agreement No. 16719004<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNEY, OSCAR, ET UX, Agreement No. 16719005<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, J.D., ET UX, Agreement No. 16719006<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YATES, JOE, ET UX, Agreement No. 16719007<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, RON, ET UX, Agreement No. 16719008<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALHOUN, CHARLES, ET UX, Agreement No. 16719009<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHIVERS, MARY, Agreement No. 16719010<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNETT, RAY, ET UX, Agreement No. 16719011<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, HALE, ET UX, Agreement No. 16719012<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEWELL, KARL, Agreement No. 16719013<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEISLING, WILLIS, Agreement No. 16719014<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HASS, E.H., ET UX, Agreement No. 16719015<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLANAHAN, BOB, ET UX, Agreement No. 16719016<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, FRED V., Agreement No. 16719017<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOSSEN, GEORGE, ET AL, Agreement No. 16719018<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ERNEST, ET UX, Agreement No. 16719019<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RATCLIFF, EDWIN LEE, Agreement No. 16719020<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST NAT'L BK OF OKC, TR, Agreement No. 16719021<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STEWART, CALLIE E., Agreement No. 16719022<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, WILLIAM, Agreement No. 16719023<br>USA/OKLAHOMA/POTTAWATOMIE 17 T009N R003E:<br>SEC 034 S2 SE4 From 0 feet to 4,813 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLINE OIL CORPORATION, Agreement No. 16720000<br>USA/OKLAHOMA/POTTAWATOMIE 17 T008N R003E:<br>SEC 003 All depths<br>Metes & Bound: ABANDONED RAILROAD ROW IN THE E2 NE4, CONT. 9.10 ACS, MOL T009N R003E:<br>SEC 034 All depths<br>Metes & Bound: ABANDONED RAILROAD ROW IN S2 SE4 & SW4 NE4, CONT. 7.6575 ACS, MOL<br>SEC 034 From 5,650 strat. equiv. to 99,999 strat. equiv. From SURFACE to 5,650 strat. equiv.<br>Metes & Bound: ABANDONED RAILROAD ROW LOCATED IN NW4 NE4, CONT. 2.5525 ACS, MOL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMBERG, CLAIRE, Agreement No. 5849501A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URBANSKY, SIDNEY, Agreement No. 5849502A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URBANSKY, RUTH M, Agreement No. 5849503A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URBAN, GORDON, Agreement No. 5849504A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URBAN, WILLIAM, Agreement No. 5849505A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUSMAN, LUCILLE, Agreement No. 5849506A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOIDGE, ERNEST F, Agreement No. 5849507A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLE, JOHN E, Agreement No. 5849508A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLE, WILLIAM C, Agreement No. 5849509A<br>USA/OKLAHOMA/POTTAWATOMIE 17 T006N R002E:<br>SEC 031 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARLS, KATHERYN, ESTATE, Agreement No. 7572001<br>USA/OKLAHOMA/POTTAWATOMIE 17 T007N R002E:<br>SEC 001 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, C. H., Agreement No. 7572002<br>USA/OKLAHOMA/POTTAWATOMIE 17 T007N R002E:<br>SEC 001 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATTEY, VIRGINIA QUIGG, Agreement No. 7572003<br>USA/OKLAHOMA/POTTAWATOMIE 17 T007N R002E:<br>SEC 001 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 129030000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NE4 All depths T013N R024W:<br>SEC 003 S2 NW4 Lot 3 (Avg) Lot 4 (Avg) All depths T013N R026W:<br>SEC 014 NW4 All depths T014N R026W:<br>SEC 027 SE4 All depths<br>SEC 029 NW4 All depths T015N R022W:<br>SEC 028 SW4 SW4 All depths<br>SEC 029 SE4 SE4 All depths<br>SEC 033 W2 NW4 All depths T017N R021W:<br>SEC 004 W2 SW4, SW4 NW4 Lot 4 All depths<br>SEC 005 N2 SE4, SE4 SE4 All depths<br>SEC 008 NE4, E2 NW4, NE4 SW4 All depths<br>SEC 012 NE4 All depths<br>SEC 012 S2 All depths<br>SEC 013 N2 NE4, E2 NW4 All depths<br>SEC 017 NE4 NE4 All depths<br>SEC 018 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON RESOURCES COMPANY, ET AL-(TERM DEED), Agreement No. 129200000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths<br>SEC 032 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NEW YORK UNIVERSITY, Agreement No. MD00039000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 010 NE4, N2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MERCO OF OKLAHOMA, INC, Agreement No. MD00106000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PARVIN, EDD, ET UX, Agreement No. MD00132000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R022W:<br>SEC 010 S2 NW4, N2 SW4 Exception: LESS & EXCEPT THE WELL BORE OF THE WEST EDWIN #1 From 0 feet top<br>SURFACE to 0 feet TD DRLD | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor VAN VACTER OIL & GAS INC., Agreement No. MD00224000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 026 S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00225000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 026 S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00226000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00227000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WOODS, MARK, Agreement No. MD00228000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00229000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00230000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BRANDA OIL COMPANY, Agreement No. MD00231000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R026W:<br>SEC 013 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00232000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 026 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor REEVES RESOURCES, INC., Agreement No. MD00233000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4<br>SEC 021 SW4 | Company Fee | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00235000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00236000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 S2 Exception: LESS & EXCEPT THE WELL BORE OF THE FUCHS #1-13 FROM SURFACE TO TD DRILLED. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00237000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 018 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00238000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 018 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00239000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 018 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAYRE RANCH LANDS, INC., Agreement No. MD00240000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 026 S2 NE4, NE4 NE4, SE4, W2 All depths<br>SEC 027 SE4 All depths<br>SEC 033 E2 All depths<br>SEC 034 N2, SE4, SE4 SW4 All depths<br>SEC 035 N2, SW4 All depths<br>SEC 035 SE4 All depths<br>SEC 036 All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00275000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 004 SW4 NW4, W2 SW4 Lot 4 Exception: EXCLUDING THE LESTER HOGG 1-4 WELLBORE<br>SEC 005 N2 SE4, SE4 SE4 Exception: EXCLUDING THE LESTER HOGG 1-5 WELLBORE | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00302000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00303000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00304000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00306000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00307000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAJA CORPORATION, Agreement No. MD00327000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG, ALTA MAE, Agreement No. MD00328000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GARLING, ERMA J., ET VIR, Agreement No. MD00329000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG, J. W., ET UX, Agreement No. MD00330000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARMSTRONG, WARREN, ET UX, Agreement No. MD00331000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor BACON, OTAS ORAN, Agreement No. MD00332000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BACON, OCIE ADEN, Agreement No. MD00333000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ELY, HIRAM C., ET UX, Agreement No. MD00334000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BURKEY, SHRILEY LAVERNE, Agreement No. MD00335000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KREISSLER, SHERRY S., Agreement No. MD00336000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MERRICK, INC., Agreement No. MD00337000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WRIGHT, JAMES R., JR., Agreement No. MD00338000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CORNELL, PATRICK, ET UX, Agreement No. MD00339000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00341000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 026 S2 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SMITH, LLOYD, Agreement No. MD00342000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 026 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00345000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00346000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor WILLIAMS, RAYMOND A. JR., Agreement No. MD00347000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 NE4 NW4, N2 NE4, SE4 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00348000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4 NE4, W2 NW4, SE4 NW4, SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. MD00349000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MILLER, ROBERT A, Agreement No. MD00368000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R023W:<br>SEC 035 SW4 NE4, W2 SE4, SE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00422000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NE4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE, Agreement No. MD00423000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 SE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor SAMSON, Agreement No. MD00424000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 SW4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00568000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 S2 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00569000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 E2 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00570000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 S2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00571000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 N2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. MD00572000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 W2 NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ARROWHEAD RESOURCES INC, Agreement No. MD01009000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 035 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GRISSOM, GRADY, Agreement No. MD01010000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 035 N2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MEYER, MARVIN, Agreement No. MD01001000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FISHER, MARILYN JANE, Agreement No. 101204000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 All depths<br>Metes & Bound: WELL LOCATED APPROXIMATELY 2310' FWL AND 660' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXON, WILLIAM H, Agreement No. 101233000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 All depths<br>Metes & Bound: WELL LOCATED 1320' FSL & 1500' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, CARROLL JOE, ET AL, Agreement No. 101240000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 All depths<br>Metes & Bound: WELL LOCATED 960' FNL & 660' FEL OF THE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRACY, LESLIE DALE REV FAMILY TRUST DTD 7/15/1981, Agreement No. 101249000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 SW4, NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, WILLIAM S ET AL, Agreement No. 101250000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 All depths<br>Metes & Bound: WELL LOCATED IN THE NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TRACY, HELEN LATANE, Agreement No. 104382000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SEAY, REBECCA ANN TRACY, TRUST, Agreement No. 104385000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 029 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, HELEN LATANE, Agreement No. 104450000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990' FEL AND 2640' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, LESLIE DALE, REVOCABLE FAMILY TRUST, Agreement No. 104451000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 SE4 | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**                     **SCHEDULE A - REAL PROPERTY**                     Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor MAXON, DONALD E., ET AL, Agreement No. 106340000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FNL AND 1320' FEL | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MADDUX, JAMES A. AND LINDA G., Agreement No. 106341000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROARK, DWAYNE, Agreement No. 106344000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MADDUX, JAMES A. AND LINDA G., Agreement No. 106385000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1320' FNL AND 1320' FEL IN NE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, HELEN LATANE, Agreement No. 108736000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031<br>Metes & Bound: HELEN #1-31 WELL LOCATED APPROX. 990' FNL & 990' FWL<br>SEC 31 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROARK, DALE LEE, ET AL., Agreement No. 108830000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025<br>Metes & Bound: SILVER CHARM 1-25 LOCATED APPROX. 1320' FSL AND 1720' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, HELEN LATANE, Agreement No. 109039000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032<br>Metes & Bound: CROTON #1-32 LOCATED APPROX. 990' FNL & 990' FWL OF<br>SEC 32. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAXON, DONALD, Agreement No. 111227001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 All depths<br>Metes & Bound: SECTION 24, TWN 14N, R 24W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAXON, ROBERT H., Agreement No. 111227002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 All depths<br>Metes & Bound: SECTION 24, TWN 14N, R 24W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MAXON, WILLIAM H, Agreement No. 111227003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 All depths<br>Metes & Bound: SECTION 24, TWN 14N, R 24W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor MINOR, IVA MAY, Agreement No. 114638000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 N2 SW4, NW4 SE4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRACY, LESLIE DALE, REVOCABLE FAMILY TRUST, Agreement No. 114639000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 SW4 | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRACY, LESLIE DALE, REVOCABLE FAMILY TRUST, Agreement No. 114652000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, CHALMER, ET UX, Agreement No. 120828000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 011<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE BROWN #6-11 A WELL LOCATED<br>APPROX 748' FWL AND 880' FSL ON APPROX 3 AC TRACT. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor APACHE CORPORATION, Agreement No. 120898000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 015<br>Metes & Bound: ROAD USE AND MAINTANANCE AGREEMENT FOR USE OF A PORTION OF THE LEASE ROAD<br>IN CONNECTION WITH DRILLING WELL IN<br>SEC 14-14N-23W. DISTANCE WILL BE APPROX 3/4 MILE LONG W/I<br>SEC 15-14N-23W. DISTANCE FURTHER DEFINED AS STARTING ON NORTHERN EDGE OF NW OF<br>SEC 15 AND PROCEEDING SOUTH AND SOUTHEAST INTO THE SW OF<br>SEC 15. | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**       SCHEDULE A - REAL PROPERTY       Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor FULTS, GERRY, Agreement No. 121123000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 SW4 SW4<br>SEC 015 SE4 SE4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULTS, GERRY, Agreement No. 122141000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 015 SE4 SE4<br>Metes & Bound: ACCESS INCLUDING BUT NOT LIMITED TO LITE BROWN #2-14 WELL SITE LOCATED IN SW4<br>OF<br>SEC 14 TWP 14N RGE 23W | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor FULTS, CONNIE G, ET UX, Agreement No. 122143000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 015 NE4, N2 SE4, SW4 SE4<br>Metes & Bound: ACCESS INCLUDING BUT NOT LIMITED TO THE LITE BROWN #2-14 WELL SITE LOCATED IN<br>THE SW4 OF<br>SEC 14 TWP 14N RGE 23W | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, CHALMER L, ET UX, Agreement No. 122442000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 011 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SPILLERS, MARION C, Agreement No. 122446000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 015<br>Metes & Bound: WELL LOCATED APPROXIMATELY 2,188' FNL AND 2,238' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FULTS, GERRY, Agreement No. 122483000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED MOL 660' FWL AND 990' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THE BOTTOMS FAMILY TRUST, Agreement No. 122486000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023<br>Metes & Bound: A WELL LOCATED MOL 660' FNL & 660' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BEATY, A F, ET UX, Agreement No. 122765000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 015 SE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MCCASKILL, ALICE A. TRUST, Agreement No. 128712000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 All depths<br>Metes & Bound: ON OR ABOUT LANDS LOCATED WITHIN THE MCCASKILL 1-19 LEASE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THETFORD, TERRY, Agreement No. 135315000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 E2 SW4, SE4<br>Metes & Bound: A WELL LOCATED APPROX. 225' FSL AND 1650' FEL SAMSON IS GRANTED THE RIGHT TO<br>CONSTRUCT, INSTALL AND OPERATE OR REMOVE PADS, PITS, PUMPS, COMPRESSORS, TANKS, ROADS,<br>PIPELINES, EQUIPMENT OR OTHER FACILITIES ON THE LANDS. IN ADDITION, SAMSON HAS THE RIGHT TO<br>DRILL ONE OR MORE WATER WELLS ON THE SUBJECT LANDS. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HICKEY, BRANDON & ERIN, Agreement No. 139888000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWARD, WALTER G., Agreement No. 142512000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 008<br>Metes & Bound: CONSIDERATION FOR FULL AND COMPLETE SETTLEMENT FOR AND AS A RELEASE OFF<br>ALL CLAIMS RELATING TO THE ABANDONMENT OF THE RICHTER 1-8 WELL, ACCESS ROAD & WELL<br>LOCATION LOCATED IN THE NW./4 OF SECTION 8-12N-24W, ROGER MILLS COUNTY, OK | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SMITHER, SOPHIA JOYCE & RICHARD ALLEN, JT, Agreement No. 142816000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MAXON, ROBERT H. & RUBY E., LIVING TRUST , Agreement No. 142817000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 NE4 All depths<br>SEC 024 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MAXON, ROBERT H. & RUBY E., LIVING TRUST, Agreement No. 142818000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 NE4 All depths<br>SEC 024 NW4 All depths | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Lease<br>Original Lessor MAXON, ROBERT H. & RUBY E., LIVING TRUST, Agreement No. 142819000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 NE4 All depths<br>SEC 024 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROARK, DWAYNE, Agreement No. 142843000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 026 E2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROARK, DWAYNE JOE, TRUST, Agreement No. 143012000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 E2 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor ROARK, DWAYNE JOE, TRUST DTD 8/17/1999, Agreement No. 143042000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>SEC 015 NE4 NE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAXON, LOTTIE MAE, Agreement No. 143080000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HERNANDEZ, ROSEMARY, BY ROGELIO RODRIGUEZ, AIF, Agreement No. 143262000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 S2 SW4 All depths<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROARK, DWAYNE JOE, TRUST DTD 8/17/1999, Agreement No. 143305000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 014 SW4 NE4 All depths | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ROARK, DWAYNE JOE, TRUST DTD 8/17/1999, Agreement No. 143411000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 014 N2 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, THOMAS W. & LEALA R. DAVIS, ET AL, Agreement No. 143429000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor KOURT, PAT, AKA PATRICIA KOURT, Agreement No. 143657000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BOWERS, BARBARA FKA BARBARA FOLEY, Agreement No. 143661000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CREACY, BENITA FKA BENITA SCANTLAND, Agreement No. 143662000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CREACY, CARALOUISE KOURT, Agreement No. 143663000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CAMPBELL, TERESA, Agreement No. 143665000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor CREACY, CYNTHIA FKA CYNTHIA ARNOLD, Agreement No. 143668000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BRANDON, EVELYN FKA EVELYN LEES, Agreement No. 143669000<br>USA/OKLAHOMA/ROGER Mills 17 T014N R024W:<br>SEC 010 SE4 SE4 All depths<br>Metes & Bound: AND DRILLING INTO SECTION 15-14N-24W<br>SEC 015 All depths<br>Metes & Bound: DRILLING INTO SECTION 15 AND THE SESE OF SECTION 10 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor D.K.D. RESOURCES, L.P., Agreement No. 143670000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BRADSHAW, JASON, Agreement No. 143673000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAP2003-NET, Agreement No. 143674000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BRITZ, INC., Agreement No. 143675000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor PANHANDLE ROYALTY COMPANY, Agreement No. 143676000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BRADSHAW, JACK, Agreement No. 143677000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor BRADSHAW, J.T., Agreement No. 143678000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor STAMPER, THE ESTATE OF CARROL, Agreement No. 143688000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 SW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor MAXON, ROBERT H & RUBY E LIVING TR DTD 12/8/2011, Agreement No. 143732000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXON, ROBERT H & RUBY E LIVING TRUST DTD 12/8/11, Agreement No. 143738000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 N2 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXON, ROBERT H & RUBY E LIVING TRUST DTD 12/8/11, Agreement No. 143811000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024<br>Metes & Bound: A WELL LOCATED APPROX 200' FSL & 880' FWL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TURLEY, WINDLE ET AL, Agreement No. 143859000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 NE4 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ROARK, DWAYNE JOE, TRUST DTD 8/17/1999, Agreement No. 143875000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 W2 SW4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Road Right of Way<br>Original Right of Way HERNANDEZ, ROSEMARY, Agreement No. 143923000<br>USA/OKLAHOMA/ROGER MILLS 17 T014N R024W:<br>SEC 010 SW4 SE4<br>Metes & Bound: BEGINNING AT A POINT ON AN EXISTING LEASE ROAD, SAID POINT BEING 588FT SOUTH & 2,610FT EAST OF THE NW/C OF<br>SEC 15-14N-24W, ROGER MILLS CTY, OK; THENCE NORTH 21°10' EAST 155FT; THENCE NORTH 16°27' EAST 469FT TO & ENDING AT THE SOUTH EDGE OF A PROPOSED PAD SITE, SAID POINT BEING 10FT NORTH & 2,530FT WEST OF THE SE/C OF<br>SEC 10-14N-24W, ROGER MILLS CTY, OK, BEING 624FT OR 37.82 RODS IN LENGTH<br>SEC 015 N2<br>Metes & Bound: BEGINNING AT A POINT ON AN EXISTING LEASE ROAD, SAID POINT BEING 588FT SOUTH & 2,610FT EAST OF THE NW/C OF<br>SEC 15-14N-24W, ROGER MILLS CTY, OK; THENCE NORTH 21°10' EAST 155FT; THENCE NORTH 16°27' EAST 469FT TO & ENDING AT THE SOUTH EDGE OF A PROPOSED PAD SITE, SAID POINT BEING 10FT NORTH & 2,530FT WEST OF THE SE/C OF<br>SEC 10-14N-24W, ROGER MILLS CTY, OK, BEING 624FT OR 37.82 RODS IN LENGTH | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ROARK, DWAYNE JOE, TRUST DTD 8/17/1999, Agreement No. 143934000<br>USA/OKLAHOMA/ROGER Mills 17 T014N R024W:<br>SEC 014 NW4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor HERNANDEZ, ROSEMARY, BY ROGELIO RODRIGUEZ, AIF, Agreement No. 143935000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 All depths<br>Metes & Bound: BEGINNING AT A POINT 2354' WEST OF THE SE/C OF<br>SEC 10-14N-24W, THE SE/C OF THE PAD OR THE POB; THENCE N 88°55'W-410' TO THE SW/C OF THE PAD; THENCE N 01°04' E335' TO THE NW/C OF THE PAD; THENCE S 88°55'E410' TO THE NE/C OF THE PAD; THENCE S 01°04' W-335' TO THE POINT OF BEGINNING. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FARRELL, KAREN, LIFE ESTATE, Agreement No. 143945000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4, W2 NE4, NE4 NE4 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAXON, WILLIAM PAUL & JOYCE MICHELLE , Agreement No. 144005000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MAXON, ROBERT H & RUBY E LIVING TRUST DTD 12/8/11, Agreement No. 144006000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024<br>Metes & Bound: A WELL LOCATED APPROX 275' FSL & 2643' FEL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MILLS, SEAN MICHAEL, Agreement No. 144008000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor STOGNER FAMILY REVOCABLE TRUST DTD 12/26/2007, Agreement No. 144009000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor CASTRO, ESTATE OF KAROL KIDD , Agreement No. 144010000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SMITHER, SOPHIA JOYCE & RICHARD ALLEN, Agreement No. 144011000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAXON, LOTTIE MAE, Agreement No. 144012000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WILHITE FAMILY TRUST DTD 11/7/1983, Agreement No. 144013000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor WILHITE FAMILY TRUST DTD 11/7/1983, Agreement No. 144014000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor BOSWELL, ELDON YATES FAMILY TRUST, Agreement No. 144087000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 E2, E2 SW4<br>Metes & Bound: E/2 AND E/2 SW/4 OF SECTION 11-14N-24W. A WELL LOCATED APPROX 225' FSL &1650' FEL | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAXON, WILLIAM H. ET AL, Agreement No. 144249000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 NE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Subsurface Easement<br>Original Lessor MAXON, ROBERT H. & RUBY E. LIVING TST DTD 12-8-11, Agreement No. 144304000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ORGAIN, JAMES E. & SHERRI A., Agreement No. 144361000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 034 All<br>SEC 035 W2 | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor TRIANGE ROYALTY CORPORATION, Agreement No. 144469000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, NE4 SW4, N2 SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor SMITHER, SOPHIA JOYCE & RICHARD ALLEN, Agreement No. 144470000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, NE4 SW4, N2 SE4 All depths | Easement | Undetermined | Undetermined |
| Subsurface Easement<br>Original Lessor MAXON, LOTTIE MAE, Agreement No. 144472000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, NE4 SW4, N2 SE4 All depths | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CALVERT, RUSSELL & DARLA, Agreement No. 144570000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 028<br>Metes & Bound: RECEIPT & RELEASE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor THURMAN, MELVIN F., ET UX, Agreement No. ROW0147000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 010 NW4<br>Metes & Bound: NW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TROUT, FRED JAMES, ET UX, Agreement No. ROW0148000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 SW4<br>Metes & Bound: SW | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor HELTON, GEORGIA A., ETVIR, Agreement No. ROW0149000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 009 S2 NE4<br>Metes & Bound: S2 NE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor PARKS, HENRY L., ET AL, Agreement No. ROW0190000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 010<br>SEC 015<br>Metes & Bound: T 14 N R 26 W UNIT: SI: HBP: P&A:<br>SEC 15: THE NORTH HALF (N/2) AND<br>SEC 10: THE SOUTHWEST QUARTER (SW/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SHELTON, W. W., ET AL, Agreement No. ROW0246000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 014 E2<br>Metes & Bound: T 13 N R 22 W UNIT: K. K. #1 HBP: 09-07-89 P&A:<br>SEC 14: EAST ONE-HALF NORTHWEST QUARTER (E/2 NW/4) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GAS GATHERING SYSTEM AGREEMENT, Agreement No. ROW0440000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 019 All<br>SEC 020 All | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor GRACE PETROLEUM CORP., Agreement No. ROW0615000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035<br>Metes & Bound: T 18 N R 25 W UNIT: ELLIS #1 (6671) HBP: P&A:<br>SEC 35: A STRIP OF LAND 50 FEET ACROSS THE SW/4 OF NE/4 AND THE NW/4 OF SE/4 AND THE S/2 OF<br>THE SE/4, CONTAINING 240 LINEAL RODS, MORE OR LESS | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor BROWN, MELBA A, Agreement No. ROW0616000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 010 NE4, NE4<br>Metes & Bound: T 14 N R 23 W UNIT: MELBA 1-10 HBP: P&A:<br>SEC 10: PIPELINE ROW THROUGH SE/4 SW/4 PIPELINE ROW THROUGH SE/4 SW/4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor TIDWELL, FRANKIE, Agreement No. ROW2922000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 005<br>Metes & Bound: LOT 3 AND LOT 4 A/D/A THE N2 NW (THIS IS A ROADWAY GRANT FOR THE FROSTIE 1H-33<br>WELL) | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor TRACY, LESLIE DALE, TRUST, Agreement No. ROW4310000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032<br>Metes & Bound: ROADWAY RIGHT OF WAY FOR THE TRACY #4-32 WELL | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THURMOND RANCH INC, Agreement No. S000635000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4<br>Metes & Bound: NE (THIS IS A HYDROCARBON DRILLING PERMIT FOR THE FROSTIE 1H-33) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THURMOND RANCH INC, Agreement No. S000636000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 NW4<br>Metes & Bound: NW (THIS IS A HYDROCARBON DRILLING PERMIT FOR THE NEHI #1-34 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor THURMOND RANCH, INC., Agreement No. S001199000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 005 NE4<br>Metes & Bound: NE (THIS IS A HYDROCARBON DRILLING PERMIT FOR THE ORR #1-5 WELL) | Easement | Undetermined | Undetermined |
| Surface Lease<br>Original Lessor TRACY, LESLIE DALE, REV, Agreement No. S001200000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 NE4<br>Metes & Bound: NE (THIS IS A SURFACE USE AND SURFACE DAMAGE AGREEMENT FOR THE SUMMER #1-31 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, CLIFFORD, ET AL, Agreement No. SR00172000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4<br>Metes & Bound: SW WELL LOC APPROX 1320' FSL & 1520' FWL OF SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, CLIFFORD, ET AL, Agreement No. SR00173000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NE4<br>Metes & Bound: NE WELL LOC APPROX 2440' FNL & 1320' FEL OF NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MILBURN, WAYNE, Agreement No. SR00174000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NE4<br>Metes & Bound: NE WELL LOC APPROX 2440' FNL & 1320' FEL OF NE4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHONES, TERRY ET AL, Agreement No. SR00308000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032<br>Metes & Bound: A WELL LOCATED IN THE N2 & SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, DOROTHY O ESTATE, Agreement No. SR00312000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FSL AND 800' FWL OF THE SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor JONES FAMILY LIMITED PARTNERSHIP, Agreement No. SR00322000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032<br>Metes & Bound: A WELL LOCATED IN THE N2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ALLEN, CARROLL JOE, ET AL, Agreement No. SR00326000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 NE4, SE4<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660' FNL AND 1700' FEL OF THE NE (THIS IS A SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE ALLEN #3-11 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THE STATE OF OKLAHOMA, Agreement No. SR00338000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 032 S2 NW4<br>Metes & Bound: S2 NW WELL LOCATED APPROXIMATELY 2300' FNL AND 1320' FWL (THIS IS A SURFACE DAMAGE SETTLEMENT FOR THE STATE 3-32 WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor THE STATE OF OKLAHOMA, Agreement No. SR00345000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032<br>Metes & Bound: C S/2 S/2 NE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, WILLIAM, ET AL, Agreement No. SR00445000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004<br>Metes & Bound: WELL LOC 1320' FNL & 1520' FWL | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor THURMOND RANCH, INC, Agreement No. SR00474000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027<br>Metes & Bound: THIS IS A HYDROCARBON DRILLING PERMIT PROVIDING FOR USE OF SURFACE TO DRILL THE SHASTA #1-27 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MOORE, SCOTT S., Agreement No. SR00486000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 021<br>Metes & Bound: A WELL LOCATED APPROX 1320' FSL AND 1270' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN & RUPEL RANCH, Agreement No. SR00508000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 011<br>Metes & Bound: WELL LOCATED 660' FNL AND 660' FEL SURFACE DAMAGE RELEASE FOR CARREL #2-11 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MINOR, IVAN, GUARDIAN, Agreement No. SR00509000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022<br>Metes & Bound: LEACH #4-22 LOCATED APPROX 1520' FSL AND 1520' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MADDUX, JAMES A. LV TR,ET, Agreement No. SR00510000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022<br>Metes & Bound: A ROAD LOCATED NORTH OF HWY 33 IN THE NW SW SE. ROAD SURFACE DAMAGE RELEASE FOR LEACH #4-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COATES, MARILYN KAY, Agreement No. SR00514000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: SURFACE DAMAGE RELEASE FOR THE LITE BROWN #1-14 WELL LOCATED 990' FNL AND 660' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DAVIS, MELVIN, Agreement No. SR00537000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 007<br>Metes & Bound: LOCATION ABONDONMENT AND RELEASE FOR ACCESS ROAD AND LOCATION FOR THE DAVIS 1-7 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, HELEN LATANE, Agreement No. SR00538000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE TRACY #3-32 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, LESLIE DALE, Agreement No. SR00577000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032<br>Metes & Bound: A WELL LOCATED IN SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, JANET ADAMS GABEL, Agreement No. SR00578000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED IN APPROXIMATELY 800'FWL 660'FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRACY, LESLIE D REV TRUST, Agreement No. SR00579000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1750' FEL AND 990' FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, JOHN, Agreement No. SR00588000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990'FNL AND 660'FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, DONALD DALE, Agreement No. SR00589000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990'FNL AND 600'FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BROWN, JOHN H., Agreement No. SR00590000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990'FNL AND 660' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COATES, MARILYN KAY, Agreement No. SR00591000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED APPROXAMATELY 990'FNL AND 660'FEL | Easement | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor RIPLEY, BETTY JEAN, Agreement No. SR00592000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990'FNL AND 660'FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, WILLIAM & EDDA, Agreement No. SR00595000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004<br>Metes & Bound: A WELL LOCATED IN THE SE/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor MESSIER, ANDRE MAE, Agreement No. SR00596000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019<br>Metes & Bound: A WELL LOCATED IN THE SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, DOROTHY ESTATE, Agreement No. SR00597000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024<br>Metes & Bound: A WELL LOCATED IN THE SW/4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOTS, WENDALL W., ET AL., Agreement No. SR00598000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024<br>Metes & Bound: LOCATED IN THE E/2 OF THE NW/4 * SAMSON IS AUTHORIZED TO PIPE WATER ACROSS THE PROPERTY | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMPSON, ROBERT AND RON, Agreement No. SR00602000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BECK, TERRY, ET AL, Agreement No. SR00606000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 990'FWL AND 990'FNL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, CHRIS, ET AL, Agreement No. SR00607000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 800'FWL AND 660'FSL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TRAMMELL, JAMES RICHARD, Agreement No. SR00751000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 660'FNL AND 1650'FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARKER, ARTHUR T., TRUST, Agreement No. SR00867000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LANCASTER #2-27 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BARTZ, DON LEE, Agreement No. SR00868000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR LANCASTER #2-27 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor COOTS, WENDELL W., ET AL, Agreement No. SR00869000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FRESCA #2-24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, WILLIAM S., ET, Agreement No. SR00873000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE JOANNE #3-4 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FISHER, MARILYN JANE, Agreement No. SR00874000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE FISHER #1-11 WELL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HARRISON, WILLIAM S., ET, Agreement No. SR00886000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 NE4 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor OLSON, WILLIAM C., ET UX. Agreement No. SR00931000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING , COMPLETION AND OPERATION OR ABANDONMENT OF THE CRUSH #1-28 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor KENNER, DOROTHY O., ESTATE, Agreement No. SR00945000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR FRESCA #3-24 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor BALLOU FAMILY TRUST, Agreement No. SR01081000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 013 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE MOORE #1-13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor HOWALD, WALTER G., Agreement No. SR01087000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 008 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING THE RICHTER #1-8 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SANVE, EDWIN KARL, Agreement No. SR01088000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 007 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR DRILLING THE ISCH #2-7 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SIMPSON, RONALD L., Agreement No. SR01102000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 009<br>Metes & Bound: A WELL LOCATED APPROX 990' FNL AND 990' FEL KNOWN AS THE BLACK OWL #1-9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, TODD WAYNE, ET UX, Agreement No. SR01193000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SE4<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE SHAW #3-16 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, DAVID, Agreement No. SR01278000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FSL AND 1320' FWL KNOWN AS THE COBB ADAMS #2-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WATERSON, SHEREE ADAMS, Agreement No. SR01279000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FSL AND 1320' FWL KNOWN AS THE COBB ADAMS #2-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor ADAMS, CHRISTOPHER, Agreement No. SR01280000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FSL AND 1320' FWL KNOWN AS THE COBB ADAMS #2-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, JANET ADAMS GABEL, Agreement No. SR01281000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1980' FSL AND 1320' FWL KNOWN AS THE COBB ADAMS #2-22 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor TAYLOR, DAVID F., Agreement No. SR01282000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 1620' FSL AND 1620' FEL KNOWN AS THE TAYLOR #2-26 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WAGNON, MARGARET A., REVOCABLE TRUST, Agreement No. SR01283000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 009<br>Metes & Bound: A WELL LOCATED APPROX 660' FSL AND 2,440' FWL KNOWN AS THE SPOTTED WOLF #1-9 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SEAY, REBECCA ANNE TRACY, TRUST, Agreement No. SR01296000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 036<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE BECKI #1-36 | Easement | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor BAILEY, MABEL ELLEN, Agreement No. SR01297000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT AND RELEASE FOR THE DRILLING, COMPLETION AND OPERATION OR ABANDONMENT OF THE BAILEY #2-21 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOVER, KENNETH P., Agreement No. 100081004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 007 E2 NE4, SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAZIER, BETTY, Agreement No. 100081005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 007 E2 NE4, SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANN, LINDA FEROL, Agreement No. 100081006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 007 E2 NE4, SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, LIVING TRUST, Agreement No. 100113001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, BILLIE M., LIVING TRUST, Agreement No. 100113002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA O., TRUST, Agreement No. 100113003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRINCIPIA CORPORATION, Agreement No. 100113004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COALE, DARCY ANN, Agreement No. 100113005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT FAMILY TRUST, Agreement No. 100113006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From 0 feet to 11,368 feet From 11,369 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUESTAR EXPLORATION AND PRODUCTION  COMPANY, Agreement No. 100113007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 SE4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES-DAUBE MINERAL COMPANY , Agreement No. 100873001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 W2 SW4 From 0 feet to 100 feet below ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLELLAN, LESTER C.,ETUX, Agreement No. 10102001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R023W:<br>SEC 021 E2 NW4 From 0 feet to 11,597 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS RIGHTS IN SAID LEASE COVER THE WELLBORE OF THE MCCLELLAN WELL AND FURTHER LIMITED FROM THE SURFACE OF THE EARTH DOWN TO 11,597 FEET. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUBLE D & J, L. P., Agreement No. 101150001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JACK , LIVING TRUST, Agreement No. 101150002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JUNE, LIVING TRUST, Agreement No. 101150003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGWELL, DONALD L., ESTATE, Agreement No. 101772001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAR 3S ENERGY , Agreement No. 101772002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LADDEX, LTD., Agreement No. 101772003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB INVESTMENTS, LTD., Agreement No. 101772004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAUL, E. FAYE MINERAL TRUST, Agreement No. 101772005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN FAMILY MINERAL TRUST, Agreement No. 101772006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARY, CHARLES ANDREW AND GERTRUDE HOLLIS TRUST, Agreement No. 101772007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIGBIE, WANDA L., Agreement No. 101772008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHADWICK FAMILY 1989 TRUST, Agreement No. 101772009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, JENNIFER GAIL, Agreement No. 101772010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 From 0 feet to 14,590 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILCON DEVELOPMENT COMPANY, Agreement No. 101772011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY RICHEY AND COMPANY, INC., Agreement No. 101916001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-24581, Agreement No. 102137001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 NE4 Exception: LESS & EXCEPT THE UPPER MORROW COMMON SOURCE OF SUPPLY, PERFORATED FROM 17,670 TO 17,676 FEET AS FOUND IN THE MCCASKILL #1-19; AND LESS & EXCEPT THE LOWER CHEROKEE FORMATION AND THE SE THEREOF AS FOUND IN THE MESSIER #1-29 WELL LOCATED 860' FSL AND 1,375' FWL From 0 feet SURFACE to 0 feet top UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25321, Agreement No. 102368001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 S2 SW4 From 0 feet SURFACE to 0 feet bottom MARMATON/COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25530, Agreement No. 102396001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 024 SE4 From 11,700 strat. equiv. top UPPER CHEROKEE to 13,837 strat. equiv. bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25529, Agreement No. 102401001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 024 NW4 From 11,700 strat. equiv. top UPPER CHEROKEE to 13,837 strat. equiv. bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25528, Agreement No. 102402001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 024 NE4 From 11,700 strat. equiv. top UPPER CHEROKEE to 13,837 strat. equiv. bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, JIMMY LEE, Agreement No. 102717001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 009 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUBLE D & J. L. P., Agreement No. 104073001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JACK, LIVING TRUST, Agreement No. 104073002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARNER, JUNE, LIVING TRUST, Agreement No. 104073003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVISAY, BARBARA, Agreement No. 104320001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 S2 SE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFINGTON, ANN, Agreement No. 104320002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 S2 SE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, LESLEY G., Agreement No. 104642001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, JENNIE M., Agreement No. 104642002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 016 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, O.V., ET UX, Agreement No. 10783001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, OCIE FRANKLIN, ET UX, Agreement No. 108223000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R030W:<br>SEC 024 All depths<br>Metes & Bound: LOTS 13 AND 15, BLOCK 26, ORIGINAL TOWN SITE OF STRONG CITY, OKLAHOMA ,<br>CONTAINING 0.160 ACRES MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADFORD, WALTER M. ET UX, Agreement No. 10837000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 NE4 NW4, W2 NE4 From 0 to 13,428 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COEN, ERNEST, Agreement No. 10966001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 012 E2 NW4, W2 NE4, NW4 SE4 From 0 feet to 11,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COEN, KENNETH, Agreement No. 10966002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 012 E2 NW4, W2 NE4, NW4 SE4 From 0 feet to 11,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAY, RAY, Agreement No. 113065001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR., ET UX, Agreement No. 113065002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, R. G., ET AL, Agreement No. 113065003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS, LESTER DEAN, ET UX, Agreement No. 113078001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PULLIAM, L. O., ET UX, Agreement No. 113078002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, JEAN L., ET UX, Agreement No. 113078003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #122919, Agreement No. 113079000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 All depths<br>Metes & Bound: A TRACT OF LAND IN NE CORNER OF NE DESCRIBED AS BEGINNING AT A POINT 8 CHAINS<br>S OF SECTION CORNER TO SECTIONS 22, 23, 26, AND 27 THENCE S 45 DEG W 5.90 CHAINS, THENCE S<br>PARALLEL WITH SECTION LINE 5 CHAINS, THENCE S 36 DEG E 7.34 CHAINS TO SECTION LINE BETWEEN<br>SECTIONS 26 AND 27 ONLY INSOFAR AS POOLED ACREAGE COVERS THE THE SHASTA #1-27 WELLBORE | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR.,ET UX, Agreement No. 113105001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 S2 NE4, N2 SE4, SW4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INCORPORATED, Agreement No. 113105002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 SW4 All depths<br>SEC 027 S2 SE4 All depths<br>SEC 027 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, Agreement No. 113105003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 SW4 All depths<br>SEC 027 S2 SE4 All depths<br>SEC 027 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 113185001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 027 SW4 All depths<br>SEC 027 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARVIS, GEORGE S., ET UX, Agreement No. 11332001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 030 NE4, N2 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE BALLOU #1-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, GERTRUDE, Agreement No. 113796001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 NE4 SE4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, MAEDELLE, Agreement No. 113800001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 NE4 SE4, SE4 SE4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLAR COMPANY, Agreement No. 113804001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 NE4, W2 SE4, SE4 SW4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, Agreement No. 113804002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 NE4, W2 SE4, SE4 SW4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY COMPANY, Agreement No. 113809001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 SE4 SE4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY COMPANY, Agreement No. 113809002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 010 SE4 SE4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, TED L., Agreement No. 113866001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 005 S2 NE4, NE4 SE4, SE4 NW4, E2 SW4, SW4 SW4 From 0 strat. equiv. to 13,980 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 115273001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 007 All depths<br>Metes & Bound: A STRIP OF LAND 66' WIDE BEGINNING AT A POINT FROM WHICH THE NORTHEAST CORNER OF SECTION 7-14N-24W BEARS EAST 1840 FT, THENCE S 22 DEGREES 00' EAST 800 FT; THENCE S 7 DEGREES 30' WEST 1100 FT; THENCE SOUTH 31 DEGREES 00' WEST 2000 FEET; THENCE S 28 DEGREES 00' W 1277 FEET TO THE SECTION LINE ON THE SOUTH BOUNDARY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11571001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 SW4 From 0 feet to 13,538 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11572001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet to 17,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11573001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R025W:<br>SEC 019 W2 NE4, E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE A. E. BELL #1 WELL. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 11574001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE O'NEILL #1-20 (N/C), PUFFINBARGER #3-20 & #4-20. From SURFACE to DESMOINESIAN GRANITE WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM THE SURFACE OF THE GROUND DOWN TO A POINT 50 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE CHEROKEE FORMATION AS IDENTIFIED IN THE CRONIN #1A-20 WELL LOCATED IN THE NE/4 NE/4 SW/4 NE/4., | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMER, TANDYE, Agreement No. 116968001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, BETTY JO REVOCABLE TRUST, Agreement No. 116968002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JACQUELINE A. LOWRANCE , Agreement No. 116968003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 From 0 strat. equiv. to 100 strat. equiv. below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENRY, ELIZABETH ANN, Agreement No. 116968004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 From 0 feet to 100 feet below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS FAMILY REVOCABLE TRUST DATED 4/5/1998, Agreement No. 116968005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRANCE, PETE, Agreement No. 116968006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLEY, RICHARD E., III, Agreement No. 116968007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, PATTY, Agreement No. 116968008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 026 W2, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGINGTON, NORMA, Agreement No. 118395007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUSTON, DONNA SHARON, Agreement No. 118395008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 014 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, WILLIAM D., Agreement No. 119312001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, REGINA KAY & ERVIN A. HW JT, Agreement No. 119312002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATERS, KERRY JEAN, Agreement No. 119312003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BILLYE JO, Agreement No. 119312004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, GARY W., Agreement No. 119312005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOHBERGER, ALETA GAY, Agreement No. 119312006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, RUTH I. REVOCABLE TRUST, Agreement No. 119312007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                          **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUTTERFIELD, SYLVIA JOAN, Agreement No. 119312008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COASTAL STRATEGIES INCOME, Agreement No. 11959001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MURL DEWAYNE, Agreement No. 119906003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNEY, DONNA SUE YOUNG, Agreement No. 119906004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, DONNA SUE, Agreement No. 119906005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZARRELLA, DEBORAH FAYE, Agreement No. 119906006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MURL DEWAYNE, Agreement No. 119906007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GEORGE E., FAMILY TRUST, Agreement No. 120032001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 017 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOLEN, SUSAN TERYL, Agreement No. 120032002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 017 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, BARBARA LOUISE, Agreement No. 120350001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 017 NW4 SW4 All depths<br>SEC 017 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, BRENDA KAY, Agreement No. 120350002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 017 NW4 SW4 All depths<br>SEC 017 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOU, NILES F., ET UX, Agreement No. 122080001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003 SE4 NW4, S2 NE4, W2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THE SCHOU #2-3 From 0 SQUAWBELLY LIME to 17,200 REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 122090001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003 S2 NE4, SE4 NW4, W2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORE OF SCHOU 2-3 From 0 SQUAWBELLY LIME to 17,200 REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 122100001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF SCHOU 2-3 From 0 SQUAWBELLY LIME to 17,200 REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGS, NETTIE ELLEN, Agreement No. 122120001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003 SW4, SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE SCHOU 2-3 From 0 SQUAWBELLY LIME to 17,200 REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2710, Agreement No. 122120002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003 SW4 NW4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE SCHOU 2-3 From 0 feet top SQUAWBELLY LIME to 17,200 feet bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, CARL A., JR. ET UX, Agreement No. 12226000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 013 E2 NE4, SW4 NE4, S2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #1-13 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #13-2 WELL | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ASH, CHARLES R., ET UX, Agreement No. 12240000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 013 NW4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #1-13 WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #13-2. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2919, Agreement No. 12241000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 013 NW4 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #1-13 WELL; AND, LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE ADA DEAN #13-2 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 12489001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 005 SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF CHAPARRAL ENERGY, INC.'S FORD #2-5 (RE-ENTRY) WELL. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SPROWLS #1-5 WELL. LESS & EXCEPT WELLBORE OF PROPOSED SPROWLS #4-5 WELL LTD FROM SURF TO TOTAL DEPTH DRILLED. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARS, INEZ L. COBB, Agreement No. 12615000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, T. G., Agreement No. 12616001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 SW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, RICHARD D., ET AL., Agreement No. 12617001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 S2 SE4, S2 NW4 SE4 From 0 feet SURFACE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOU, NILES F., ET UX, Agreement No. 12633001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 S2 NW4, W2 SW4, SE4 SW4 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 12634001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SW4 NW4 Lot 4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE T., Agreement No. 12634002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SW4 NW4 Lot 4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, BETTY T., ESTATE, Agreement No. 12634003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SW4 NW4 Lot 4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 12635001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 NE4, SW4 NW4 Lot 1 Lot 4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOHN I., DECEASED, Agreement No. 12636001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 NE4 Lot 1 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN. KATHERINE T., Agreement No. 12636002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 NE4 Lot 1 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, BETTY T., ESTATE, Agreement No. 12636003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 NE4 Lot 1 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOU, NILES F., ET UX, Agreement No. 12637001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 12638001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE T., Agreement No. 12638002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAYHOW, BETTY T., ESTATE, Agreement No. 12638003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 002 SE4 From 0 feet SURFACE to 0 feet BASE OF RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, JOHN I., DECEASED, Agreement No. 12640001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW<br>SEC 001 S2 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE T., Agreement No. 12640002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW<br>SEC 001 S2 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, BETTY T., ESTATE, Agreement No. 12640003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW<br>SEC 001 S2 Exception: LESS & EXCEPT THE WELLBORES OF TAYLOR #1-1 & #2-1 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, JESSIE MAY, ET AL, Agreement No. 12641001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 001 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF THE TAYLOR #1-1 & #2-1<br>Metes & Bound: AND LTD TO THE N2 FROM THE SURF TO BASE OF THE UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, O.E. AND BESSIE, TRUST, Agreement No. 126546001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 N2, SE4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORGAIN, VENETA MAE, Agreement No. 126546002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 N2, SE4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, LANITA L. MADDUX ET VIR, Agreement No. 126557001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 SW4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRY, LAVONA L. MADDUX, Agreement No. 126557002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 SW4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, YVONNE T., Agreement No. 126557003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 SW4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVIS, BETH, Agreement No. 126557004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 021 SW4 From 0 feet SURFACE to 0 feet top RED FORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, PERCY ET UX, Agreement No. 126625001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, VIVIAN, Agreement No. 126701001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4, N2 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNON, J.V. JR. ET UX, Agreement No. 126701002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4, NW4 SE4, NE4 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, ARDISE DARLENE, Agreement No. 126701003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4, NW4 SE4, NE4 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, MAGGIE TERESA, Agreement No. 126701004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4, NW4 SE4, NE4 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, THORAL HAMILTON, ET UX, Agreement No. 126701005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4, NW4 SE4, NE4 SE4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MALOUF ABRAHAM COMPANY, INC., Agreement No. 126701006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SE4 SE4, NE4 SE4, NW4 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKHURST, IVAN E. ET AL, Agreement No. 126703001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL ET UX, Agreement No. 126703002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, ROBERT K. ET UX, Agreement No. 126703003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLACK, MARY J., Agreement No. 126703004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YAEGER, GEORGE, ET UX, Agreement No. 126703005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, LEE O. ET AL, Agreement No. 126708001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THELMA B. ET VIR, Agreement No. 126709001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 126710001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONGREGATION OF BENEDICTINE SISTERS, INC, Agreement No. 126712001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY MARGARET, Agreement No. 126712002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, KATHLEEN AGNES, Agreement No. 126712003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEO FRANCIS, ET UX, Agreement No. 126712004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, CHARLES EDWARD ET UX, Agreement No. 126712005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, HARRY C., ET UX, Agreement No. 126745001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R024W:<br>SEC 010 From 0 feet bottom TONKAWA to 0 feet bottom MORROW<br>Metes & Bound: ALL THAT PART OF LOT 4 OF SECTION 9-16N-24W LYING IN SECTION 10-16N-24W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPENCER, WILLA SLOAN, Agreement No. 126745002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R024W:<br>SEC 010 From 0 feet bottom TONKAWA to 0 feet bottom MORROW<br>Metes & Bound: ALL THAT PART OF LOT 4 OF SECTION 9-16N-24W LYING IN SECTION 10-16N-24W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FAUST, WANDA SLOAN, ET VIR, Agreement No. 126745003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R024W:<br>SEC 010 From 0 feet bottom TONKAWA to 0 feet bottom MORROW<br>Metes & Bound: ALL THAT PART OF LOT 4 OF SECTION 9-16N-24W LYING IN SECTION 10-16N-24W. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ALMA R., Agreement No. 126769001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4, NW4 SE4 From 0 feet SURFACE to 0 feet CHEROKEE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMPSON, ROY L., Agreement No. 126772001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4, NW4 NW4 SE4 From 0 feet SURFACE to 0 feet CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-27348, Agreement No. 126824001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 012 SE4 From top TONKAWA FORMATION to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-5650, Agreement No. 126827001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 012 NW4 From top TONKAWA FORMATION to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-5649, Agreement No. 126829000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 012 NE4 From top TONKAWA FORMATION to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN FAMILY PARTNERSHIP, Agreement No. 127147001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 012 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, JOHN P. II REVO TRUST DTD 12/9/83, Agreement No. 127284001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 All From 0 feet SURFACE to 0 feet DEEPEST DEPTH | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #552954, Agreement No. 128503000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 From top REDFORK to bottom REDFORK<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #542924, Agreement No. 128512000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #510678, Agreement No. 128523000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 021 From PERMIAN GRANITE WASH to DESMOINESIAN GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #538120, Agreement No. 128622000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 From 0 feet DOUGLAS to 0 feet CHESTER<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMACK, GLENN A., Agreement No. 128626001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 N2 SW4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEOD, CHARLOTTE, Agreement No. 129062003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEOD, JIM, Agreement No. 129062004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWARTING, MARY KATHLEEN, Agreement No. 129062007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEOD, MATTHEW, Agreement No. 129062008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLEOD, DUNCAN, Agreement No. 129062009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 129311001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, C. R., ESTATE, Agreement No. 129311002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 E2 All depths<br>SEC 017 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 129312001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUNDT, LOCKETT J., JR., Agreement No. 129557001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R024W:<br>SEC 034 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, M.G., Agreement No. 130046001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, CAROL S. , Agreement No. 130575001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R024W:<br>SEC 033 SW4 NE4, S2 NW4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KODIAK EXPLORATION, INC., Agreement No. 130920001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 009 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, DESLYS ELLEN, Agreement No. 130920002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 009 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, LOTTIE MAE, Agreement No. 131782001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, DONALD E., Agreement No. 131782002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, RUBY E., Agreement No. 131782003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, ROBERT H., Agreement No. 131782004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, WILLIAM PAUL & JOYCE MICHELLE, Agreement No. 131782005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITHER, SOPHIA JOYCE & RICHARD ALLEN, Agreement No. 131782006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 S2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RITA C., FORMERLY RITA C. DAVIS, Agreement No. 132274004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHLOE REVOCABLE LIVING TRUST DTD 12/23/91, Agreement No. 132274005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATES, PHILLIP J, 1999 REV FAMILY TRUST DTD 1/2/99, Agreement No. 132274006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISENER, RICHARD & CHARLOTTE, LIVING TRUST , Agreement No. 132274007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS FAMILY TRUST DTD 12/26/96, Agreement No. 132274008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, EARL ALBERT & GAIL CLEVENGER, Agreement No. 132274009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALLSMITH LIVING TRUST DTD 12/2/11, Agreement No. 132274010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SW4, SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B & TAMARA D, Agreement No. 132274011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 132274012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, JEFF B AND LANA, Agreement No. 132274013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 SE4 All depths<br>SEC 012 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORHART, SUSAN L., TRUST DTD 8/24/1994, Agreement No. 133078002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEVINS, CAROLYN & CLAYTON, W/H, Agreement No. 133078003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POSTON, J.W. & NELLIE NICKELS, Agreement No. 133229001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 S2 SE4, NW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, KENNETH BENTON TRUST ET AL, Agreement No. 133229002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 S2 SE4, NW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMMISSIONERS OF THE LAND OF ST OF OK, Agreement No. 133233001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 E2 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLESS, EDITH D., Agreement No. 133234001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLEFORD, LESLIE RICE & WILLIAM, Agreement No. 133234002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, KENNETH W., Agreement No. 133234003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUMPASS, VIRGINIA RICE & EUGENE L, Agreement No. 133234004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, ROBERT M & BETTY, Agreement No. 133235001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 NE4 NW4, W2 NE4 Lot 1<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, GEORGE EDWARD, Agreement No. 133235002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 NE4 NW4, W2 NE4 Lot 1<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LORD, LEISA A. & JEFFREY A., Agreement No. 133235003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 NE4 NW4, W2 NE4 Lot 1<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALKEMA, JULIE R., ET VIR, Agreement No. 133235004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 NE4 NW4, W2 NE4 Lot 1<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, HARRY L., JR. & BARBARA R, Agreement No. 133235005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 018 NE4 NW4, W2 NE4 Lot 1<br>SEC 018 SE4 NW4, NE4 SW4 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BAKER, LILLIAN S. TRUST, Agreement No. 133262001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, WILLIAM L., Agreement No. 133262002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, JAMES L., Agreement No. 133262003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 133262004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, WILLIAM C. & ELAINE, Agreement No. 133262005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATHREE, JERRY LYNN, Agreement No. 133262006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATHREE, LOUIS A., JR., Agreement No. 133262007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, AUDY, Agreement No. 133262008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, GERALD C., Agreement No. 133262009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HATCHER, MELANIE L., Agreement No. 133262010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JEFFERY D., Agreement No. 133262011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, MYRTLE V., Agreement No. 133262012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, RUTH & LEON, Agreement No. 133262013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, JOHN W. & RUBY M., Agreement No. 133262014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, VICKEY, Agreement No. 133262015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, IRIS, Agreement No. 133262016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, NADINE, Agreement No. 133262017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCHICK, MYRTLE, Agreement No. 133262018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBYFILL, FREEDA, Agreement No. 133262019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VIERSEN, RALPH W., JR., Agreement No. 133264001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, PATSY VIERSEN, Agreement No. 133264002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 133265001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 NE4 SW4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARP LIMITED, A NEW YORK PARTNERSHIP, Agreement No. 133265002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 NE4 SW4 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDEN, WESLEY & MARIE, Agreement No. 133267001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 NE4 SE4 All depths<br>SEC 031 W2 NE4, E2 NW4 All depths<br>SEC 031 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 133268001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUST AGREEMENT DATED 4-16-73, Agreement No. 133268002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 133268003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC., Agreement No. 133268004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 N2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, DEBRA JOY, Agreement No. 133270001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, Agreement No. 133270002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, A. MARK & MARGARET M., HUSBAND AND WIFE, Agreement No. 133270003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRELL, EDNA JOY, Agreement No. 133270004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVEN W RESOURCES, INC., Agreement No. 133270005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADLEY, NORMAN & CLEMBERTH GWENDOLA LVG TR, Agreement No. 133271001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, E. A. TRUST, Agreement No. 133271002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, DOROTHEA B. TRUST, Agreement No. 133271003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, HAROLD L. & DOROTHY, Agreement No. 133271004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NESSER, HERMAN B. & VERBLE, Agreement No. 133271005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, RONALD C. AND CHARLOTTE, Agreement No. 133271006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NESSER, RAY, Agreement No. 133271007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, ROLAND G. & DOROTHY J., Agreement No. 133271008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, DONALD H. & HAZEL LEE, Agreement No. 133271009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, JOHNNIE RUTH, Agreement No. 133274000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILSON, INEZ L, Agreement No. 133275001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, WAYNE & MILDRED, Agreement No. 133275002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, HETIWA I, Agreement No. 133275003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DURWARD W. & RUBY MAXINE, Agreement No. 133275004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERSON, REBA COSETTE & ACE C., Agreement No. 133275005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OZENBERGER, SUSAN IMOJEAN & W.C., Agreement No. 133275006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 SE4 SW4, S2 SE4, NW4 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, LEE O., ET AL, Agreement No. 133276001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 027 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, EARL E. & MARY F., Agreement No. 133377001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 NW4 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, LEE O., ET AL, Agreement No. 133377002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 NW4 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, BILLYE, Agreement No. 133378001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, R. J., Agreement No. 133378002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, L. E., Agreement No. 133378003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHEELER, K. W., Agreement No. 133378004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHEELER, P. D., Agreement No. 133378005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRUST NO. 11-1541, Agreement No. 133378006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, BETTY, Agreement No. 133378007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, MARJORIE, Agreement No. 133378008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDSON, GRACE, Agreement No. 133378009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, ROBERTA & F. B., Agreement No. 133378010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 E2 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOWELL, EARNEST A. & LOIS V., Agreement No. 133390001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 From 0 to 16,073<br>SEC 008 W2 NW4 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGRATH, JIM & ELAINE, Agreement No. 133390002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 W2 NW4, SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, WARD S., ET AL, Agreement No. 133394001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, HENRY M., Agreement No. 133394002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 From 0 to 16,073 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 133394003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 133394004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUMMINS, ELIZABETH FELL, Agreement No. 133394005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JNO W., TRUSTEE, Agreement No. 133394006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 008 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEE, B. F., ET UX, Agreement No. 133942001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 009 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, ERNEST G. & ERMA L., Agreement No. 133983001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 All depths<br>Metes & Bound: S/2 N/2, EAST OF THE ROW OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOSTOCK, KING, Agreement No. 133984001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 S2 N2 Exception: LESS AND EXCEPT A TRACT OF LAND IN THE S2 NE/4 CONTAINING 3.61 ACRES M/L. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLEMENTS, ANGELYN, DECEASED, Agreement No. 133987001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 N2 NW4, N2 NE4 Exception: LESS THAT PART BEING SOUTH AND EAST OF THE LINE OF WHITE SHIELD CREEK All depths<br>SEC 011 All depths<br>Metes & Bound: THAT PART OF THE N2 NE/4, LYING SOUTH AND EAST OF THE CENTER LINE OF WHITE SHIELD CREEK, CONTAINING 36.04 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 133988000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 N2 NW4, N2 NE4 Exception: LESS & EXCEPT A TRACT OF 35.66 ACRES All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VELDO H. BREWER COMPANY, Agreement No. 133989000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 All depths<br>Metes & Bound: THAT CERTAIN TRACT OF LAND LOCATED IN THE E/2 OF SECTION 11-13N-21W, BEING THE ROW OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, LEE S. & ELSIE I., Agreement No. 133991001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 All depths<br>Metes & Bound: S/2 N/2, WEST OF THE ROW OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, OPAL FORRESTER, Agreement No. 133992001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AN 8.92 ACRE TRACT BEING THE R/W OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY CO. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, LOUISE & EDWARD FLOYD, Agreement No. 133992002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AN 8.92 ACRE TRACT BEING THE R/W OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY CO. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARROW, REVA MAE, Agreement No. 133992003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AN 8.92 ACRE TRACT BEING THE R/W OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY CO. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, BETTY P., Agreement No. 133992004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AN 8.92 ACRE TRACT BEING THE R/W OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY CO. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENE, MARTHA H., Agreement No. 133992005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AN 8.92 ACRE TRACT BEING THE R/W OF THE WICHITA FALLS AND NORTHWESTERN RAILWAY CO. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EUBANK, PATRICIA REEDER, Agreement No. 133993001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT LESS AND EXCEPT THE MISSOURI-KANSAS & TEXAS RAILROAD ROW (8.92 ACRES) All depths<br>SEC 011 S2 N2 Exception: LESS AND EXCEPT 3.61 ACRES FOR THE MISSOURI-KANSAS AND TEXAS RAILWAY All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, JAMES C., Agreement No. 133993002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 011 SE4 Exception: LESS AND EXCEPT LESS AND EXCEPT THE MISSOURI-KANSAS & TEXAS RAILROAD ROW (8.92 ACRES) All depths<br>SEC 011 S2 N2 Exception: LESS AND EXCEPT 3.61 ACRES FOR THE MISSOURI-KANSAS AND TEXAS RAILWAY All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, THELMA L., Agreement No. 134022001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2 All depths<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RICHARD D. & SADIE, Agreement No. 134022002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2 All depths<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, MILDRED S. & WALLACE S., Agreement No. 134022003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2 All depths<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**  SCHEDULE A - REAL PROPERTY  Case No.  15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RICE, LOYD C. & WANDA, Agreement No. 134022004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2 All depths<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, SHIRLEY K. & NEAL LYNN, Agreement No. 134022005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOVAR, GLORIA JUNE ESTATE, Agreement No. 134022006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 N2 All depths<br>Metes & Bound: AND THAT PART OF THE N2 S2 LYING NORTH OF HWY 33 & THAT PART OF THE W2 SW4 LYING SOUTH & WEST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, LANITA L. & JAMES, Agreement No. 134023001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 All depths<br>Metes & Bound: ALL OF THE S2 LYING SOUTH OF HWY 33 & EAST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRY, KEITH F., Agreement No. 134023002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 All depths<br>Metes & Bound: ALL OF THE S2 LYING SOUTH OF HWY 33 & EAST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, LOIS ANDERSON, Agreement No. 134023003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 020 All depths<br>Metes & Bound: ALL OF THE S2 LYING SOUTH OF HWY 33 & EAST OF HWY 283 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS FAMILY REVOCABLE TRUST, Agreement No. 135591000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEITH, ANITA, ET VIR, Agreement No. 13563001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 005 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, COE, Agreement No. 13563002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 005 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, JAMES N., ET UX, Agreement No. 13563003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 005 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, ANNA MAE, ET VIR, Agreement No. 13563004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 005 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 13611001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 005 N2 NE4, N2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF CHAPARRAL ENERGY, INC.'S FORD #2-5 (RE-ENTRY) WELL. LESS & EXCEPT SPROWLS #4-5 WELL LIMITED FROM THE SURFACE TO THE TOTAL DEPTH DRILLED. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR, ET AL, Agreement No. 13614001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 Exception: LESS & EXCEPT THE EVAN K FUCHS GAS UNIT #1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES ROSS, Agreement No. 13616001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, SUSAN, Agreement No. 13616002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, MABEL, Agreement No. 13616003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L., ET VIR, Agreement No. 13616004<br>USA/OKLAHOMA/ROGER Mills 17 T012N R023W:<br>SEC 018 NE4 SW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES ROSS, Agreement No. 13617001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, SUSAN, Agreement No. 13617002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, MABEL, Agreement No. 13617003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L., ET VIR, Agreement No. 13617004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 SE4 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSSELL, DONNA PAT, Agreement No. 13618001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, C. L., ET UX, Agreement No. 13618002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKLEY, LUTHER I., Agreement No. 13618003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOK, ALTA SHARON, Agreement No. 13618004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNBROUGH, LEAFORD, Agreement No. 13618005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO PETROLEUM CORP.'S JENCKS #1-18 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BILLIE, JR., ET AL, Agreement No. 13619001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEARY ENERGY GROUP, LTD, Agreement No. 13620001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, GEORGIA, ET AL, Agreement No. 13620002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGROY INC., Agreement No. 13620003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FINIS G., TRUSTEE, Agreement No. 13621001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From SURFACE to 18,096 feet<br>SEC 028 E2 NW4, NW4 NW4 From SURFACE to 18,096 feet<br>Metes & Bound: FROM THE SURFACE TO THE BASE OF THE CHEROKEE FORMATION<br>SEC 029 NW4 Exception: LESS ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL From SURFACE to 18,096 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, TERRY L., ET UX, Agreement No. 13622001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SW4 From SURFACE to 15,314 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BINKLEY, F. S., Agreement No. 13622002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SW4 From SURFACE to 15,314 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES ROSS, Agreement No. 13624001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, SUSAN, Agreement No. 13624002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L., ET VIR, Agreement No. 13624003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 From 0 feet to 18,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, MABEL, Agreement No. 13624004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 From 0 feet to 18,526 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWER, DOROTHY, Agreement No. 13625001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BETTY, Agreement No. 13625002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLICHTING, MABLE, Agreement No. 13625003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, DELLA, Agreement No. 13625004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, PRISCILLA, ET VIR, Agreement No. 13625005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKLIN, PERCY, Agreement No. 13625006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, RUTH, Agreement No. 13625007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKLIN, CLIFFORD, Agreement No. 13625008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKLIN, RAYMOND, Agreement No. 13625009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVETT, A.E., ET AL, Agreement No. 13626001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 009 E2 SW4, SW4 SW4, SE4 NW4, W2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF DOROTHY 1-9<br>AND GLEEN E. GREEN 1-9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, WILLIAM B. JR., Agreement No. 13627001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANCASTER, INA, Agreement No. 13627002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINS, CHARLEAN, Agreement No. 13627003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FRYE, ROSELLA J., Agreement No. 13627004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC N2 N4 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CHARLES ERVIN, Agreement No. 13627005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUNLEY, A. J., Agreement No. 13627006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, GORDON ET UX, Agreement No. 13627007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLOWAY, MAXINE, Agreement No. 13627008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONE, MARIE E., Agreement No. 13627009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONE, LOUISE R., Agreement No. 13627010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALOY, W. E. & MABEL, Agreement No. 13627011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN PROPERTIES, Agreement No. 13627012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONCHIN, MOZELLE, Agreement No. 13627013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMEN, MABEL M., Agreement No. 13627014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, WILLIAM B, JR, Agreement No. 13627015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISCOE, MARIE E, Agreement No. 13627016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEPTOFF, SAMUEL J, Agreement No. 13627017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2 NW4, W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVESTER, GEORGIA, Agreement No. 13628001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOOMAW, PHYLLIS, Agreement No. 13628002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLESPIE, FINIS C., AIF, Agreement No. 13628003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, CORA M.,INDV/EX, Agreement No. 13628004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARVEY, J. B., ET UX, Agreement No. 13628005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 SE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSBY, LUCILLE D., ET VIR, Agreement No. 13635001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 031 W2 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLELAND, HAROLD M., ET UX, Agreement No. 13639001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 030 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURST, THOMAS P., Agreement No. 13639002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 030 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITESIDE, HAZEL, Agreement No. 13639003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 030 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOLAND, O. W., ET UX, Agreement No. 13639004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 030 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHWALL, N. J., ET UX, Agreement No. 13639005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 030 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, STELLA V., Agreement No. 13645001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R026W:<br>SEC 012 NE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE COFFEY 1-12 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, GLENNA BELLE, Agreement No. 13645002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R026W:<br>SEC 012 NE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE COFFEY 1-12 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE RESERVE PETROLEUM CO., Agreement No. 13647001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J. D., Agreement No. 13647002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, M. P., ET UX, Agreement No. 13648001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 NW4, NE4 SW4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEESEE, DENNIS A., ET UX, Agreement No. 13649001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROKAW, LOUISE ELIZABETH, Agreement No. 13649002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, FRED W. ET AL, Agreement No. 13650000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 N2 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, PERCY D., ET UX, Agreement No. 13651001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 E2 From 0 to 16,098 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO, Agreement No. 13655001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 Exception: S/2, L/E 1 SQUARE AC IN SE/C. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRITZ, JOE F., ET AL, Agreement No. 13656001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 007 N2 SE4, SE4 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 13657001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIFFIN, VANDA B., ET VIR, Agreement No. 13658001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 N2 SE4 All depths<br>SEC 010 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANGBURN, VERONA IDA, ET VIR, Agreement No. 13658002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 N2 SE4 All depths<br>SEC 010 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, VELMA M., ET VIR, Agreement No. 13658003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 N2 SE4 All depths<br>SEC 010 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE RESERVE PETROLEUM COM, Agreement No. 13660001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 Lot 4 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMS, J. W., Agreement No. 13663001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 N2 NE4, SW4 NE4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, MARY G., ESTATE, Agreement No. 13663002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4, W2 NE4, NE4 NE4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANN, CLYDE, Agreement No. 13663003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, J. D., Agreement No. 13663004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMS, J. W., Agreement No. 13663005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, M. H., Agreement No. 13663006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 NW4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, LELAND W., ET UX, Agreement No. 13664000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027 SE4 NE4, N2 SE4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DOROTHY VIEREGG, Agreement No. 13669001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEETWOOD, BILL H., Agreement No. 13669002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAN, TERRY LEE, ET AL, Agreement No. 13669003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN ZANDT, CLOUGH M. JR, ET AL, Agreement No. 13669004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NE4, NW4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEETWOOD, JEANNE M., Agreement No. 13669005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEETWOOD, RUTH E., Agreement No. 13669006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 003 S2 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LATCHAM, GLADYS A., Agreement No. 13670001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4<br>SEC 008 W2, SE4<br>SEC 017 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUBBS, FRANCES C., Agreement No. 13670002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths<br>SEC 008 W2, SE4 All depths<br>SEC 017 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTON, JOHN M., Agreement No. 13670003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4<br>SEC 008 W2, SE4<br>SEC 017 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, OLETA FLORENE, Agreement No. 13672001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 015 NW4 Exception: LESS & EXCEPT WELLBORE OF SWEETWATER B 1-15 From 0 feet to above bottom HOGSHOOTER From below bottom HOGSHOOTER to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, MERION R., Agreement No. 13672002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 015 NW4 Exception: LESS & EXCEPT WELLBORE OF SWEETWATER B 1-15 From 0 feet to above bottom HOGSHOOTER From below bottom HOGSHOOTER to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'MALLEY, MARJORIE HELEN, Agreement No. 13672003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 015 NW4 Exception: LESS & EXCEPT WELLBORE OF SWEETWATER B 1-15 From 0 feet to above bottom HOGSHOOTER From below bottom HOGSHOOTER to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, K.C. ET UX, Agreement No. 13673001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 From 0 to 16,835 T013N R025W:<br>SEC 036 NE4 From 0 to 16,835 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 137674001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 012 S2 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC POOLING ORDER NO. 240775, Agreement No. 138498000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R021W:<br>SEC 031 From 13,049 COTTAGE GROVE SAND to 13,354 HOGSHOOTER SHALE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELFELT REVOCABLE FAMILY TRUST, Agreement No. 138897001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 N2 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, LESTER R. & CLARA R., REV TRUST AGMT , Agreement No. 138898001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) SW4 From 0 to 12488 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONRAD, HOPE M., AIF FOR JUNE N. CONRAD, Agreement No. 139028000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 NE4 From SURFACE to BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, FRANK C. & MARY E., H/W, Agreement No. 139184001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBB, BESSIE WALKER, Agreement No. 139185001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 010 SW4 All depths<br>SEC 015 NW4, W2 NE4 All depths<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JOE ELLIS & LEAH B., H/W, Agreement No. 139185002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 010 SW4 All depths<br>SEC 015 NW4, W2 NE4 All depths<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NISTLER, BARBARA D. & DAVID P., HER HUSBAND, Agreement No. 139188001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARNEY, JUNE MARIE, Agreement No. 139282001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 028 N2, S2 Exception: LESS AND EXCEPT A STRIP OF PARCEL OR TRACT OF LAND FOR A PUBLIC ROAD 60 FEET WIDE SITUATED IN THE NW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOFF, FRAN TRUST DATED 07/20/1998, Agreement No. 139282002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 028 S2, N2 Exception: LESS AND EXCEPT A STRIP OF PARCEL OR TRACT OF LAND FOR A PUBLIC ROAD 60 FEET WIDE SITUATED IN THE NW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLAPCHAR, BERNIECE ELLEN, Agreement No. 139282003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 028 S2, N2 Exception: LESS AND EXCEPT A STRIP OF PARCEL OR TRACT OF LAND FOR A PUBLIC ROAD 60 FEET WIDE SITUATED IN THE NW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARQUIS, MARGARET ANN AND PATRICK, Agreement No. 139282004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 028 N2, S2 Exception: LESS AND EXCEPT A STRIP OF PARCEL OR TRACT OF LAND FOR A PUBLIC ROAD 60 FEET WIDE SITUATED IN THE NW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, SCOTT S., Agreement No. 139365001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NE4, S2 NW4, NE4 SW4, W2 SE4, N2 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, STERLING J., Agreement No. 139365002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NE4, S2 NW4, NE4 SW4, W2 SE4, N2 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, TERRYS M. A/K/A ROBERTSON, TERRYE S., Agreement No. 139365003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NE4, S2 NW4, NE4 SW4, W2 SE4, N2 N2 NE4 SE4 From 0 strat. equiv. to 100 strat. equiv. below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, TERRY M. LIVING TRUST, Agreement No. 139365004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NE4, S2 NW4, NE4 SW4, W2 SE4, N2 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPCHURCH, DARLA JEAN 200 LIVING TRUST, Agreement No. 139365005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NE4, S2 NW4, NE4 SW4, W2 SE4, N2 N2 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KERRY AND JOHN P. A/K/A GRADY, KERRY, Agreement No. 139368001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GURULE, JENNIFER AND RANDOLPH, Agreement No. 139368002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVIN, HOWARD N. AND JOYCE E., Agreement No. 139369001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVIN, JERRY N., Agreement No. 139369002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAVIN, JERRY V. AND MARITA M., Agreement No. 139369003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, MICHAEL "MICKEY", Agreement No. 139369004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, MITCHELL "TOPPER", LIFE TENANT, Agreement No. 139369005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNDERHILL, MARK G. AND CINDY, Agreement No. 139369006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 013 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLACHLAN, LYNDA, F/K/A CHURCH, LYNDA, Agreement No. 139374001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 019 NE4 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LONG, LORI, Agreement No. 139374002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 019 NE4 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSH, MICHAEL D., Agreement No. 139374003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 019 NE4 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROXANNE L., Agreement No. 139376000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEANE, PETER & NANCY TRUST, Agreement No. 139377000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 019 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTWIND RESOURCES, Agreement No. 139378000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 017 From 0 strat. equiv. to 100 strat. equiv. below bottom<br>Metes & Bound: A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SECTION CORNER OF SECTIONS 7, 8, 17 AND 18, WHICH IS THE SW/C OF THE CHEYENNE TOWNSITE; THENCE S2640'; THENCE E1437'; THENCE N830'; THENCEW390'; THENCE N360'; W300'; THENCE N1450'; THENCE W747' TO THE POINT OF BEGINNING, LESS AND EXCEPT A 7.43113 ACRE TRACT OF LAND, DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE SOUTH LINE OF THE COMBS ADDITION TO THE TOWN OF CHEYENNE 30 FT. WEST OF THE SW/C OF BLOCK 5 OF SAID COMBS ADDITION; THENCE WEST ALONG THE SOUTH BOUNDARY OF SAID COMBS ADDITION A DISTANCE OF 390 FT, THENCE SOUTHERLY ALONG AN EXTENSION OF THE WEST LINE OF THIRD STREET OF SAID COMBS ADDITION TO THE SOUTH BOUNDARY OF THE NW/4, THENCE EAST ALONG SAID SECTION LINE A DISTANCE OF 390.1 FT, THENCE NORTHERLY ALONG AN EXTENSION OF THE CENTER LINE OF 4TH STREET OF SAID COMBS ADDITION TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOY, STEVE AND ELY REVOCABLE TRUST A. Agreement No. 139387001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIR, ANN A/K/A BAIR, ANN MARTIN , Agreement No. 139387002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS REVOCABLE TRUST U/T/A DATED 06/13/2007, Agreement No. 139387003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 From 0 strat. equiv. to 100 strat. equiv. below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, BOBBY J., Agreement No. 139387004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, DON H., Agreement No. 139387005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, MARY MARTIN, C/O BAIR, ANN, Agreement No. 139387006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT A 4.30 ACRE TRACT IN THE NE/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, FRANKLIN J., Agreement No. 139406001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 N2 Exception: LESS AND EXCEPT A STRIP OF LAND OVER AND ACROSS THE NE/4 M/F/D IN OIL AND GAS LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTNER, AGNES MARIE REVOCABLE TRUST , Agreement No. 139406002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 N2 Exception: LESS AND EXCEPT A STRIP OF LAND OVER AND ACROSS THE NE/4 M/F/D IN OIL AND GAS LEASE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MARILYN, Agreement No. 139406003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 N2 Exception: LESS AND EXCEPT A STRIP OF LAND OVER AND ACROSS THE NE/4 M/F/D IN OIL AND GAS LEASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEBU, CORA BELLE, Agreement No. 139406004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 N2 Exception: A STRIP OF LAND OVER AND ACROSS THE NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALIG, TONYA AND LAWRENCE, Agreement No. 139409001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 025 S2 SE4, NW4 NE4 From 0 strat. equiv. to 100 strat. equiv. below bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COKER, DEWAYNE R. AND DAYNA A., Agreement No. 139409002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 025 S2 SE4, NW4 NE4 From 0 strat. equiv. to 100 strat. equiv. below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, DOYLE H. AND MARCIA, Agreement No. 139409003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 025 S2 SE4, NW4 NE4 From 0 strat. equiv. to 100 strat. equiv. below bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, STERLING J., Agreement No. 139410001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 022 S2 SE4 From 0 strat. equiv. to 100 strat. equiv. below bottom DES MOINES/GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPCHURCH, DARLA JEAN 2000 LIVING TRUST , Agreement No. 139410002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 022 S2 SE4 From 0 strat. equiv. to 100 strat. equiv. below bottom DES MOINES/GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISION, DALEA IRENE, Agreement No. 139411001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 022 W2 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, JERRY FATE, Agreement No. 139411002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 022 W2 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, DALEA IRENE, Agreement No. 139412001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 021 NE4 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, JERRY FATE, Agreement No. 139412002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 021 NE4 From 0 feet to 100 feet below bottom DEEPEST FORMATION PENETRATED | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, DALEA IRENE, Agreement No. 139413001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 029 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBISON, JERRY FATE, Agreement No. 139413002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 029 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLAR, JAMES D AND LINDA SUE, Agreement No. 139415001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 007 E2 SW4 Lot 4 Exception: LESS 1.23 ACRES ALONG THE EAST SIDE OF THE E/2 SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, NORMA J. REVOCABLE TRUST, Agreement No. 139415002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 007 E2 SW4 Lot 4 Exception: LESS 1.23 ACRES ALONG THE EAST SIDE OF THE E/2 SW/4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPCHUCH, DARLA JEAN, Agreement No. 139416000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UPCHURCH, DARLA JEAN, Agreement No. 139417000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 NE4, E2 NW4, W2 NW4 Exception: LESS A TRACT BEGINNING AT THE SE/C OF THE SW/4 NW/4 AND THENCE CONTINUING NORTH A DISTANCE OF 797.0 FEET; THENCE SOUTH 85 DEGREES 30' WEST A DISTANCE OF 581 FEET; THENCE SOUTH 4 DEGREES 30' EAST A DISTANCE OF 541 FEET, THENCE IN AN EASTERLY DIRECTION A DISTANCE OF 541 FEET TO THE PLACE OF BEGINNING. (MAGNETIC VARIATION 10 DEGREES 30' EAST). SAID EXCLUDED LANDS CONTAINING 10 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, STERLING J., Agreement No. 139418000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 N2 Exception: LESS A TRACT OR PARCEL OF LAND MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE/C OF THE SW/4 NW/4 SECT 27 13N-25W, AND CONTINUING THENCE NORTH A DISTANCE OF 797.0'; THENCE S 85 DEGREES 30W A DISTANE OF 581'; THENCE SOUTH 4 DEGREES 30' EAST A DISTANCE 541.0'; THENCE IN AN EASTERLY DIRECTION A DISTANCE OF 541.0; TO THE POINT OF BEGINNING (MAGNETIC VARIATION 10 DEGREES 30' EAST), SAID EXCLUDED LANDS CONTAINING 10 ACRES MOL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, SCOTT S., Agreement No. 139420001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 E2 NW4, N2 NE4, S2 NE4, W2 NW4 Exception: LESS A TRACT BEGINNING AT THE SE/C OF THE SW/4 NW/4 OF SECTION 27, THENCE CONTINUING NORTH A DISTANCE OF 797.0 ; THENCE SOUTH 85 DEGREES 30' WEST A DISTANCE E OF 681'; THENCE SOUTH 4 DEGREES 30' EAST A DISTANCE OF 541.0'; THENCE IN AN EASTERLY DIRECTION A DISTANCE OF 541.0 TO THE POINT OF BEGINNING (MAGNETIC VARIATION 10 DEGREES 30' EAST), SAID EXCLUDED LANDS CONTAINING 10 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOWLES, JIMMYE MOORE A/K/A KNIGHT, JIMMYE M., Agreement No. 139420002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 E2 NW4, N2 NE4, S2 NE4, W2 NW4 Exception: LESS A TRACT BEGINNING AT THE SE/C OF THE SW/4 NW/4 OF SECTION 27, THENCE CONTINUING NORTH A DISTANCE OF 797.0´; THENCE SOUTH 85 DEGREES 30´ WEST A DISTANCE E OF 681´; THENCE SOUTH 4 DEGREES 30´ EAST A DISTANCE OF 541.0´; THENCE IN AN EASTERLY DIRECTION A DISTANCE OF 541.0´ TO THE POINT OF BEGINNING (MAGNETIC VARIATION 10 DEGREES 30´ EAST), SAID EXCLUDED LANDS CONTAINING 10 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTSON, TERRY M. LIVING TRUST DTD 12/14/1992, Agreement No. 139420003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 027 E2 NW4, N2 NE4, S2 NE4, W2 NW4 Exception: LESS A TRACT BEGINNING AT THE SE/C OF THE SW/4 NW/4 OF SECTION 27, THENCE CONTINUING NORTH A DISTANCE OF 797.0´; THENCE SOUTH 85 DEGREES 30´ WEST A DISTANCE E OF 681´; THENCE SOUTH 4 DEGREES 30´ EAST A DISTANCE OF 541.0´; THENCE IN AN EASTERLY DIRECTION A DISTANCE OF 541.0´ TO THE POINT OF BEGINNING (MAGNETIC VARIATION 10 DEGREES 30´ EAST), SAID EXCLUDED LANDS CONTAINING 10 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, LUCILLE MYRTLE 1981 REVOCABLE TRUST, Agreement No. 139425000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 021 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE JACK COMPANY, Agreement No. 139426000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 SW4, E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, KAY, Agreement No. 139428001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, BILLY T. LIVING TRUST DTD 12/15/1994, Agreement No. 139428002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, MILDRED S LIVING TRUST DTD 12/15/1994, Agreement No. 139428003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, RALPH, Agreement No. 139428004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENNIS, SHIRLEY ANN WARREN, Agreement No. 139428005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, GEORGE L., Agreement No. 139428006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, JEROME T. , Agreement No. 139428007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, GAY CHALFANT, Agreement No. 139428008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, SAMUEL, Agreement No. 139428009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, SLATER, Agreement No. 139428010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, STERLING J., Agreement No. 139428011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, DALLAS DORSETT, A/K/A MATHERS, JOAN D., Agreement No. 139428012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN SUSAN E., Agreement No. 139428013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOPER, CAROL ANN CHALFANT, Agreement No. 139428014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARLETON, JOAN, Agreement No. 139428015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARE, EMILY, Agreement No. 139428016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, WILLIAM A., Agreement No. 139428017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 014 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, KAY, Agreement No. 139431001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, BILLY T. LIVING TRUST DTD 12/15/1994, Agreement No. 139431002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, MILDRED S. LIVING TRUST DTD 12/15/1994, Agreement No. 139431003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, RALPH, Agreement No. 139431004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORSETT, GEORGE L., Agreement No. 139431006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORESETT, JEROME T., Agreement No. 139431007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, GAY CHALFANT, Agreement No. 139431008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, SAMUEL, Agreement No. 139431009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, SLATER, Agreement No. 139431010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELZA, STERLING J., Agreement No. 139431011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE JACK COMPANY, Agreement No. 139431012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, DALLAS DORSETT, A/K/A MATHERS, JOAN D., Agreement No. 139431013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, SUSAN E., Agreement No. 139431014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOPER, CAROL ANN CHALFANT, Agreement No. 139431015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARLETON, JOAN, Agreement No. 139431016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WARE, CHALFANT, Agreement No. 139431017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, WILLIAM A., Agreement No. 139431018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 011 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERMANN, A.L. & MELBA E., HIS WIFE, Agreement No. 139926001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 010 SW4 All depths<br>SEC 015 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, HELEN C., Agreement No. 139926002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 010 SW4 All depths<br>SEC 015 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUINLAN, ALICE C., Agreement No. 139926003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 010 SW4 All depths<br>SEC 015 NW4, W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMB, DAVID B. & DORIS C., H/W, Agreement No. 140049001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 SE4 SW4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLETCHER, ALMARIE, Agreement No. 140213000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 to 12,900 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, STANLEY GREGG, Agreement No. 140214001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, KENT BOND & MARGE, H/W, Agreement No. 140214002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, J. T., Agreement No. 141146001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, SW4, S2 NW4 From 0 to 11,525<br>SEC 015 S2 NE4, N2 SE4, N2 NW4 From 0 to 11,525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP2003-NET, Agreement No. 141146002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NE4, N2 SE4, SW4, S2 NW4, NW4 NE4, SE4 SE4, N2 NW4 From 0 to 11,525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DKD RESOURCES, LP, Agreement No. 141198001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, NE4 NE4 From 0 to 11,525<br>SEC 015 S2 NW4, SW4 From 0 to 11,525<br>SEC 015 S2 NE4, N2 SE4 From 0 to 11,525<br>SEC 015 N2 NW4 From 0 to 11,525 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, TOBY L., Agreement No. 141642001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, S2 NW4, SW4, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, ADA, A/K/A ADA MAE ENGLISH, Agreement No. 141642002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, S2 NW4, SW4, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, HOLT L., Agreement No. 141642003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, S2 NW4, SW4, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURFORD IRREV TRUST DTD 1/4/2001, Agreement No. 141642004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, S2 NW4, SW4, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMS, LARRY, A/K/A LARRY KEITH TIMS, Agreement No. 141642005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NW4 NE4, SE4 SE4, S2 NW4, SW4, S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARISS, LAUREN H., Agreement No. 141643001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NE4, N2 SE4 From 0 to 11,525 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #222799, Agreement No. 142156000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 From top UPPER TONKAWA (DOUGLAS) to bottom UPPER TONKAWA (DOUGLAS) From top LOWER TONKAWA to bottom LOWER TONKAWA From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top MARMATON to bottom MARMATON From top CHEROKEE to bottom CHEROKEE From top REDFORK to bottom REDFORK<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKNEY, BLAIR H., ET UX, Agreement No. 142366001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HACKNEY, RICHARD G., ET UX, Agreement No. 142366002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE TAYLOR ESTATES, C/O JAMES C. TAYLOR, Agreement No. 142367001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, LOLA BELL FRENCH, Agreement No. 142367002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, ALVIE W., Agreement No. 142367003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, RAY E., Agreement No. 142367004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 024 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, CLIFFORD C. & ANITA F., Agreement No. 142850001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, FRANCIS H., Agreement No. 142850002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 SW4 SE4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #149964, Agreement No. 142894000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 All From 10,873 feet top TONKAWA SANDSTONE to 12,676 feet bottom MANNING | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA CS-28696, Agreement No. 142901001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 019 From 0 to 12,704<br>Metes & Bound: THAT PART OF THE E/2 NE/4 LYING EAST OF THE 100TH MERIDIAN OF WEST LONGITUDE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATE OF OKLAHOMA CS-28697, Agreement No. 142904001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SE4 From 0 to 12,704 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEPLEY, FELIX & ELIZABETH, REV TRUST, Agreement No. 142904002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SE4 Exception: L/E THE WELLBORE OF THE WRIGHT #1-20 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN LOH, HAROLD, TESTAMENTARY TRUST, Agreement No. 142904003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SE4 Exception: L/E THE WELLBORE OF THE WRIGHT #1-20 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JEFFREY TROY, Agreement No. 142913001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SW4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BRADLEY DEAN, Agreement No. 142913002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SW4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D. & LONA F., REVOCABLE LIVING TRUST, Agreement No. 142913003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SW4 From 0 to 12,704 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARPENTER, CONNIE LIN JONES, Agreement No. 142913004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 SW4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLOW, WAYNE M., Agreement No. 142915001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 NE4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, DONNA LEE, TRUST, Agreement No. 142915002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 NE4 From top SURFACE to bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERITAGE ROYALTIES, INC., Agreement No. 142915003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 NE4 From 0 to 12,704 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGS, NETTIE ELLEN, TESTAMENTARY TRUST, Agreement No. 142916000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 NW4 From 0 to 12,704 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORLEY, MAYBELLE WRIGHT, REVOCABLE TRUST, Agreement No. 142917001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 020 W2 NE4 From 0 to 12,704 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #606101, Agreement No. 143026000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 013 From top MARMATON to bottom MARMATON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, CRAIG OWEN, Agreement No. 143137001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRY, GLADYS PAULINE & W. J., W/H, Agreement No. 143137002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER FAMILY TRUST DTD 10/9/1998, Agreement No. 143137003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE TRUST, Agreement No. 143137004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDGINGTON, NORMA, Agreement No. 143137005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUSTON, DONNA SHARON, Agreement No. 143137006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUCKER SURVIVOR'S TRUST EST 6/13/05, Agreement No. 143137007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 W2, N2 NE4, SW4 NE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENCH, RAY, Agreement No. 143141001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 007 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAWSON, ROBERT EUGENE, Agreement No. 143143001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 010 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, PHILLIP D., Agreement No. 143151001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, PAMELA & CLIFFORD HAGERMAN, Agreement No. 143151002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GLASSCOCK, STACEY KIM , Agreement No. 143151003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHLOE E REVOCABLE LIVING TRUST DTD 12/23/91, Agreement No. 143151004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, WESTAL W & PATSY R FUCHS, Agreement No. 143151005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, EARL ALBERT & GAIL CLEVENGER, Agreement No. 143151006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISENER, RICHARD & CHARLOTTE, LIVING TRUST, Agreement No. 143151007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS FAMILY TRUST DTD 12/26/96, Agreement No. 143151008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, JEFF B AND LANA, Agreement No. 143151009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143151010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE INDIV & AS TTEE OF, Agreement No. 143153001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 002 N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGEE, HEIDI KAY, A MARRIED WOMAN, Agreement No. 143153002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 002 N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRELL, DEBRA JOY, A SINGLE WOMAN, Agreement No. 143153003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 002 N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, PAMELA, A MARRIED WOMAN, Agreement No. 143153004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 002 N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE INDIV & AS TTEE OF, Agreement No. 143154001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SW4 Exception: LESS A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF<br>SEC 4-11N-25W; THENCE NORTH 440FT; THENCE EAST 495FT; THENCE SOUTH 440FT; THENCE WEST 495FT<br>TO THE POB & LESS A TRACT OF LAND DESCRIBED AS BEGINNING AT A POINT 918FT NORTH OF THE SW/C<br>OF THE SW/4 OF 4-11N-25W; THENCE EAST 360FT; THENCE NORTH 363FT; THENCE WEST 360FT; THENCE<br>SOUTH 363FT TO THE POB OF SECTION 4-11N-25W All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRELL, DEBRA JOY, A SINGLE WOMAN, Agreement No. 143154002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SW4 Exception: LESS A TRACT OF LAND DESCRIBED AS BEGINNING AT THE SW/C OF<br>SEC 4-11N-25W; THENCE NORTH 440FT; THENCE EAST 495FT; THENCE SOUTH 440FT; THENCE WEST 495FT<br>TO THE POB & LESS A TRACT OF LAND DESCRIBED AS BEGINNING AT A POINT 918FT NORTH OF THE SW/C<br>OF THE SW/4 OF 4-11N-25W; THENCE EAST 360FT; THENCE NORTH 363FT; THENCE WEST 360FT; THENCE<br>SOUTH 363FT TO THE POB OF SECTION 4-11N-25W All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHLOE E LIVING TRUST DTD 12/23/91, Agreement No. 143155001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, WESTAL W & PATSY R FUCHS, Agreement No. 143155002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RITA C., FORMERLY RITA C. DAVIS, Agreement No. 143155003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RISENER, RICHARD & CHARLOTTE, LIVING TRUST , Agreement No. 143155004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS FAMILY TRUST DTD 12/26/96, Agreement No. 143155005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, EARL ALBERT & GAIL CLEVENGER, Agreement No. 143155006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143155007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKASKLE, JOHN HARDY AKA JOHN H. MCKASKLE, Agreement No. 143174001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLYMAN, JAMES PATRICK, Agreement No. 143174002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, QUENTIN P, ET UX, Agreement No. 143174003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERSUCH, SALLY KATHLEEN AKA SALLY K BERSUCH, Agreement No. 143174004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 016 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JEROLD L, Agreement No. 143197001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 S2 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #537207, Agreement No. 143198000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 From below top CLEVELAND FORMATION to above bottom CLEVELAND FORMATION From below top COTTAGE GROVE to above bottom COTTAGE GROVE From below top DOUGLAS to above bottom DOUGLAS From below top MARMATON to above bottom MARMATON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC 510408, Agreement No. 143209000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 From 13,300 RED to 14,500 ATOKA WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #521403, Agreement No. 143210000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 From below top BROWN DOLOMITE to above bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RITA C., FORMERLY RITA C. DAVIS, Agreement No. 143223001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 013 N2, S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IMPERIAL OIL COMPANY, Agreement No. 143225001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4 From 0 to 11,525 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #207854, Agreement No. 143229000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #537206, Agreement No. 143231000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 From 11,250 MARMATON A SAND to 11,607 OSWEGO<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #526161, Agreement No. 143246000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 From 13,000 RED to 14,100 ATOKA WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC ORDER #537740, Agreement No. 143249000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 From 9,044 TONKAWA SANDSTONE to 9,066 TONKAWA SANDSTONE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, JOE T., II, A MARRIED MAN, Agreement No. 143251001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 001 N2 SE4, SW4 SE4 All depths<br>SEC 001 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, DEBORAH AMANDA, Agreement No. 143251002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 001 N2 SE4, SW4 SE4 All depths<br>SEC 001 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INLOW, GERALD BRUCE, TRUST DTD 9/15/2004, Agreement No. 143252001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 007 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, ANDREW GALLOWAY, Agreement No. 143252002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 007 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VEAZEY, JANE D. TRUST U/A/D 2/10/95, Agreement No. 143252003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 007 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, JEFF B AND LANA, Agreement No. 143348001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 018 NE4, E2 NW4, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE TRUST, Agreement No. 143353001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 014 N2 N2, SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERWOOD, GEORGE T, Agreement No. 143357001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 NW4 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, CAROLYN, Agreement No. 143357002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 NW4 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRISON, ORVILLE CHARLES, Agreement No. 143357003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 012 NW4 All depths<br>SEC 012 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDA E DALEY LIVING TRUST DTD 8/20/01, Agreement No. 143366001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHANSEN, RUBY F., Agreement No. 143366002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPP, PATTY JOYCE, Agreement No. 143366003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, CHARLES REV TRUST DTD 8/5/11, Agreement No. 143366004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON,  BETTY JEAN & THOMAS HENRY IRREV TRUST, Agreement No. 143415001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 E2 SE4, SW4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURLESON, BETTY WHITE, Agreement No. 143415002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 E2 SE4, SW4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITE, FRANK HARVEY IRREV TRUST, Agreement No. 143415003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 011 E2 SE4, SW4 SE4, SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, CLIFFORD LEON & MYRTLE D, Agreement No. 143424001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, MYRTLE DORRIS REV TRUST DTD 6/18/90, Agreement No. 143424002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BRENDA MARIE HAGERMAN, ET AL, Agreement No. 143424003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHANTZ, ORVILLA ORLINE HAGERMAN, ET AL, Agreement No. 143424004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAGERMAN, ROBERT EDWARD & MYRTLE D, Agreement No. 143424005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKLIN, LORETTA KAY HAGERMAN, ET AL, Agreement No. 143424006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSBURG, DIANNA HAGERMAN & MYRTLE D HAGERMAN, Agreement No. 143424007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 S2 NW4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, LINDA L PATZKOWSKY & TERRY MORGAN, Agreement No. 143426001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 001 N2 SE4, SW4 SE4 All depths<br>SEC 001 SW4 All depths<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143432001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 014 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B AND TAMARA D, Agreement No. 143443001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 001 N2 SE4, SW4 SE4 All depths<br>SEC 001 SW4, S2 NW4 Lot 3 Lot 4 All depths<br>SEC 001 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 143443002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 001 S2 NW4, SW4, S2 NE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths<br>SEC 001 N2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, RONNIE O., Agreement No. 143520001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 010 S2 NW4, N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTVIEW FOUNDATION, INC. OF HOLLIS, OK, Agreement No. 143522001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 010 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGET, JAMES E., JR., OKLAHOMA MINERAL TRUST, Agreement No. 143524001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KITTELSON, LINDA, Agreement No. 143524002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTVIEW FOUNDATION, INC. OF HOLLIS, OK, Agreement No. 143526001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R025W:<br>SEC 003 SE4 All depths<br>SEC 003 W2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #609475, Agreement No. 143542000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 From 11,275 MARMATON A SANDSTONE to 11,425 MARMATON B SANDSTONE<br>Metes & Bound: 24.206 ACS OUT OF POOLING ORDER. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, LARRY ANDREW, Agreement No. 143543001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 017 SE4, SE4 NE4, W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, TOMMY RAY, Agreement No. 143543002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 017 SE4, SE4 NE4, W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMER, JAMES HARLEY, Agreement No. 143543003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 017 SE4, SE4 NE4, W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITZ, INC., Agreement No. 143656001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 S2 SW4, SW4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF THE LEON #1-10 AND LEON #2-10H<br>From 0 to 11,524 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #611845, Agreement No. 143753000<br>USA/OKLAHOMA/ROGER MILLS 17 T018N R025W:<br>SEC 027 From top DOUGLAS to bottom DOUGLAS From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top MARMATON to bottom MARMATON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #542323, Agreement No. 143773000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 004 From top ATOKA to bottom ATOKA From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top MARMATON to bottom MARMATON From top PRUE to bottom PRUE From top REDFORK to bottom REDFORK From top SKINNER to bottom SKINNER From top TONKAWA FORMATION to bottom TONKAWA FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, JAMES A. LIVING TRUST, Agreement No. 143953001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVIS, RUSSELL SCOTT, Agreement No. 143953002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, LINDA G. REV. LIVING TRUST, Agreement No. 143953003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, LANITA L. AKA LANITA L. MADDUX CARROLL, Agreement No. 143953004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRY, MICHAEL B. AKA MICHAEL BENJAMIN DOBRY, Agreement No. 143953005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, YVONNE LIFE ESTATE, Agreement No. 143953006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, JOHN A., Agreement No. 143958001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGFIELD, SANDRA NEWTON, Agreement No. 143958002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, FRANCES SHALLER, Agreement No. 143958003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH OF CANADIAN TEXAS, Agreement No. 143958004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR...<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR...<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NRA SPECIAL CONTRIBUTION FUND, Agreement No. 143958005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR...<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR...<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, BERTHA N TRUSTS, Agreement No. 143958006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, JACK, Agreement No. 143962001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, TED, Agreement No. 143962002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 N2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON<br>SEC 009 W2 SE4 From SURFACE to BASE OF MARMATON<br>SEC 009 E2 SE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, JOHN A., Agreement No. 143963001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, JR TROY DEAN, Agreement No. 143963002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWTON, JOHN FRANK, Agreement No. 143963003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGFIELD, SANDRA NEWTON, Agreement No. 143963004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER FAMILY TRUST DTD 9-20-95, Agreement No. 143963005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, FRANCES SHALLER, Agreement No. 143963006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUDER, CARLTON A TRUST, Agreement No. 143963007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLODGETT, JOHANNE S, Agreement No. 143963008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NRA SPECIAL CONTRIBUTION FUND, Agreement No. 143963009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIRST PRESBYTERIAN CHURCH OF CANADIAN TEXAS, Agreement No. 143963010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NW4 From SURFACE to BASE OF MARMATON<br>SEC 009 S2 SW4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEARLE, JACK B AND TAMARA D SEARLE, Agreement No. 143964001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, ANN T A/K/A ANN TIMS FISH, Agreement No. 143964002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BICKFORD, LOUISE G. REV TRUST, Agreement No. 143964003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JW OIL & GAS LLC, Agreement No. 143964004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASLEY, TED J , Agreement No. 143964005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, ADA MAE , Agreement No. 143964006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK MAGIC #2 LLC, Agreement No. 143965001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 N2 NE4, NE4 NW4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI INC, Agreement No. 143966001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 N2 NE4, NE4 NW4 From 0 feet to 11,370 feet<br>SEC 010 SW4 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUESTAR EXPLORATION AND PRODUCTION CO, Agreement No. 143967001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 S2 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRINCIPIA COLLEGE, BANK OF OKLA NA AGENT, Agreement No. 143967002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 S2 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA O TRUST DTD 11-7-75, Agreement No. 143967003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 SW4, N2 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT FAMILY TRUST DTD 10-25-93, Agreement No. 143967004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 SW4, N2 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COALE, DARCY ANN BANK OF OKLA NA AGENT, Agreement No. 143967005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 SW4, N2 SE4 From 0 feet to 11,370 feet | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #526816, Agreement No. 143968000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 From BROWN DOLOMITE to BROWN DOLOMITE From HASKELL to HASKELL From TONKAWA FORMATION to TONKAWA FORMATION From WADE to WADE From AVANT to AVANT From MEDRANO to MEDRANO From HOGSHOOTER to HOGSHOOTER From MARCHAND to MARCHAND From CHECKERBOARD to CHECKERBOARD From BIG LIME to BIG LIME From OSWEGO to OSWEGO From PRUE to PRUE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B & B HOLDINGS, LLC, Agreement No. 143971001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MORENERGY EXPLORATION COMPANY, Agreement No. 143971002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor U.S. MINERALS, LLC., Agreement No. 143971003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDCO MINERALS, LLC., Agreement No. 143971004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRISHEL RESOURCES, INC., Agreement No. 143971005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARNES, MARK C., Agreement No. 143972001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 SW4 SW4 From SURFACE to BASE OF PRUE<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, TERESA, Agreement No. 143972002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 SW4 NW4, NW4 SW4 From SURFACE to BASE OF PRUE<br>SEC 011 E2 NW4, SW4 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEKUSUKEY OIL COMPANY, Agreement No. 143973001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NW4 NW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK MAGIC #2, LLC, Agreement No. 143973002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NW4 NW4 From 0 SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITZ, INC, Agreement No. 143973003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING ROWSEY PROPERTIES, LLC, Agreement No. 143974001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE<br>SEC 011 NE4, SE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HHRL ROYALTIES, LLC, Agreement No. 143974002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE<br>SEC 011 NE4, SE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEB HOLDINGS, INC., Agreement No. 143974003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE<br>SEC 011 NE4, SE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERRING HOOVER ROWSEY ROYALTY, LLC, Agreement No. 143974004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 NE4 SE4 From SURFACE to BASE OF PRUE<br>SEC 011 NE4, SE4 SE4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATEX PETROLEUM I, L.P, Agreement No. 143977001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 SW4 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, H.L., Agreement No. 143978001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 W2 SE4, E2 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATION ROYALTY COMPANY, Agreement No. 143978002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 W2 SE4, E2 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE ROYALTY COMPANY, Agreement No. 143978003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 W2 SE4, E2 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #538987, Agreement No. 143987000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 From 8,050 HEEBNER SHALE to 11,957 PRUE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #526525, Agreement No. 144017000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 From 943 TONKAWA SANDSTONE to 11,376 MARMATON B SANDSTONE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #484402, Agreement No. 144019000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R026W:<br>SEC 013 From 14,126 feet top ATOKA to 16,500 feet bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGG, LESTER & HAZEL, Agreement No. 144021001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 005 N2 SE4, SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #515201, Agreement No. 144026000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 From top ENDICOTT to bottom ENDICOTT From top DOUGLAS to bottom DOUGLAS From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND FORMATION to bottom CLEVELAND FORMATION From top REDFORK to bottom REDFORK From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top HASKELL to bottom HASKELL From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top WADE to bottom WADE From top AVANT to bottom AVANT From top MEDRANO to bottom MEDRANO From top HOGSHOOTER to bottom HOGSHOOTER From top MARCHAND to bottom MARCHAND From top CHECKERBOARD to bottom CHECKERBOARD From top BIG LIME to bottom BIG LIME From top OSWEGO to bottom OSWEGO From top PRUE to bottom PRUE From top VERDIGRIS to top VERDIGRIS From top SKINNER to bottom SKINNER From top PINK LIME to bottom PINK LIME From top INOLA to bottom INOLA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, BILLY EARL, Agreement No. 144276001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 003 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, GEORGE DORAN, Agreement No. 144276002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 003 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FATZER, SHELLEA DYAN, Agreement No. 144276003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 003 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTOR, BRYAN SHANE, Agreement No. 144276004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 003 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, O.H. TR A, ET AL, Agreement No. 144286001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 N2 SE4 From 0 feet to 11,200 feet bottom MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 S2 SE4, SW4 From 0 feet to 11,200 feet bottom MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 008 S2 NE4, NW4 From 0 feet to 11,200 feet bottom MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, RAY M, Agreement No. 144287001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 N2 SE4 From 0 feet to 11,200 feet bottom MARMATON<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, HAZEL P., Agreement No. 144287002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 N2 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 195668, Agreement No. 144288000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 From top DOUGLAS to bottom DOUGLAS From top TONKAWA FORMATION to bottom TONKAWA FORMATION From top COTTAGE GROVE to bottom COTTAGE GROVE From top CLEVELAND to bottom CLEVELAND From top MARMATON to bottom MARMATON From top CHEROKEE to bottom CHEROKEE From top ATOKA to bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUN OIL COMPANY (DELAWARE), Agreement No. 144372001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 008 S2 SE4, SW4 From 0 feet to 11,200 feet | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #218962, Agreement No. 144529000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 003<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #507193, Agreement No. 144548000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 021 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BOARD OF COUNTY COMMISSIONERS, ROGER MILLS CO., Agreement No. 144550001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 012 All depths<br>Metes & Bound: A STRIP OF LAND THIRTY THREE FEET WIDE OFF THE SOUTH SIDE OF THE N/2 NE/4 OF SECTION 12 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAIR, RAYMOND, ET AL, Agreement No. 14472001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIETTA ROYALTY CO, A CO, Agreement No. 14502001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 007 All depths<br>Metes & Bound: ALL THAT PART OF LOTS 3 & 4 AND E/2 SE/4 OF SECTION 7 AS ORIGINALLY SURVEY WHICH NOW LIES EAST OF THE 100TH MERIDIAN<br>SEC 025 N2 SW4 All depths<br>SEC 033 E2 Exception: LESS & EXCEPT THE LIBBY 1-33 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACY, CYNTHIA, Agreement No. 14505003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACY, BENITA, Agreement No. 14505004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACY, CAROLOUISE, Agreement No. 14505005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP 92-96 MGD, Agreement No. 14505006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 NE4 NE4 From 0 to 11,375 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANN, CLYDE, ET UX, Agreement No. 14511001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 N2 SE4, W2 NE4 From 16,673 to 21,276 From 21,277 to 99,999 From 0 to 16,673<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 022 W2, S2 E2, NE4 NE4 From 0 to 21,276 From 21,277 to 99,999<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, W. P., ET UX, Agreement No. 14512001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 SW4, W2 SE4, NE4 From 21,277 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMS, J. W., Agreement No. 14513001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 SE4 From 0 to 21,276 From 21,277 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, MARY G., Agreement No. 14514001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 NE4 SE4, SE4 SE4 From 21,277 feet to 99,999 feet From 0 feet to 21,276 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRYMAN, K. C., RECEIVER, Agreement No. 14515001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 W2, SW4 NE4, W2 SE4, N2 NE4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, M. H., ET UX, Agreement No. 14516001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 S2 SW4, SW4 SE4 From 0 to 21,276<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, J. D., Agreement No. 14517001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 NW4, N2 NE4, SW4 NE4, W2 SE4 From 0 to 21,276 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESNER, J. D., Agreement No. 14518001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 022 SW4 From 0 to 21,276 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHUBB, RAY & CHERYLN S., H/W, Agreement No. 14519002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4, SE4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor P&C BENNETT MINERALS, LLC, Agreement No. 14519003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4, SE4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA O., REVOCABLE LIVING TRUST, Agreement No. 14519004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4, SE4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COALE, DARCY ANN, Agreement No. 14519005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4, SE4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVA CO., Agreement No. 14519006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 S2 NW4, SW4, SE4 SE4, NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADSHAW, JACK, Agreement No. 14521002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 015 W2, W2 NE4, SE4 NE4, N2 SE4, SE4 SE4 From 0 feet to 21,276 feet From 21,277 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SINGER FLEISCHAKER ROYALTY COMPANY, Agreement No. 14522001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 021 SE4 SE4 From 0 feet to 21,276 feet From 21,277 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, DALE, ET UX, Agreement No. 14522002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 021 SE4 SE4 From 0 feet to 21,276 feet From 21,277 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #278569, Agreement No. 145324000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 From TONKAWA FORMATION to TONKAWA FORMATION From COTTAGE GROVE to COTTAGE GROVE From OSWEGO to OSWEGO From BIG LIME to BIG LIME From ATOKA to ATOKA From DOUGLAS to DOUGLAS From CLEVELAND to CLEVELAND From CHEROKEE to CHEROKEE<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, IRENE, Agreement No. 14538001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE MONHEGAN COMPANY, Agreement No. 14539001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 14539002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J.J., Agreement No. 14539003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, D. J., Agreement No. 14539004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALPINE INVESTMENTS, INC, Agreement No. 14539005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, VICTOR, Agreement No. 14539006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 14541001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 S2 NW4, N2 SW4 From 14,952 UPPER MORROW to 15,096 UPPER MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 14541002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 S2 NW4, N2 SW4 From 14,952 UPPER MORROW to 15,096 UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 14543001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NW4, SW4 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 14543002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NW4, SW4 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, WILLIAM S., JR., Agreement No. 14544001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 Lot 1 Lot 2 Lot 3 From 0 feet to 15,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, C. W., ET UX, Agreement No. 14545001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPENCOTT, INEZ O., ET VIR, Agreement No. 14545002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, C. W., ET AL, Agreement No. 14546001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NE4, SE4 From 0 to 15,400<br>SEC 004 Lot 1 Lot 2 From 0 to 15,400 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 14547000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 027<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A STRIP OF LAND 50' WIDE OFF OF THE NORTH SIDE OF THE S/2 SE, AND A STRIP OF LAND 50' WIDE EXTENDING ENTIRELY FROM W TO E ACROSS THE NORTH SIDE OF THE SW SW AND A STRIP OF LAND 50' WIDE FROM W TO E OFF THE NORTH SIDE OF THE SE SW<br>SEC 028<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A STRIP, PARCEL OR TRACT OF LAND 60' WIDE, SITUATED IN NW/4 OF<br>SEC 28, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT IN THE SECTION LINE BETWEEN SECTIONS 21 & 28, 3 1/4 CHAINS FROM QUARTER SECTION CORNER AND RUNS THENCE SOUTH 3 1/2 CHAINS, THENCE EAST 3.50 CHAINS, THENCE SOUTH 27 DEG, EAST 5.99 CHAINS, INTERSECTING QUARTER SECTION LINE BETWEEN NE AND NW OF SECTION 28, 13.87 CHAINS FROM QUARTER SECTION CORNER ON LINE BETWEEN SECTIONS 21 & 28 AND A STRIP OF LAND 10' WIDE AT THE EAST AND 30' WIDE AT THE WEST END, OFF OF THE NORTH SIDE OF THE SE OF SECTION 28 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UHLES, PATRICIA KAY, Agreement No. 14603001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2<br>SEC 007 NE4 NE4<br>SEC 008 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN O., Agreement No. 14603002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 14603003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, TRAVIS J., ET UX, Agreement No. 14603004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, WILLIAM S., ET UX, Agreement No. 14603005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CATES, JOAN, ET VIR, Agreement No. 14603006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, ET AL, Agreement No. 14604001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 14604002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 007 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, WILLIAM S., ET UX, Agreement No. 14604003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 007 NE4 NE4 From SURFACE to BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, ET AL, Agreement No. 14605001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 14605002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, WILLIAM S., ET UX, Agreement No. 14605003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPLOGLE, MARGARET K,ETAL, Agreement No. 14681001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 004 S2 NW4, SW4 All depths<br>SEC 005 SE4 SE4 All depths<br>SEC 009 S2 NW4, N2 SW4 All depths<br>SEC 011 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 14682001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, CANNON B., Agreement No. 14682002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, WILLIAM S.,ETUX, Agreement No. 14682003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 006 S2 NE4, E2 SE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 14929001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 031 NE4 From 14,470 feet to 9,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, ROY JAMES, ET UX, Agreement No. 15024001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 009 SW4 From 0 feet top SURFACE to 0 feet S E OF 100 BELOW ANDRIS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, CAROLYN FOWLER, ET VIR, Agreement No. 15025001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 009 SW4 From 0 feet top SURFACE to 0 feet S E OF 100 BELOW ANDRIS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, JAMES LEE, ET UX, Agreement No. 15025002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 009 SE4 From 0 feet top SURFACE to 0 feet S E OF 100 BELOW ANDRIS UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLEGATE, LLOYD N., ETAL, Agreement No. 15049000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R023W:<br>SEC 011 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE KENDALL FAMILY 11-1 & MCCLELLAN 11 #1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, CARROLL JOE, ET UX, Agreement No. 15071001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN #1-11) All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 15071002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 E2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN #1-11) From 0 feet to 13,428 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, EMMA M., ESTATE, Agreement No. 15073000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 S2 SE4, SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN NO. 1-11 From 0 feet REDFORK to 0 feet REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, O. V., ET UX, Agreement No. 15074001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 W2 NW4, SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN #1 From 0 feet to 13,428 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKSEY, ALICE A., ET VIR, Agreement No. 15074002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 W2 NW4, SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN 1-11 WELL. From 0 feet to 13,428 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, BERT M., ET AL, Agreement No. 15074003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 W2 NW4, SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE KELLY KAY ALLEN 1-11 WELL. From 0 feet to 13,428 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 15088001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 15090001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, ROBERT R., TRUSTEE, Agreement No. 15097000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 W2 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, THOMAS LAW, Agreement No. 15109001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 W2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, ROBERT ERLE, Agreement No. 15109002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 W2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURTSCHI, JOSEPH D., ETAL., Agreement No. 15110001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL From 14,192 feet top CHEROKEE to 14,364 feet bottom CHEROKEE<br>Metes & Bound: INSOFAR AS INTEREST COVERS UPPER MORROW FORMATION AS ACQUIRED BY FORCE POOLING ORDER #216052 ASSGNMT FROM DUNCAN COVERS ONLY FROM SURFACE TO DEEPEST PRODUCING INTERVAL IN CHEROKEE SAND IN ASSIGNMENT FROM DUNCAN COVERS ONLY FROM SURFACE TO DEEPEST PRODUCING INTERVAL IN CHEROKEE SAND IN BAKER 2-28 & FURTHER LIMITED TO RIGHTS TO PRODUCTION FROM BORE HOLE OF BAKER 2-28. (DYCO HAS 11.43 NET IN BAKER 2-28). | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-14122, Agreement No. 15111001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 N2 NW4, SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL From 14,192 feet to 14,364 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, GEORGIA, ET AL, Agreement No. 15112001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 SW4, E2 NW4, NW4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths<br>SEC 028 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BAKER 2-28 All depths<br>SEC 028 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BAKER 2-28 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 15113001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 W2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE TO THE BAKER #2-28 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 15114001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 15115001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL<br>Metes & Bound: A STRIP OF LAND 17.5' WIDE ACROSS THE N SIDE OF THE SW OF<br>SEC 28 AND 17.5' WIDE ACROSS THE S SIDE OF THE SW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCHBUIE, INC., Agreement No. 15116001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 From 0 feet top SURFACE to 0 feet bottom BASE OF DEEPEST PROD HORIZON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TSTE, Agreement No. 15116002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, JOHN G., Agreement No. 15116003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, EDWARD C., ET AL, Agreement No. 15116004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLEDGE, DONNA WESNER, Agreement No. 15116005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, L.L., ET UX, Agreement No. 15116006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 15116007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLENNER, ELMER, D., ET UX, Agreement No. 15116008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLENNER, E.D., ET UX, Agreement No. 15117001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMARILLO NAT'L BANK, TSTE, Agreement No. 15117002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROBLE, DON, Agreement No. 15118001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, HOYT WELLS, Agreement No. 15118002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, TIMOTHY, Agreement No. 15118003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, MARLIES, Agreement No. 15118004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGRIN, F.L., ET AL, Agreement No. 15118005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, JASPER N., ET AL, Agreement No. 15118006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BESSER, W.A., ET AL, Agreement No. 15118007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, JACK V., ET AL, Agreement No. 15118008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 From 0 feet to 17,996 feet From 17,996 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 15119001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SE4 NE4 From 0 feet to 17,996 feet From 0 feet bottom UPPER MORROW to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-3342, Agreement No. 15140001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 SW4 SW4 From 0 feet REDFORK to 0 feet REDFORK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS IN THE BEUTLER #1-13<br>WELLBORE. (LSE HAS EXPIRED EXCEPT FOR THE RED FORK FORMATION) LESS & EXCEPT THE WELLBORE<br>OF BEUTLER 2-13 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FIDLER, CHARLEY ET UX, Agreement No. 15140002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BEUTLER 2-13 From 0 feet REDFORK to 0 feet<br>REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLER, ELLIS, Agreement No. 15140003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF BEUTLER 2-13 From 0 feet REDFORK to 0 feet<br>REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGES, O. L., ET UX, Agreement No. 15144001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, MALCOLM A., Agreement No. 15144002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHT, WILLA L., Agreement No. 15144003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, ROBERT F., Agreement No. 15144004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANSUR, ADA T., TRUST, Agreement No. 15144005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, CLYDE, Agreement No. 15144006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBBS, LAVERNE ESTES, Agreement No. 15144007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 N2 NW4, W2 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE<br>BOGGES #1-29 WELL From 0 feet to 13,650 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALLEN, ET UX, Agreement No. 15145001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 S2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BOGGES #1-29<br>WELL From 0 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGES, ORVIL LEE., ET UX, Agreement No. 15146001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 029 E2 NE4, N2 SE4, E2 SW4, SW4 SW4, SE4 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF THE BOGGES #1-29 WELL From 0 feet to 13,800 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JERRY L., Agreement No. 15223001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 034 NE4 Exception: EXCEPTED HEREFROM ARE LESSOR'S RIGHTS ATTRIBUTABLE TO THE WELLBORE OF<br>AND PRODUCTION FROM THE WINBURN #1-34 WELL LOCATED IN THE SW/4 SW/4 SW/4 NE/4 OF SECTION<br>34-12N-24W, ROGER MILLS COUNTY, OKLAHOMA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KEMP, E. RAY, JR., ET UX, Agreement No. 15283001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, THOMAS J., ET UX, Agreement No. 15283002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, S.W., SR., Agreement No. 15283003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, C.M., ET UX, Agreement No. 15283004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, VIRGIL, ETUX, Agreement No. 15283005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, NEIL M., Agreement No. 15283006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODEN, BOBBY L., Agreement No. 15283007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORFORD, MICHAEL T., Agreement No. 15283008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, GAYLE W., Agreement No. 15283009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, MARIE F., Agreement No. 15283010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, RAYMOND G., Agreement No. 15283011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, HERBERT L., Agreement No. 15283012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMP, ELIZABETH D., Agreement No. 15283013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNS, MARY JEAN, Agreement No. 15283014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE. LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER 2-28 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, KAREN C. KEMP, Agreement No. 15283015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: EXCLUDING ALL RTS ATTIBUTABLE TO THE BAKER 1-28 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, KIMBERLY DEE, Agreement No. 15283016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE, Agreement No. 15283017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, KENNETH DALE,ETUX, Agreement No. 15283018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, BILL A., Agreement No. 15283019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, BRUCE ALLYN, ETUX, Agreement No. 15283020<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, PAMELA D., Agreement No. 15283021<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE BAKER #2-28 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, KAREN C. KEMP, Agreement No. 15284015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 Exception: THIS LEASE EXCLUDES RIGHTS ATTRIBUTABLE TO DYCO'S BAKER #1-28, SW/4 SECTION 28-12N-23W All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, ELIZABETH C., Agreement No. 15289001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, ELIZABETH C., AIF, Agreement No. 15289002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIFFE, L.E., Agreement No. 15289003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SE4 From 0 feet to 15,206 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, HOMER F., ET AL, Agreement No. 15289004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SE4 From 0 feet to 15,206 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, COLIN, DECEASED, Agreement No. 15289005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SE4 From 0 feet to 15,206 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBBY, NELLIE B., Agreement No. 15290001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 SW4 All depths<br>SEC 028 W2 E2 All depths<br>SEC 033 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUDSON, WAYNE J., ET UX, Agreement No. 15300001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 NE4, N2 NW4, SE4 NW4, NW4 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARY, CHARLES A., ET UX, Agreement No. 15300002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 NE4, N2 NW4, SE4 NW4, NW4 SE4, NE4 SW4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIANCHI, MARTHA A.M., ESTATE, Agreement No. 15300003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 N2 NW4, SE4 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEDDERS, TOM B. JR., Agreement No. 15300004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 N2 NW4, SE4 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, BILLIE, ET UX, Agreement No. 15300005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 N2 NW4, W2 NE4, SE4 NW4, NE4 SW4, NW4 SE4 From 0 to 15,868 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LISTER, LINDA GAYLE, Agreement No. 15300006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NW4 NW4, E2 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, M.J., ET UX, Agreement No. 15300007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 N2 NW4, SE4 NW4, W2 NE4, NE4 SW4, NW4 SE4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTLER, DOROTHY L., ET AL, Agreement No. 15301001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, ROY, ET UX, Agreement No. 15301002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, EARL, ET UX, Agreement No. 15301003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, GLEN R., Agreement No. 15301004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYERS, VERA, ET AL, Agreement No. 15301005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EDITH, ET VIR, Agreement No. 15301006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWELL, JOE, Agreement No. 15301007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, ET VIR, Agreement No. 15301008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, FRED J., ET UX, Agreement No. 15301009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 S2 SE4, NE4 SE4, SE4 NE4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETEET, JOANNE KUEHN, Agreement No. 15302001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALE, DORIS LIBBY, Agreement No. 15302002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, MABELLE LIBBY, Agreement No. 15302003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIBBY, CHARLES Y., Agreement No. 15302004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 feet to 15,868 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, EUGENE, ET UX, Agreement No. 15302005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, MABELLE L ET VIR, Agreement No. 15302006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETEET, JOANNE K ET VIR, Agreement No. 15302007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALE, DORIS LIBBY, Agreement No. 15302008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 to 15,868 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LIBBY, CHARLES Y, Agreement No. 15302009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 SW4, SW4 NW4, SE4 SW4 From 0 to 15,868 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, DAVID, Agreement No. 15303001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, HAROLD L., Agreement No. 15303002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, TROY D., Agreement No. 15303003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BILLY RAY, Agreement No. 15303004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL & GAS CO., Agreement No. 15303005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDDINGS, VIRLEY SUE, Agreement No. 15303006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFE, MAE, Agreement No. 15303007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L.L., Agreement No. 15303008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, MAE, Agreement No. 15379000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 024 NW4 Exception: LESS AND EXCEPT THE WALKER #1-24 & ALLEN 1-24 WELLBORES. LESS AND EXCEPT THE WALKER 2-24 & 3-24 ORRI From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUFFINBARGER, LOY, ETUX, Agreement No. 15418001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 NW4, SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORES OF PROPOSED PUFFINBARGER 4-20, PUFFINBARGER 3-20 AND O'NEILL 1-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRONIN, LEONARD W., ETUX, Agreement No. 15418002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 NW4, SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORES OF PROPOSED PUFFINBARGER 4-20, PUFFINBARGER 3-20 AND O'NEILL 1-20 From SURFACE to TOP OF SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PURVIS, ANTHONY, ET UX, Agreement No. 15457001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVALL, KATHERINE, Agreement No. 15457002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVALL, KATHY JANE, Agreement No. 15457003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVALL, JOHNNY FIELDS, Agreement No. 15457004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, DOROTHY MAE ET VI, Agreement No. 15457005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, DORTHA, Agreement No. 15457006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BUNCH, B. J., Agreement No. 15457007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, EDITH E., Agreement No. 15457008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CLEBURNE F., Agreement No. 15457009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, NADINE, Agreement No. 15457010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, NAOMI L., ET VIR, Agreement No. 15457011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTHAM, INA KAY, Agreement No. 15457012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEHEW, POLLIE, ET AL., Agreement No. 15457013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASTHAM, INA BERNICE, Agreement No. 15457014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDOLPH, RUBY N., Agreement No. 15458001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLRED, D.H. JR., ET UX, Agreement No. 15458002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, NICKIE, ET VIR, Agreement No. 15458003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICARS, JACKIE, Agreement No. 15458004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, FRANK W., ET UX, Agreement No. 15458005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODSON, FRANK W., ET UX, Agreement No. 15458006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, BETHEL, Agreement No. 15459001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, SAMMY L., Agreement No. 15459002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, RUBY, ET VIR, Agreement No. 15459003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, JIMMY, Agreement No. 15459004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, JOHNNY JOE, Agreement No. 15459005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GADDIS, ADDIE LOUISE, Agreement No. 15459006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, MRS. HARDY LOWE, Agreement No. 15503001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, ANNELL CLAY, ET VIR, Agreement No. 15503008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, DONALD EUGENE, ETUX, Agreement No. 15503009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, DEWAINE E., Agreement No. 15503010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, REVA O., ET VIR, Agreement No. 15503011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., AIF, Agreement No. 15503013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILTON EARLE & SONS, Agreement No. 15504001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4, NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, ANN, Agreement No. 15504002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4, NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                   **SCHEDULE A - REAL PROPERTY**                   Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WISE, CHARLES S., Agreement No. 15504003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4, NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 From 0 feet TONKAWA to 0 feet TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JACK L., ET UX, Agreement No. 15505001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KEITH, Agreement No. 15505002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, TERESA WISE, Agreement No. 15505003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, DAVID R., ET UX, Agreement No. 15505004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIN, EARL L., Agreement No. 15505005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAHAN, GLADYS, ET VIR, Agreement No. 15505006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRNER, NANCY IRENE,ETVIR, Agreement No. 15505007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, PATRICIA, Agreement No. 15505008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EBERLE, ROBERT F., ET UX, Agreement No. 15505009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, DOLORES T., Agreement No. 15505010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KAMINSKI, CHARLENE F., ET VIR, Agreement No. 15505011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAPP, ANN H., ET VIR, Agreement No. 15505012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 NE4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, FRANKIE RUTH, ET VIR, Agreement No. 15506001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MARIE MOON, Agreement No. 15506002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, MARY WALKER, ETVIR, Agreement No. 15506003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEE, TEMPLE, ET VIR, Agreement No. 15506004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MOON, JACK O., ET UX, Agreement No. 15506005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, NEAL A., ET UX, Agreement No. 15506006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOON, GUY O., ET UX, Agreement No. 15506007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSLEY, MAMIE MOON, Agreement No. 15506008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, JACK L., ET UX, Agreement No. 15506009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, HELEN, ET VIR, Agreement No. 15506010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS & EXCEPT THE WELLBORE OF EARLE #1-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STARKEY, NADA M., ET VIR, Agreement No. 15506011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUNN, PHYLLIS V., ET VIR, Agreement No. 15506012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONS, E. E., ET UX, Agreement No. 15506013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES, Agreement No. 15506014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMMONS, J. T., ET UX, Agreement No. 15506015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WISE, DAVID R., ET UX, Agreement No. 15506016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 From 0 feet TONKAWA to 0 feet TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, TERESA WISE, Agreement No. 15506017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 014 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE EARLE #1-14 & #2-14 From 0 feet TONKAWA to 0 feet TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, KEITH, ET UX, Agreement No. 15531001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R023W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKMAN, RALPH R., Agreement No. 15531002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERKOURIS, KATHERINE C., Agreement No. 15531003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, ET UX, Agreement No. 15531004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINES, MILTON D.,ET UX, Agreement No. 15531005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACH, EMIL P., JR., ET AL, Agreement No. 15531006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANFORD, MRS. TOMMIE LEE, Agreement No. 15531007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 All depths<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW, R.E., Agreement No. 15531008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 Exception: LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLONTS, CHARLES O., ET UX, Agreement No. 15531009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 Exception: LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINES, BLAINE B., Agreement No. 15531010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 E2 NE4 Exception: LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLONTS, CHARLES O., ET UX. Agreement No. 15532001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARO ROYALTY, INC., Agreement No. 15532002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINES, BLAINE B., Agreement No. 15532003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW, R.E., Agreement No. 15532004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, GEORGE ROBERT, Agreement No. 15533001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 SW4 NE4, S2 SE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, PAULINE, ET AL, Agreement No. 15533002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 SW4 NE4, S2 SE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEEK, L.D., ET UX, Agreement No. 15533003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 SW4 NE4, S2 SE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBEE, H. B., Agreement No. 15533004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 SW4 NE4, S2 SE4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ROBERT A., Agreement No. 15534001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 SW4 NE4, W2 SE4, SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, RUSSELL, ET UX, Agreement No. 15535001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 E2 NW4, SW4, SE4 NE4, NE4 SE4, NW4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, EVA BELL, Agreement No. 15536001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 E2 NW4, SW4<br>SEC 035 NW4 NE4, SE4 NE4, NE4 SE4 Lot 1 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ISENHOWER, JOHN M., ET UX, Agreement No. 15536002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 E2 NW4, SW4<br>SEC 035 NW4 NE4, SE4 NE4, NE4 SE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, ESTHER E., ET VIR, Agreement No. 15537001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 E2 NW4, SW4<br>SEC 035 NW4 NE4, SE4 NE4, NE4 SE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPITZER, S. C., ET UX, Agreement No. 15547001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, ALTA, Agreement No. 15547002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 SW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, HIRAM C., ET UX, Agreement No. 15548001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKEY, SHIRLEY LAVERNE, Agreement No. 15548002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JORDENS, EVELYN E., Agreement No. 15548004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLAR, ELSIE L. M., Agreement No. 15548005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETRI, CAROL LEE, Agreement No. 15548006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIEMAN, LINDA WHALEN, Agreement No. 15548007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHALEN, JOHN FRANCES, Agreement No. 15548008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, T. H., Agreement No. 15548009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 W2 NW4 From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODY, ELECTA MARIE ESTATE, Agreement No. 15550001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 NW4 From SURFACE to UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODY, ELECTA MARIE ESTATE, Agreement No. 15550002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 015 E2 NW4 From SURFACE to UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO., Agreement No. 15779001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSEN OIL, INC., Agreement No. 15779002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FINIS & ETHEL TRUST, Agreement No. 15779003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY CO., Agreement No. 15779004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MAPPES, LOTTIE 1980 TRUST, Agreement No. 15779005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J. JR., Agreement No. 15779006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROY E., Agreement No. 15779007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, JOHN C., ETUX, Agreement No. 15780001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, ELENA BETH, ET VIR, Agreement No. 15780002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, LOIS BERNIECE, Agreement No. 15780003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEDGE, RUTH L, ETVIR, Agreement No. 15780004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ELSIE ANN, Agreement No. 15780005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUCAS, DONNA NELL, Agreement No. 15780006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, JORETTA, Agreement No. 15780007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MACK, ET UX, Agreement No. 15780008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOMINQUEZ, JOSEPH A, ETUX, Agreement No. 15780009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, LEE, ET UX, Agreement No. 15780010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCRAW, JOHN L., ET AL, Agreement No. 15780011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 S2 NE4, NW4 SE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER TRUST A, ET AL, Agreement No. 15781001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REIMER, G.A., Agreement No. 15781002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, HARRY C., Agreement No. 15781003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 E2 SE4 From 0 feet to 17,537 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAINS RESOURCES, INC., Agreement No. 15782001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NE4 NE4 From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J.R., ET UX, Agreement No. 15782002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NE4 NE4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMMONS, DENISE MICHELLE, Agreement No. 15782003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NE4 NE4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, JAMES MICHAEL, Agreement No. 15782004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NE4 NE4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, STEVEN R. ET UX, Agreement No. 15782005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NE4 NE4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROY E. ET UX, Agreement No. 15783001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 N2 SW4, S2 NW4, NW4 NW4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, JIM, ET UX, Agreement No. 15783002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 N2 SW4, S2 NW4, NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, MARVIN D. ETU, Agreement No. 15784001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 SW4 SE4, SE4 SW4, S2 NE4, NW4 SE4, E2 SE4, NW4 NE4 From 0 feet to 17,540 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TRUSTEE, Agreement No. 15815001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NW4, S2 NW4, SE4 Lot 1 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF DYCO PETROLEUM CORP.'S HANNI #1-1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC., Agreement No. 15816001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NE4, S2 NW4, SE4 Lot 1 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF DYCO PETROLEUM CORP.'S HANNI #1-1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 15816002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NE4, S2 NW4, SE4 Lot 1 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF DYCO PETROLEUM CORP.'S HANNI #1-1 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, LEONARD H., Agreement No. 15816003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NE4, S2 NW4, SE4 Lot 1 Lot 3 Lot 4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF DYCO PETROLEUM CORP.'S HANNI #1-1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOCHBUIE, INC., Agreement No. 15816004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 E2 NE4, SE4, NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO<br>PETROLEUM CORP.'S HANNI #1-1 WELL. From 0 feet to 14,560 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 15817001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NE4 Lot 1 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO<br>PETROLEUM CORP.'S HANNI #1-1 WELL. From SURFACE to UPPER MORROW<br>Metes & Bound: INSOFAR & ONLY INSOFAR AS LEASE COVERS FROM SURFACE OF EARTH TO<br>STRATIGRAPHIC EQUIVALENT OF 100' BELOW THE DEEPEST DEPTH DRILLED ON THE HANNI #1-1. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 15818001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4 NE4 Lot 1 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DYCO<br>PETROLEUM CORP.'S HANNI #1-1 WELL. From 0 feet to 17,350 feet<br>SEC 001 SE4 Exception: LESS AND EXCEPT THE HANNI 1-1 WELLBORE. From 0 feet to 17,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, OREN R., ET UX, Agreement No. 15819001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 SE4, S2 SW4 Exception: LESS IN AND TO THE WELLBORE OF THE HANNI 1-1 WELL<br>From 0 feet to 17,350 feet<br>SEC 001 SW4 NE4 Lot 1 Exception: LESS & EXCEPT ALL RTS IN THE HANNIE 1-1 WELLBORE From 0 feet to 17,350<br>feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNI, HENRY, TRUST, Agreement No. 15820001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 001 Lot 3 Lot 4 Exception: LESS & EXCEPT ALL RTS IN THE HANNIE 1-1 WELLBORE From 0 feet to 17,350 feet<br>SEC 001 S2 NW4 Exception: LESS ALL RTS IN THE HANNIE 1-1 WELLBORE From 0 feet to 7,350 feet<br>SEC 001 N2 SW4 Exception: LESS ALL RTS IN THE HANNIE 1-1 WELLBORE From 0 feet to 7,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEILL, CHARLES E. ET UX, Agreement No. 15876000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 030 SE4 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor EVANS, EULA ET AL, Agreement No. 15877000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 030 E2, E2 NW4, NE4 SW4 Lot 2 Lot 3 From 0 feet to 15,951 feet From 0 feet to 13,624 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS RIGHTS FROM THE SURFACE TO 15,951' AS FOUND IN THE ELCTRIC LOG OF EVANS #1-20 2-24-89 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, GUY CLARK, ET AL, Agreement No. 15971001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHES, WILLIAM C., ET UX. Agreement No. 15971002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHES, JUNE, Agreement No. 15971003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, THELMA IRENE, Agreement No. 15971004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONWAY, HOMER G., ET UX. Agreement No. 15971005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, HARRY C., ET UX. Agreement No. 15971006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 15972001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOVER, DOROTHY IVIE, Agreement No. 15973001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4 All depths<br>SEC 018 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, LARRY C., Agreement No. 15973002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4 All depths<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, DELBERT, Agreement No. 15973003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, ELMAS, Agreement No. 15973004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVEY, BARBARA, Agreement No. 15973005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, GARY G., Agreement No. 15973006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, DON, Agreement No. 15973007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, JACK C., Agreement No. 15973008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor IVIE, RONALD, Agreement No. 15973009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, MYRTLE, Agreement No. 15973010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RALEY, JANIE, Agreement No. 15973011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, PATSY, Agreement No. 15973012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCROGGINS, JEFFRY EARL, Agreement No. 15973013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLEHN, ANN ELIZABETH, Agreement No. 15973014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBSON, SARAH LYNN, Agreement No. 15973015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALLINGER, VELMA, Agreement No. 15973016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4<br>SEC 018 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUMA, KAREN IVIE, Agreement No. 15974001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, SHARON IVIE, Agreement No. 15974002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEPER, JAY, ET UX, Agreement No. 15974003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 S2 SE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, VELMA, Agreement No. 15974004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4 From 0 to 17,600<br>SEC 018 S2 SE4 From 17,600 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SISCO, VIRGINIA, Agreement No. 15974005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BONNEY, Agreement No. 15974006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4 From 0 to 17,600<br>SEC 018 S2 SE4 From 17,600 to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, ELSIE, ET VIR, Agreement No. 15974007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, EUGENE KELLY, Agreement No. 15974008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, WILTON LEE, Agreement No. 15974009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROCKWELL, DOREENE ALBERTA, Agreement No. 15974010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, DORANCE ALBERT, Agreement No. 15974011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, IOLA, Agreement No. 15974012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, LYNN ISAAC, Agreement No. 15974013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, GEORGE WILLIAM, Agreement No. 15974014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRIX, ALMA, Agreement No. 15974015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PECK, HELEN, Agreement No. 15974016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, EVELYN, Agreement No. 15974017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IVIE, LONNIE, Agreement No. 15974018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, GOLDIE, Agreement No. 15974019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 N2 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERAL LAND BANK OF WICHITA, Agreement No. 15975001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 018 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, CLIFFORD T, ETUX, Agreement No. 16043001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, CLIFFORD, T.,ETUX, Agreement No. 16043002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIDES, JAMES LEVI, Agreement No. 16043003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES RESOURCES, INC., Agreement No. 16044001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANTEX ENERGY COMPANY, Agreement No. 16044002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNRUH, JANE, Agreement No. 16044003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, VALERIA, Agreement No. 16044004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, DONALD, Agreement No. 16044005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ERWIN, VERA FAYE, Agreement No. 16044006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO., Agreement No. 16044007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 NW4 Lot 1 Lot 2 Exception: LIMITED TO THE WELLBORE OF THE VIERS #1-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERS, W. W., ET UX, Agreement No. 16045001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES ROSS, Agreement No. 16046001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L., ET VIR, Agreement No. 16046002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, MABEL, Agreement No. 16046003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, SUSAN, Agreement No. 16046004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNER, CLIFFORD T., ETUX, Agreement No. 16047001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, EARL, ET UX, Agreement No. 16113001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 E2 SW4, S2 SE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, ET VIR, Agreement No. 16113002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 E2 SW4, S2 SE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLENBERGER, J.D., ET UX, Agreement No. 16113003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 E2 SW4, S2 SE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, ROY E. ET UX, Agreement No. 16113004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 E2 SW4, S2 SE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCO OIL & GAS COMPANY, Agreement No. 16113005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 E2 SW4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, KENNETH, F., ET UX, Agreement No. 16114001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4, W2 SW4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INNES, GEORGE ELMO, ET UX, Agreement No. 16114002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4, W2 SW4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INDIAN ROYALTY COMPANY, Agreement No. 16114003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OMAR B. MILLIGAN ENTERPRISES, INC, Agreement No. 16114004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIGAN, JAMES H., Agreement No. 16114005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT GLEN RAPP FOUNDATION, Agreement No. 16114006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CATLETT MINERALS CORP., Agreement No. 16114007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, J.E., ET UX, Agreement No. 16115001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 NW4, N2 NE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J.D., Agreement No. 16116001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 N2 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAFE, ADAM K., Agreement No. 16116002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 N2 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDO, JANE K., Agreement No. 16117001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 All depths<br>SEC 009 NE4 SE4, S2 NE4 From 0 feet to 15,524 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, DENNIS, ET UX, Agreement No. 16138001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 005 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERCROMBIE, ALZADA J ETV, Agreement No. 16138002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 005 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, HARRY L., ET UX, Agreement No. 16138003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 005 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLINE, TURMAN, ET UX, Agreement No. 16138004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 005 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINVILLE, WILLIE ETTA E., Agreement No. 16140000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 032 W2, W2 E2 Exception: LESS & EXCEPT THE WELLBORES OF ELLIOTT 1-32 AND LINVILLE #1 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, MAE, Agreement No. 16141000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 032 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ELLIOTT 1-32 AND LINVILLE #1 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINVILLE, WILLIE ETTA, ET VIR, Agreement No. 16142000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 032 SE4 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF ELLIOTT 1-32 AND LINVILLE #1 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 033 SW4 NW4, NW4 SW4 Exception: EXCLUDING THE BURROWS 1-33 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R.JR., ET UX, Agreement No. 16143001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 S2 NW4, N2 SW4 Lot 3 Lot 4 T013N R021W:<br>SEC 032 SE4 SE4 Exception: LESS & EXCEPT THE ELLIOTE 1-32 & THE LINVILLE #1 WELLBORES<br>SEC 033 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBITZ, GENE JR., ET UX, Agreement No. 16143002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 S2 NW4, N2 SW4 Lot 3 Lot 4 T013N R021W:<br>SEC 032 SE4 SE4 Exception: LESS & EXCEPT THE ELLIOTE 1-32 & THE LINVILLE #1 WELLBORES<br>SEC 033 SW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASBURY, HARRIET C., Agreement No. 16143003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 S2 NW4, N2 SW4 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY T013N R021W:<br>SEC 032 SE4 SE4 Exception: LESS & EXCEPT THE ELLIOTE 1-32 & THE LINVILLE #1 WELLBORES From SURFACE to top SQUAWBELLY<br>SEC 033 SW4 SW4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, C. W., ET UX, Agreement No. 16185001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 003 SW4 From SURFACE to SQUAWBELLY<br>SEC 004 S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, LLOYD, ET UX. Agreement No. 16186001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, CLARIS, ET AL, Agreement No. 16189001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 014 E2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONKLIN, DORMAN S., JR., Agreement No. 16189002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 014 E2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHROEDER, CAROL GEGAUFF, Agreement No. 16189003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 014 E2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLYNN, DORRIS SCHROEDER, Agreement No. 16189004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 014 E2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE TAYLOR ESTATES, Agreement No. 16190000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 014 E2, W2 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN OIL CORP., Agreement No. 16204001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDALL, MICHAEL LEON, Agreement No. 16206001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 018 From 0 to 15,222 From 15,222 to 99,999<br>Metes & Bound: NENE SITUATED EAST OF THE TRUE 100TH MERIDIAN WHICH IS DECREED TO BE REMAINING IN THE STATE OF OKLAHOMA BY THE U.S. SUPREME COURT IN CASE REPORTED AT U.S. 283-694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKEY, CHARLES L., Agreement No. 16206002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 018 From 0 feet to 15,222 feet From 15,222 to 99,999 feet<br>Metes & Bound: NENE SITUATED EAST OF THE TRUE 100TH MERIDIAN WHICH IS DECREED TO BE REMAINING IN THE STATE OF OKLAHOMA BY THE U.S. SUPREME COURT IN CASE REPORTED AT U.S. 283-694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKEY, LUCY, Agreement No. 16207001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 018 SE4 SE4, NE4 SE4<br>Metes & Bound: SENE SITUATED EAST OF THE TRUE 100TH MERIDIAN WHICH IS DECREED TO BE REMAINING IN THE STATE OF OKLAHOMA, AS DECREED BY THE U.S. SUPREME COURT IN CASE REPORTED AT U.S. 283-694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MAXINE, Agreement No. 16208001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 018 From 0 feet to 15,222 feet<br>Metes & Bound: SESE SITUATED EAST OF THE TRUE 100TH MERIDIAN DECREED TO BE REMAINING IN OKLAHOMA, BY THE U.S. SUPREME COURT, CASE REPORTED IN 283 U.S. 694 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 16209001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 feet to 15,222 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROYSE, DONALD, ET UX. Agreement No. 16209002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 feet to 15,222 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, HOY L., Agreement No. 16209003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 feet to 15,222 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TECI PRODUCTION COMPANY, Agreement No. 16209004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 feet to 15,222 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, GLENN, ET UX, Agreement No. 16209005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 to 15,222 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DUDLEY, CARTER G., ET AL, Agreement No. 16210001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 SE4 From 0 feet to 15,222 feet<br>SEC 020 NE4 From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFALO ROYALTY CORP., Agreement No. 16215001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELE, KEITH, ET UX, Agreement No. 16215002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, TOM, Agreement No. 16215003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAST, BONNIE, Agreement No. 16215004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAST, C. W., Agreement No. 16215005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, NELLIE, Agreement No. 16215006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, FRED, Agreement No. 16215007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, MELCENA, Agreement No. 16215008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, E. J., Agreement No. 16215009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLOUGH, J.C., ET UX, Agreement No. 16215010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, HENRY, ET UX, Agreement No. 16215011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHENIX, MARTHA, Agreement No. 16215012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NE4, SE4 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGAN, JENNIE ARMSTRONG, Agreement No. 16216000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, CLARA O.H.BOOKER, Agreement No. 16217001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, CELO JACKSON,ETUX, Agreement No. 16217002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INSELMAN, BESSIE, Agreement No. 16218001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEEPERS, JEWEL L.P. ETVIR, Agreement No. 16218002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PATTON, J. C., ET UX, Agreement No. 16218003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, ROBERT M., ET UX, Agreement No. 16218004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINCAID, LORENE P., ETVIR, Agreement No. 16218006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, L. O., ET UX, Agreement No. 16218007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTON, GEORGE, ET UX, Agreement No. 16218008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LEE, ET UX, Agreement No. 16219001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 003 SW4 NW4, W2 SW4, SE4 SW4, W2 SE4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ALLAR COMPANY, Agreement No. 16220001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, NELL, IND & EXEC, Agreement No. 16248000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 021 NE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HOOVER & BRACKEN ENERGIES, INC.'S MATHERS #1-21 From 0 feet to 14,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, NELL, IND & EXEC, Agreement No. 16249000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 021 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HOOVER & BRACKEN ENERGIES, INC.'S MATHERS #1-21 From 0 feet to 14,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, NELL, IND & EXEC, Agreement No. 16250000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 021 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HOOVER & BRACKEN ENERGIES, INC.'S MATHERS #1-21 From 0 feet to 14,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATHERS, NELL, IND & EXEC, Agreement No. 16251000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R026W:<br>SEC 021 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF HOOVER & BRACKEN ENERGIES, INC.'S MATHERS #1-21 From 0 feet to 14,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., ET AL, Agreement No. 16276001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: LESS AND EXCEPT THE WB OF THE WESNER 3-1 FROM SURF TO TD From SURFACE to top SQUAWBELLY T013N R021W:<br>SEC 031 E2, E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, ET AL, Agreement No. 16276002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 001 S2 NW4 Lot 3 (<br>SEC 01) Lot 4 (<br>SEC 01) From 0 feet SURFACE to 0 feet top SQUAWBELLY T013N R021W:<br>SEC 031 E2, E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER,ROBERT A, III,ETAL, Agreement No. 16277001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 SE4 NW4, SW4 NE4, W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE MERRICK 7-B From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 007 E2 SW4 Lot 3 (Avg) Lot 4 (Avg) All depths<br>SEC 007 NE4 NW4, NW4 NE4, NE4 NW4 Lot 1 Lot 2 All depths<br>SEC 008 NW4 NW4 Exception: LESS & EXCEPT ALL RTS IN THE WELLBORE OF THE SUZANNE 8-1 WELL All depths T012N R022W:<br>SEC 010 E2 Exception: LESS AND EXCEPT ALL RTS IN THE MERRICK 1-10 WELLBORE From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 011 N2, S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MERRICK 1-11 WELL, All depths<br>SEC 012 N2, S2 Exception: LESS & EXCEPT THE WB OF THE WESNER 2-12 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 013 N2 NE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: AND A 8 AC TRACT OF LAND LOC IN THE NE/C OF NW N & E OF CTY ROAD IN SEC 13. | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, ET AL, Agreement No. 16278001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 NE4 NW4, NW4 NE4, NE4 NE4 Lot 1 (Avg) Lot 2 (Avg) All depths<br>SEC 007 SE4 NW4, SW4 NE4, W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE MERRICK 7-B From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 007 E2 SW4 Lot 3 (Avg) Lot 4 (Avg) All depths<br>SEC 008 NW4 NW4 Exception: LESS & EXCEPT ALL RTS IN THE WELLBORE OF THE SUZANNE 8-1 WELL All depths T012N R022W:<br>SEC 010 E2 SW4 NW4 Exception: LESS AND EXCEPT ALL RTS IN THE MERRICK 1-10 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 011 N2, S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE MERRICK 1-11 WELL. All depths<br>SEC 012 N2, S2 Exception: LESS & EXCEPT THE WB OF THE WESNER 2-12 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>SEC 013 N2 NE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: AND A 8 AC TRACT OF LAND LOC IN THE NE/C OF NW N & E OF CTY ROAD IN SEC 13. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, ET AL, Agreement No. 16280001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF ANITA 1-5 From SURFACE to top SQUAWBELLY<br>SEC 006 SE4, SW4, NE4, NW4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #5 (LTD FROM SURF TO TOTAL DEPTH DRLD) From SURFACE to top SQUAWBELLY T012N R022W:<br>SEC 001 S2 NE4, N2 S2 Lot 1 Lot 2 Exception: LESS AND EXCEPT WESNER 3-1 WB FROM SURF TO TD From SURFACE to top SQUAWBELLY<br>SEC 002 S2 NE4, S2 From SURFACE to top SQUAWBELLY<br>SEC 003 SE4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, ET AL, Agreement No. 16280002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 SW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF ANITA 1-5 From SURFACE to top SQUAWBELLY<br>SEC 006 SE4 NW4, S2 NE4, E2 SW4, SE4 Lot 1 Lot 2 Lot 5 Lot 6 Lot 7 From SURFACE to top SQUAWBELLY<br>SEC 006 Lot 3 Lot 4 From SURFACE to top SQUAWBELLY T012N R022W:<br>SEC 001 S2 S2 From SURFACE to top SQUAWBELLY<br>SEC 001 S2 NE4, N2 S2 Lot 1 Lot 2 From SURFACE to top SQUAWBELLY<br>SEC 002 S2 NE4 Lot 1 Lot 2 From SURFACE to top SQUAWBELLY<br>SEC 002 S2 From SURFACE to top SQUAWBELLY<br>SEC 003 SE4 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., III, ET AL, Agreement No. 16282001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 SE4 NW4, SW4 NE4, W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #7-B From 0 feet to 14,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGDALIN, CARL E., Agreement No. 16283001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 E2 SW4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #7-B From 0 feet to 14,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, B. H., ET UX, Agreement No. 16283002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 E2 SW4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #7-B From 0 feet to 14,140 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MESA OPERATING, Agreement No. 16310001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 From 0 feet to 17,833 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLAINS ANADARKO-A, ET AL, Agreement No. 16310002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 From 0 feet to 17,472 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNABY ENTERPRISES, INC., Agreement No. 16310003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATC REALTY EIGHT, INC., Agreement No. 16310004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAFUM IV INC, Agreement No. 16310005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TARULLI, MARY JANE HARE, Agreement No. 16310008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EHLERS, NIKKI HARE, Agreement No. 16310011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 W2 SE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.              **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SEVEN W. RESOURCES, INC., Agreement No. 16311001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, SE4 NW4, W2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, MARGARET, ET VIR, Agreement No. 16311002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAD, JO BETH, Agreement No. 16311003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENNOLDS, ALLIE JACOBS, Agreement No. 16311004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYLAND, SAM P., ET UX, Agreement No. 16311005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAD, JOE BILL, Agreement No. 16311006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOAD, JOE FRANK, ET UX, Agreement No. 16311007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRANDAL, THOMAS R., ET UX, Agreement No. 16311008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGAN, JAMES A., JR., Agreement No. 16311009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4 SE4 NE4, NW4 NW4, S2 NW4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTHONY, DUNNIE LOU MOAD, ET VIR, Agreement No. 16311010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINES, DUNREATH W. MOAD, ET VIR, Agreement No. 16311011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES L., Agreement No. 16311012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGRIN, F. L., Agreement No. 16311013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGRIN, CAROLYN L., Agreement No. 16311014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THELEN, FRANK J., ET UX, Agreement No. 16311015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARKER, H. H., Agreement No. 16311018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4 NE4, SW4 NE4, W2 NW4, SE4 NW4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERRICK, INC., Agreement No. 16311019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAY, VALERIA LOGAN, ET VIR, Agreement No. 16311020<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, S2 NW4, SW4 NE4, NW4 NW4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDENHIRE, R. S., JR., Agreement No. 16311021<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, S2 NW4, SW4 NE4, NW4 NW4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                SCHEDULE A - REAL PROPERTY                Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARRINGTON, LINDA WEBBER, ET VIR, Agreement No. 16311022<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,306 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBBER, JOHN, ET UX. Agreement No. 16311023<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,306 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, SALOME W., Agreement No. 16311024<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,306 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, CHARLES L., Agreement No. 16311025<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,306 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARVER, JAMES M., SR, ET UX, Agreement No. 16311026<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,306 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY COMPANY, Agreement No. 16311027<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,413 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, V.R. TESTAMENTARY TRUST, Agreement No. 16311028<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,413 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC., Agreement No. 16311029<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SW4, W2 NW4, SE4 NW4, SW4 NE4 From 0 feet to 15,413 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOSLOSKY, CHERYL, Agreement No. 16314001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SE4 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINER, PHYLLIS M., Agreement No. 16314002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SE4 SE4 SE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, SUZANNE, Agreement No. 16314003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 SE4 SE4 SE4 From 0 feet to 17,340 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, V.O. ET UX, Agreement No. 16409001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 E2, E2 SW4 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRENSHAW, J. R. ET UX, Agreement No. 16409002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 15,085 feet to 15,115 feet From 15,040 feet to 15,123 feet<br>SEC 010 NE4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROOM, W. S. ET UX, Agreement No. 16409003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 15,085 feet to 15,115 feet From 15,040 feet to 15,123 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J. D., Agreement No. 16410001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUILLIN, T. K., Agreement No. 16410002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFRIES, H. J., Agreement No. 16410003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANKEY, HETTIE L, ET VIR, Agreement No. 16411001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 W2 SW4 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALLS, G.M. ET UX, Agreement No. 16412001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 SE4 From 0 feet to 15,542 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYON, ROBERT B., Agreement No. 16412002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 W2 SW4 Exception: LESS RAILROAD RIGHT OF WAY From 0 feet MORROW to 0 feet MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAKLEY, GROVER, JR., Agreement No. 16445001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILL, CLAUD B., Agreement No. 16454001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, LELAND A. ET UX, Agreement No. 16457001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 006 E2 SE4 From 0 feet to 16,015 feet<br>SEC 007 E2 E2 From 0 feet to 16,015 feet<br>SEC 018 E2 NE4 From 0 feet to 16,015 feet<br>Metes & Bound: LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF THE STATE OF OKLAHOMA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, CLAUDIE A. ET UX, Agreement No. 16458001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 017 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, JOHN R., ET UX, Agreement No. 16459001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 E2 SW4 All depths<br>SEC 008 SE4 All depths<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, GLEN G., ET UX, Agreement No. 16459002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 E2 SW4 All depths<br>SEC 008 SE4 All depths<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWSOM, BELVA MAE, ET VIR, Agreement No. 16459003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 E2 SW4 All depths<br>SEC 008 SE4 All depths<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, JACK, ET UX, Agreement No. 16459004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 E2 SW4 All depths<br>SEC 008 SE4 All depths<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHENS, ANNA, Agreement No. 16459005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 E2 SW4 All depths<br>SEC 008 SE4 All depths<br>SEC 017 N2 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 From 0 feet to 16,015 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, WALTER L. ET UX, Agreement No. 16461001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 019 Exception: LESS & EXCEPT THE PETERSON 1-20 WELLBORE AND THE PROPOSED PETERSON 2-20 WELLBORE From 0 feet top MORROW to 16,072 feet bottom C.O.E.<br>Metes & Bound: 109.08 ACS CONTAINING A FRACTIONAL INTEREST IN THE E2 E2 OF SECTION 19. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, JOHN R., ET UX, Agreement No. 16462001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 020 NE4 Exception: LESS & EXCEPT THE WB OF THE PETERSEN 1-20, AND THE PROPOSED WELLBORE OF THE PETERSON 2-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOPP, BLANCHE BLUM, Agreement No. 16508001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, VERA, Agreement No. 16509000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 NW4 Lot 3 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**              **SCHEDULE A - REAL PROPERTY**              Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FERGUSON, WALTER, ETUX. Agreement No. 16510001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISNER, FAY, Agreement No. 16510002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, GLENN III, ET UX, Agreement No. 16510003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMOREAUX, JON S., ET UX. Agreement No. 16510004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMOREAUX, SCOTT B., ETUX, Agreement No. 16510005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COKER, DERYL L., ET AL, Agreement No. 16548001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 017 S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONKS. G. G., Agreement No. 16549001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 017 E2 SW4 All depths<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNOWLES, ROBERT TREAT, TRUST-1960, Agreement No. 16549002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 017 E2 SW4 All depths<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A,III,ETAL, Agreement No. 16632001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 015 E2 NE4, S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 016 NW4, S2 Exception: LESS AND EXCEPT ALL RIGHTRS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 017 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A,III,ETAL, Agreement No. 16632002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 014 SE4, SW4, NE4, NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL.<br>SEC 015 S2, E2 NE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 016 NW4, S2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL. From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 017 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE SIMMONS #2-17 WELL From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOWLER, CLARENCE R., ETUX, Agreement No. 16648001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNABY ENTERPRISES, INC., Agreement No. 16648002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, STEVEN R., ET UX, Agreement No. 16648003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, JAMES MICHAEL, Agreement No. 16648004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All From 0 feet to 17,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, DENISE MICHELLE, Agreement No. 16648005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All From 0 feet to 17,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GARY W., ET UX, Agreement No. 16648006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All From 17,725 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J. R., ET UX. Agreement No. 16648007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All From 0 feet to 17,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATC REALTY EIGHT, INC., Agreement No. 16648008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All From 17,725 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAFUM IV, INC., Agreement No. 16648009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 036 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NILSEN, GEORGEANNE, Agreement No. 16658001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 NW4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, L. W., TRUSTEE, Agreement No. 16659001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 NW4, N2 SE4, NE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPURLIN, JOHN C., ET UX, Agreement No. 16678001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, GILBERT,H, ETAL, Agreement No. 16678002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, VERNAL L.,ET UX, Agreement No. 16679000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, HJALMAR, W., Agreement No. 16680001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, L. L., ET UX, Agreement No. 16680002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKKETTER, DONALD, ETUX, Agreement No. 16680003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 023 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12609, Agreement No. 16700000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032 NW4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12608, Agreement No. 16701000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032 NE4 From 0 feet bottom RED FORK to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-12610, Agreement No. 16702000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032 SW4 From 0 feet bottom RED FORK to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 16770001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 022 W2, SE4, W2 NE4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 16770002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 022 W2, SE4, W2 NE4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 16770003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 022 W2, SE4, W2 NE4, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THETFORD. LAWANDA, ET VIR, Agreement No. 16773001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 SE4 SW4 From 0 feet top SURFACE to 0 feet bottom 100 BELOW BASE DFP | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREW, CLARENCE E. TRUST, Agreement No. 16773002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 SE4 SW4 From 0 feet top SURFACE to 0 feet bottom 100 BELOW BASE OF DFP | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THETFORD, TERRY, Agreement No. 16773003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 SE4 SW4 From 0 feet top SURFACE to 0 feet bottom 100 BELOW BASE OF DFP | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. JOSEPH, ET AL, Agreement No. 16774001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 N2 NW4, NE4 From 0 feet to 18,008 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYHOW, E.C. TRUST, Agreement No. 16774002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 N2 NW4, NE4 From 0 feet to 18,008 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, KATHERINE T., Agreement No. 16774003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 N2 NW4, NE4 From 0 feet to 18,008 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROY E., ET UX, Agreement No. 16775001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 027 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DREW, C. E., Agreement No. 16781001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 NW4 From 0 feet top SURFACE to 0 feet bottom 100 BELOW BASE OF DFP | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THETFORD, LAWANDA, ET AL, Agreement No. 16781002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 NW4 From 0 feet top SURFACE to 0 feet bottom 100 BELOW BASE OF DFP | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, DORIS ELLEN, Agreement No. 16783001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 W2 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, WILLIAM N., Agreement No. 16783002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 W2 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, DANIEL F. & PATRICIA, Agreement No. 16783003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 W2 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, JAMES S. & MILDRED, Agreement No. 16783004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 W2 SW4 From 0 feet to 17,750 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THETFORD, JOICE E., ET UX, Agreement No. 16784001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 034 S2 NE4, N2 SE4, S2 SE4, SE4 SW4 From SURFACE to UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HJA RANCH LIMITED PARTNER, Agreement No. 16942001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 SE4 SE4 From 0 feet to 14,300 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE IS LIMITED TO THE WELLBORE OF THE<br>THORNTON #2-17<br>SEC 017 NE4 SE4 Exception: LIMITED TO THE WELBORE OF THE THORNTON #2-17 WELL From 0 feet to 14,300<br>feet<br>SEC 017 NW4 SE4 Exception: LIMITED TO THE WELBORE OF THE THORNTON #2-17 WELL From 0 feet to 14,300<br>feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DOROTHY JEAN, Agreement No. 16943001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 S2 NE4, N2 N2<br>Metes & Bound: LIMITED TO THE WELLBORE OF THE THORNTON #2 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, JOHNNIE B., Agreement No. 16943002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 S2 NE4, N2 N2 From 0 to 14,300<br>Metes & Bound: INSOFAR AS RIGHTS COVER ONLY BOREHOLE OF THE THORNTON #2-17 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY DIAMOND, INC, Agreement No. 16944001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NE4, SE4 NW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 16944002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SE4 NW4, SW4 NE4 Lot 2 Lot 3 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, INC., Agreement No. 16944003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NE4, SE4 NW4 Lot 2 Lot 3 From 0 feet to 14,547 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EMERY, WILLIAM D., Agreement No. 16945001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SE4 NE4 Lot 1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, JOE, Agreement No. 16946001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, NEIL M., Agreement No. 16946002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTHALL, HOWARD D., Agreement No. 16946003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODEN, BOBBIE L., Agreement No. 16946004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JENCKS, MABEL E., Agreement No. 16946005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4 From 0 feet to 14,547 feet<br>SEC 002 SW4 SE4 From 0 feet to 14,547 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES R., Agreement No. 16946006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONLEY, SUSAN, Agreement No. 16946007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA, Agreement No. 16946008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 E2 SE4, SW4 SE4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORD, A.M., Agreement No. 16947001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4, SE4 NE4 Lot 1 Lot 4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBORD, HETTIE ORR, Agreement No. 16947002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4, SE4 NE4 Lot 1 Lot 4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, JACK F., Agreement No. 16947003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4, SE4 NE4 Lot 1 Lot 4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, GUY H., Agreement No. 16947004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4, SE4 NE4 Lot 1 Lot 4 From 0 feet to 14,447 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR., ET UX, Agreement No. 16948001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet to 14,547 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, MABEL R., Agreement No. 16952001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 16952002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALE, CHARLES L., ET UX, Agreement No. 16952003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, ELSA, Agreement No. 16952004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL CO., INC., Agreement No. 16952005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND INC., Agreement No. 16952006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBORD, HETTIE ORR, Agreement No. 16953001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN OIL COMPANY, Agreement No. 16953002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRESSER, THOMAS B. ET AL, Agreement No. 16953003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARVIN JEROME, Agreement No. 16954001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, NORMAN ALBERT, Agreement No. 16954002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, B. F., DECEASED, Agreement No. 16955001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SE4 NE4, SW4 NW4 Lot 1 Lot 4 All depths T013N R024W:<br>SEC 036 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINBOLT, T. N., Agreement No. 16963001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR.,ETUX, Agreement No. 16963002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOASBERG, CAROLYN J., Agreement No. 16963003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN OIL COMPANY, Agreement No. 16963004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR.,ETUX, Agreement No. 16964001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 N2, SE4 From 0 strat. equiv. to 16,450 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INC., Agreement No. 16965001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, INC., Agreement No. 16965002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INC., Agreement No. 1696501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 NW4 From 0 strat. equiv. to 16,450 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, INC., Agreement No. 1696502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 SW4 NW4 From 0 strat. equiv. to 16,450 strat. equiv. | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DALE, CHARLES, Agreement No. 16966001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 16966002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, ELSA, Agreement No. 16966003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, MABEL R., Agreement No. 16966004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 S2 NE4, SE4 NW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTH AMERICAN ROYALTIES,, Agreement No. 16967001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SALIBO, ORAS ANN, Agreement No. 16967002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITNEY, J. W., Agreement No. 16968001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 E2 SE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENSTEIN, C. H., Agreement No. 16968002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 E2 SE4, SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, HARRY M., MARITAL DEDUCTION TRUST, Agreement No. 16968003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 026 E2 SE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BANNISTER, VETA, ET AL, Agreement No. 16999001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 SE4 NW4, E2 SW4, W2 SE4, E2 SE4 Lot 2 From BASE OF RED FORK to 16,001 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VICK, LEROY, ET AL, Agreement No. 16999002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 SE4 NW4, E2 SW4, W2 SE4, E2 SE4 Lot 2 From 0 feet to 13,725 feet From BASE OF RED FORK to 16,001 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ADDIE, ET VIR, Agreement No. 16999003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 SE4 NW4, E2 SW4, W2 SE4, E2 SE4 Lot 2 From 0 feet to 13,725 feet From BASE OF RED FORK to 16,001 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, B. D., Agreement No. 17000001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUDUP, CHARLOTTE, Agreement No. 17000002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, GLEN A., Agreement No. 17000003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUTTNER, HELEN, ET VIR, Agreement No. 17000004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MARGARET ANN, Agreement No. 17000005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAIN, RUBY, Agreement No. 17000006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILDER, CAROLYN, Agreement No. 17000007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALHOUN, MAYME, Agreement No. 17000008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILDER, ETHELYN, Agreement No. 17000009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEILL, CHARLES E. ET UX, Agreement No. 17001000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 NE4 NW4 Lot 1 From 0 feet to 13,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO., Agreement No. 17002001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 SE4 From 0 feet to 18,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ALLAR COMPANY, Agreement No. 17002002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NW4 SE4 From 0 feet to 18,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13922, Agreement No. 17094000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 S2 NW4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON # 17-3 From 13,600 feet to 14,250 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIRDSALL, L. D. ET UX, Agreement No. 17095001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 016 E2 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>SEC 017 SE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, LYNN ET UX, Agreement No. 17096001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 N2 SE4, SE4 SE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, STELLA M. ET VIR, Agreement No. 17097001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 S2 NE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKS, SAMUEL A. ET UX, Agreement No. 17098000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 SW4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, LORENE GOWDY ET AL, Agreement No. 17099001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 NW4 SE4, SW4 SE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, KENNETH ET UX, Agreement No. 17099002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 NW4 SE4, SW4 SE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOWDY, HORACE ET AL, Agreement No. 17099003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 NW4 SE4, SW4 SE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGDALIN, CARL E., Agreement No. 17100001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 N2 N2, S2 NE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNTON, B. H. ET UX, Agreement No. 17100002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 017 N2 N2, S2 NE4 Exception: EXCLUDES THE WELLBORE OF THE THORNTON #17-3 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 17159001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KING, K.F., ET UX, Agreement No. 17159002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2 From 0 feet to 15,205 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWNBY, VIRGINIA MAYO, Agreement No. 17159003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2 From 0 feet to 15,305 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL COMPANY, Agreement No. 17160001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2, SE4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION From 0 feet to 15,305 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOWELL, TONY ET AL, Agreement No. 17161001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 SE4 From 0 feet to 15,205 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, DAISY, ET AL, Agreement No. 17257000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 017 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBROUGH, SUE, Agreement No. 17262001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 021 S2 SW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JERRY L., Agreement No. 17262002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 021 S2 SW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, H. E., ET UX, Agreement No. 17372001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 NW4 All depths<br>SEC 018 E2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLSPAUGH, EDNA LOU, ET VIR, Agreement No. 17395001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 012 N2 NW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STRAIGHT, RUSSELL JAMES, Agreement No. 17395002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 012 N2 NW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEVENS, HARRIET STRAIGHT, Agreement No. 17395003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 012 N2 NW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOIS STRAIGHT, Agreement No. 17395004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 012 N2 NW4, S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, ELLEN S., ET VIR, Agreement No. 17399001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, MARY F., Agreement No. 17399002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBEE, M. IRENE, Agreement No. 17399003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'HEARN, CECILIA S., Agreement No. 17399004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDDEN, JAMES W., ET UX, Agreement No. 17399005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JULIA M.R...ET VIR, Agreement No. 17399006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REED, JANICE YORK, ET VIR, Agreement No. 17399007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGWELL, CLARICE Y., ET VIR, Agreement No. 17399008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC., Agreement No. 17399009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 021 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, W.B., ET UX, Agreement No. 17437001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, WARREN, ET UX, Agreement No. 17437002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, J.W., ET UX, Agreement No. 17437003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPITZER, S.C., ET UX, Agreement No. 17437004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, OTAS ORAN, Agreement No. 17437005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLING, ERMA J, ET VIR, Agreement No. 17437006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, OCIE A., Agreement No. 17437007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 020 SW4 From 0 feet top UPPER MORROW to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. 17617001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 S2 NW4, E2 SE4 Exception: LESS AND EXCEPT THE VICK #1 AND #2. From 0 feet to 13,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODWARD, DOLLIE, Agreement No. 17697000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 S2 SW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet to 16,880 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, FRANKLIN D., ETUX, Agreement No. 17698001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From SURFACE to 16,880 strat. equiv. BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOKSEY, DONNALITA, Agreement No. 17698002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWEET, BERTHA MILDRED, Agreement No. 17698003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, EDWIN G., Agreement No. 17698004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ROBERT A.,ETUX, Agreement No. 17698005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GILLILAND, LOUIS V.,ET UX, Agreement No. 17698006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 NE4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, FRANKLIN D., ETUX, Agreement No. 17699000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 N2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From SURFACE to 16,880 strat. equiv. BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AREHART, CHARLES L., ETUX, Agreement No. 17700001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEAKE, HELEN, ET VIR, Agreement No. 17700002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETTERMAN, ELLEN E.,ETVIR, Agreement No. 17700003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AREHART, GEORGE L., ET UX, Agreement No. 17700004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AREHART, HAROLD G., ET UX, Agreement No. 17700005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AREHART, ROBERT B., ET UX, Agreement No. 17700006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEMENS, TED, Agreement No. 17700007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From SURFACE to 16,880 strat. equiv. BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEENOR, MARTHA ANN,ETVIR, Agreement No. 17700008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 E2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From 0 feet SURFACE to 0 feet BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH, JACK, ET UX, Agreement No. 17701001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 012 W2 NW4 Exception: LESS & EXCEPT WELLBORE OF PROPOSED CLEMENS #1-12 WELL From SURFACE to 16,880 strat. equiv. BASE OF UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLEY, JACK M. & SALLY, Agreement No. 17779001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 014 Exception: LESS AND EXCEPT WELLBORES OF SHELTON "A" NO. 1 AND WHITE EAGLE #1-14 From 0 feet to 13,300 feet<br>Metes & Bound: NE/4, SUBJECT TO THE RAILROAD RIGHT-OF-WAY; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHLEY, JOHN JR., ET UX, Agreement No. 17779002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 014 Exception: LESS AND EXCEPT WELLBORES OF SHELTON "A" NO. 1 AND WHITE EAGLE #1-14 From 0 feet to 13,300 feet<br>Metes & Bound: NE/4, SUBJECT TO THE RAILROAD RIGHT-OF-WAY; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, C. J. AND GEORGIA E, Agreement No. 17779003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 014 Exception: LESS AND EXCEPT WELLBORES OF SHELTON "A" NO. 1 AND WHITE EAGLE #1-14 From 0 feet to 13,300 feet<br>Metes & Bound: NE/4, SUBJECT TO THE RAILROAD RIGHT-OF-WAY; | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, W. E., Agreement No. 17889001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 007 SE4 NW4, NE4 SW4 Lot 2 Lot 3 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARO ROYALTY, INC., Agreement No. 17992001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERSHAW, R. E., Agreement No. 17993001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, ALMA, Agreement No. 17993002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, ET UX, Agreement No. 17993003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 From 0 feet to 10,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROSS TIMBERS OIL COMPANY, Agreement No. 17993004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOK, RICHARD R., Agreement No. 17994001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOK, CHARLES D., Agreement No. 17994002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, CARTER G, ET UX, Agreement No. 17994003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLYNN, JEAN, Agreement No. 17994004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAVIS, PATRICIA LOUISE, Agreement No. 17994005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, T S, Agreement No. 17994006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, MARGARET H, Agreement No. 17994007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, ANN DUDLEY, Agreement No. 17994008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, WALTER, Agreement No. 17994009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILMORE, PATTI LOU, ETVIR, Agreement No. 17994010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASSEY, MARLIN GENE, ETUX, Agreement No. 17994011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIMBLE, FLORA MAE, ET AL, Agreement No. 17995001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE HARRIS FOUNDATION,INC, Agreement No. 17995002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIMBLE, FLORA MAE, ET AL, Agreement No. 17996000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) W2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                         Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MEEK, J. E., ET UX, Agreement No. 18032001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 019 Lot 10 Lot 11 From 0 feet SURFACE to 0 feet TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILEY, W. A., ET UX, ETAL, Agreement No. 18033001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 019 Lot 10 Lot 11 From 0 feet SURFACE to 0 feet TONKAWA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADRICK, B., Agreement No. 18087001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 001 SW4 NE4, SE4 NW4 Lot 2 Lot 3 Exception: EXC LUDING THE WELLBORE OF THE PROPOSED SAVAGE #7-1 LESS & EXCEPT THE WELLBORES OF THE SAVAGE #4-1 (N/C), SAVAGE 1-1, SAVAGE 2-1, SAVAGE 5-1 AND SAVAGE 8-1 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, RICHARD M., Agreement No. 18088001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 001 SE4 NW4, SW4 NE4 Lot 2 Lot 3 Exception: LESS 2 ACRES OUT OF THE NE CORNER OF LOT 2 FOR SCHOOL PURPOSES EXCLUDING THE WELLBORE OF THE SAVAGE #7-1, SAVAGE 8-1 AND SAVAGE 5-1 LESS & EXCEPT THE WELLBORES OF SAVAGE 4-1, SAVAGE 1-1 & 2-1 From 0 feet to 13,333 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRKPATRICK, ALLA JO, Agreement No. 18088002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 001 SE4 NW4, SW4 NE4 Lot 2 Lot 3 Exception: LESS 2 ACRES OUT OF THE NE CORNER OF LOT 2 FOR SCHOOL PURPOSES EXCLUDING THE WELLBORE OF THE SAVAGE #7-1, SAVAGE 8-1 AND SAVAGE 5-1 LESS & EXCEPT THE WELLBORES OF SAVAGE 4-1, SAVAGE 1-1 & 2-1 From 0 feet to 13,333 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ALICE GERALDINE, Agreement No. 18088003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 001 SE4 NW4, SW4 NE4 Lot 2 Lot 3 Exception: LESS 2 ACRES OUT OF THE NE CORNER OF LOT 2 FOR SCHOOL PURPOSES EXCLUDING THE WELLBORE OF THE SAVAGE #7-1, SAVAGE 8-1 AND SAVAGE 5-1 LESS & EXCEPT THE WELLBORES OF SAVAGE 4-1, SAVAGE 1-1 & 2-1 From 0 feet to 13,333 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, J. DWIGHT, Agreement No. 18148001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 SW4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. From 0 feet to 17,288 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSH, KATHI J. WEEDN, Agreement No. 18148002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 SW4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, MICHAEL P.ET AL, Agreement No. 18148003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 SW4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, PAUL D., ET AL, Agreement No. 18148004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 SW4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOULTON, VICKI V. WEEDN, Agreement No. 18148005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 014 SW4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE ARMSTRONG NO. 1-14 WELL. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE CONGREGATION OF BENEDICTINE SISTERS, Agreement No. 18173001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 N2, SW4, W2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, CHARLES E. ET UX, Agreement No. 18174001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, KATHLEEN AGNES, Agreement No. 18174002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEO FRANCIS, ET UX, Agreement No. 18174003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY MARGARET, Agreement No. 18174004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20. All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRADY, CHARLES E. ET UX, Agreement No. 18175001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20<br>WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, KATHLEEN AGNES, Agreement No. 18175002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20<br>WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEO FRANCIS, Agreement No. 18175003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20<br>WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY MARGARET, Agreement No. 18175004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20<br>WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, CHARLES E., ET UX, Agreement No. 18176001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, KATHLEEN AGNES, Agreement No. 18176002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEO FRANCIS, ET UX, Agreement No. 18176003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY MARGARET, Agreement No. 18176004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, CHARLES, E. ET UX, Agreement No. 18177001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, KATHLEEN AGNES, Agreement No. 18177002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRADY, LEO FRANCIS, Agreement No. 18177003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, MARY MARGARET, Agreement No. 18177004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 W2 SE4 Exception: LESS AND EXCEPT THE WELLBORES OF THE BRADY #1-20, #2-20 AND BRADY #3-20.<br>All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHELPS, JEFF, ET UX, Agreement No. 18178001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SE4 SE4, NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLEMAN, CHARLES, Agreement No. 18178002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20,<br>#2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAHN, GEORGE O., ET UX, Agreement No. 18178003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20,<br>#2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARNEY, EVERETT M., Agreement No. 18178004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 E2 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20,<br>#2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JURGENSEN, NELLIE E., Agreement No. 18179001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACH, LEE R. ET AL, Agreement No. 18179002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20, #2-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L. H., Agreement No. 18180001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, ELIZABETH GREIS, Agreement No. 18180002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R., JR., Agreement No. 18180003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 020 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE BRADY #1-20, #2-20 AND #3-20 WELLS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, JIMMY LEE, Agreement No. 18241001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NW4, W2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS AS TO THE WELLBORE OF MARATHON OIL CO.'S SANDY #1-2 WELL LOCATED 1,120 FEET FROM THE NORTH LINE AND 2,440 FEET FROM THE WEST LINE AND LESS & EXCEPT THE GATES D 1-2 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLK, FRANK L., TRUSTEE, Agreement No. 18241002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NW4, W2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS AS TO THE WELLBORE OF MARATHON OIL CO.'S SANDY #1-2 WELL LOCATED 1,120 FEET FROM THE NORTH LINE AND 2,440 FEET FROM THE WEST LINE AND LESS & EXCEPT THE GATES D 1-2 WELLBORE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES COMPANY, Agreement No. 18241003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 18241004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 002 S2 NW4, W2 SW4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESTER, C. W. ET UX, Agreement No. 18299001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 003 S2 NE4, SE4 Lot 1 Lot 2 Exception: EXCEPT ROW OF CLINTON & OKLAHOMA WESTERN RAILROAD COMPANY All depths<br>SEC 009 SW4, S2 SE4 From 0 to 15,625<br>SEC 021 N2 N2 From 14,154 to 14,212<br>SEC 027 All depths<br>Metes & Bound: 75.56 ACS, MOL, OUT OF N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, HARRY C. ET UX, Agreement No. 18299002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 003 S2 NE4, SE4 Lot 1 Lot 2 Exception: EXCEPT ROW OF CLINTON & OKLAHOMA WESTERN RAILROAD COMPANY All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, CORA M., Agreement No. 18301001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 S2 S2 From 0 to 15,625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OAKLEY, VERA, Agreement No. 18301002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 009 S2 S2 From 0 to 15,625 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREE, EARL A. ET UX, Agreement No. 18315001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACKKETTER, DONALD E ETU, Agreement No. 18315002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRUSE, RALPH E. ET UX, Agreement No. 18315003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 N2 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JONES, L. L., ET UX, Agreement No. 18315004<br>USA/OKLAHOMA/ROGER Mills 17 T013N R026W:<br>SEC 009 N2 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNT, D. N., Agreement No. 18317001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR., Agreement No. 18318001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, EUGENE ET UX, Agreement No. 18318002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NE4, N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTLETT, JOHN H JR, ETUX, Agreement No. 18318003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, VIRGINIA LOU B ET VIR, Agreement No. 18318004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 N2 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, EUGENE, ET UX, Agreement No. 18318005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 NE4 SE4, NW4 SE4, S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINOMA TRUST, Agreement No. 18319001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THELMA, Agreement No. 18319002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROONEY, JOHN E. ET AL, Agreement No. 18320001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL COMPANY, Agreement No. 18320002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL COMPANY, Agreement No. 18320003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 SE4, E2 SW4 From 0 feet to 15,624 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO, Agreement No. 18320004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, OWEN R., Agreement No. 18320005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC., Agreement No. 18403001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 SW4 Exception: LESS THE N 17.5' THEREOF AND LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF THE BAKER #2-28 WELL From 0 feet bottom CHEROKEE to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 18403002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 SW4 Exception: LESS THE N 17.5' THEREOF AND LESS AND EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF THE BAKER #2-28 WELL From 0 feet bottom CHEROKEE to 14,430 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIEGERT, FLOYD E., Agreement No. 18927001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRTZEL, PHILIP D., Agreement No. 18927002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TERRY, EDITH VIERSEN, Agreement No. 18931001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, ODESSA, Agreement No. 19079001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, JACK, Agreement No. 19079002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, JEFF, Agreement No. 19079003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, VIKI LYNN, Agreement No. 19079004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, WENDELL, Agreement No. 19079005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., Agreement No. 19079006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, JON, Agreement No. 19079007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, EARL LEON, Agreement No. 19080001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, GERALD H., Agreement No. 19080002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PROTHO, NORMAN, Agreement No. 19080003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, JOHNNIE BELLE, Agreement No. 19322001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 NE4 SE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #7-B From 0 feet to 16,739 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DOROTHY JEAN, Agreement No. 19322002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 007 NE4 SE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF MERRICK #7-B From 0 feet to 16,739 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, GOVIE ET UX, Agreement No. 19323001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 023 NW4 Exception: LESS & EXCEPT WELLBORES OF MILLER #1-23 (RENAMED MERRICK #3-23) AND MERRICK #2-23 From 0 feet to 12,818 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDD, BETTY JO, Agreement No. 19323002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 023 NW4 Exception: LESS & EXCEPT WELLBORES OF MILLER #1-23 (RENAMED MERRICK #3-23) AND MERRICK #2-23 From 0 feet to 12,818 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUNKLEY, F. H., Agreement No. 19335002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER, HARVEY A., Agreement No. 19335003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 029 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AIRINGTON, STELLA, Agreement No. 19360001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KING, FLORA, ET VIR, Agreement No. 19360002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, J. H., ET UX, Agreement No. 19360003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, DONNA INEZ, ET AL, Agreement No. 19360004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, DORRA, ET VIR, Agreement No. 19360005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, RUBY AIRINGTON, Agreement No. 19360006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOONE, ELSIE, ET VIR, Agreement No. 19360007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 19360008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, DAISY M., ET AL, Agreement No. 19360009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, DANIELLE, ET VIR, Agreement No. 19360010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIM, ORVAL JOSEPH, Agreement No. 19360011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, CARTER G., ET AL, Agreement No. 19360012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACK, JEAN, ET VIR, Agreement No. 19361001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, WESLEY, ET UX, Agreement No. 19361002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, J. WARREN, ET U, Agreement No. 19361003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHALFANT, BILLY, ET UX, Agreement No. 19361004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, J. B. JR., Agreement No. 19361005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, V. R., Agreement No. 19361006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORGEY, LEONA M., Agreement No. 19361007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMQUIST, ALBERTA M., Agreement No. 19361008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, DEMA, Agreement No. 19361009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHESSER, STEWART, ET UX, Agreement No. 19361010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEED, N. A., ET UX, Agreement No. 19361011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHALLER, O. H. ET UX, Agreement No. 19361012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKREY, F. R., ET UX, Agreement No. 19361013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORGER, H. J., ET UX, Agreement No. 19361014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, J. D., Agreement No. 19362001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, H. J. ET UX, Agreement No. 19362002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AIRINGTON, RUBY, Agreement No. 19362003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AIRINGTON, STELLA, Agreement No. 19362004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOONE, ELSIE, ET VIR, Agreement No. 19362005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, FLORA, ET VIR, Agreement No. 19362006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKISSON, MADGE, ET AL., Agreement No. 19362007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONSOLIDATED OIL & GAS, Agreement No. 19362008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, DALLAS E., Agreement No. 19362009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, CHARLES, Agreement No. 19362010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, ABNER A. JR., Agreement No. 19363001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, BRUCE, ET UX, Agreement No. 19363002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R., ET UX, Agreement No. 19363003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, J. COOPER, Agreement No. 19363004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LUCY, Agreement No. 19363005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HOWARD, ET AL, Agreement No. 19363006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 031 All depths<br>Metes & Bound: THAT PART OF THE E/2 E/2 LYING EAST OF THE 100TH MERIDIAN WITHIN THE BOUNDARIES OF OKLAHOMA. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, T.R., ET UX, Agreement No. 19416001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SW4 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, PATSY ANN VIERSEN, Agreement No. 19417001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VIERSEN, RALPH W., JR., Agreement No. 19417002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, W. C. ET UX, Agreement No. 19419001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOKE, J. T. JR. ET UX, Agreement No. 19422001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGAW, ARTHUR S., Agreement No. 19422002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRETT, MABLE, Agreement No. 19422003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MERRIL, Agreement No. 19422004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, CARRIE, Agreement No. 19422005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, EMERY, Agreement No. 19422006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAYSON, ERMA, Agreement No. 19422007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGHERTY, GORDON B., ET, Agreement No. 19422008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VINSON, JERRY, Agreement No. 19422009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLS, CATHERINE A., Agreement No. 19422010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEFFERIES, H. J. ET UX, Agreement No. 19422011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RUSSELL V., JR, Agreement No. 19422012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIEGERT, FLOYD E., Agreement No. 19423001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRTZEL, PHILIP D., Agreement No. 19424001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 009 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, JOHN R., ET UX, Agreement No. 19448000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 017 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PETERSEN 2-17 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRENSHAW, JOE R., INDIV, Agreement No. 19457001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, V.A., Agreement No. 19457002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABON, DOROTHY, Agreement No. 19457003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABON, RUTH, Agreement No. 19457004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSS, DWIGHT M., JR..ETAL, Agreement No. 19457005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYON, ROBERT B., Agreement No. 19457006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO., Agreement No. 19457007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRIVNER, ORA O., ET UX, Agreement No. 19457008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 NE4, E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL & WINSTON, INC., Agreement No. 19457009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYANT, IRA A., ESTATE, Agreement No. 19457010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, DOLPHIE, Agreement No. 19458001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH DEVELOPMENT CO., Agreement No. 19458002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGAHA, C. P., Agreement No. 19458003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCCONNELL, MR. F. E., Agreement No. 19458004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL & WINSTON, INC., Agreement No. 19458005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTT, DOROTHY B., Agreement No. 19458006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY NATIONAL BANK, TRUSTEE, Agreement No. 19458007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANNA, ED, ET AL, Agreement No. 19458008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, NELLIE, Agreement No. 19458009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTSCHEY, MINNIE GEORGE, Agreement No. 19458010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCH, R. C., Agreement No. 19458011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SARKEYS, INC, PROFIT SHARING TRUST, Agreement No. 19458012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYANT, IRA A., ESTATE, Agreement No. 19458013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VANLOH, HAROLD, Agreement No. 19458014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, J. D., ET UX, Agreement No. 19458015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, L.L., ET UX, Agreement No. 19458016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, FLOYD F., ET UX, Agreement No. 19458017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J., ET UX, Agreement No. 19459001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 SW4, E2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILBANK, JEREMIAH, JR., Agreement No. 19461001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J.,ETUX, Agreement No. 19461002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ACHTSCHIN, LEO A., Agreement No. 19461003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, WILLIS G.., Agreement No. 19461004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEDNAR, W.C., Agreement No. 19461005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL ILLINOIS NATIONAL BANK, ET AL, Agreement No. 19461006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PABST, IDA C., Agreement No. 19461007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, DONALD B., Agreement No. 19461008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HURT, EDWIN E., Agreement No. 19461009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINISTER, PHYLLIS W., Agreement No. 19461010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKE, JULIANN WHITEHILL, Agreement No. 19461011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENYON, HELEN W., ET VIR, Agreement No. 19461012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIEGESMUND, CARL E., Agreement No. 19461013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYSON, CHARLES S., Agreement No. 19461014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, ALBERT D., ETAL, Agreement No. 19461015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYES, EDWARD F., Agreement No. 19461016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, ANN B., ET UX, Agreement No. 19461017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON FOUNDATION, INC., Agreement No. 19461018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDITEN, EDWARD STANLEY, Agreement No. 19461019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDITEN, MAURICE ESTATE, Agreement No. 19461020<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CANAL REFINING COMPANY, Agreement No. 19461021<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTRAM, J. BURR, Agreement No. 19461022<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REED, H. W., DECEASED, Agreement No. 19461023<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOLAN E. BRITTON, INC, Agreement No. 19496001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 NW4 Exception: EXCLUDING RIGHTS BELOW THE GRANITE WASH FORMATION LESS & EXCEPT THE WELL BORES OF THE MOORE UNIT AND THE FLYNN UNIT LESS & EXCEPT THE WELL BORE OF THE MILLINGTON UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANCA, INC., Agreement No. 19496002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 NW4 Exception: EXCLUDING RIGHTS BELOW THE GRANITE WASH FORMATION LESS & EXCEPT THE WELL BORES OF THE MOORE UNIT AND THE FLYNN UNIT LESS & EXCEPT THE WELL BORE OF THE MILLINGTON UNIT All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DELL, MARK ET UX, Agreement No. 19560001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TOM R. JR., Agreement No. 19560002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EGGEN, OCTA, Agreement No. 19561001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 S2 NW4 Lot 3 Lot 4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO, Agreement No. 19562001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLINGTON, IDA DAVIS, Agreement No. 19563001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 N2 SE4, SE4 SW4, NE4 SW4, S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BULLINGTON, RALPH E ET AL, Agreement No. 19563002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 N2 SE4, SE4 SW4, NE4 SW4, S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIGDALE ENTERPRISES, CO., Agreement No. 19564001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 N2 SE4, E2 SW4, S2 NE4 Lot 1 Lot 2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLINTIC, GEORGE V ET UX, Agreement No. 19565001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 004 SE4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS THE LEASE COVERS RIGHTS LIMITED TO THE PRODUCING ZONES AS FOUND IN THE PANKEY #1 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL COMPANY, Agreement No. 19571001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'NEILL, ELIZABETH E., ET., Agreement No. 19624000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 SW4 From 0 feet top SURFACE to 0 feet TOP OF SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, LEE, Agreement No. 19635001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOSSER, VONNIE, ET AL, Agreement No. 19635002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, KATHRYN F., Agreement No. 19635003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SAVAGE, EUGENE, ET UX, Agreement No. 19635004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILAM, LILLIAN, Agreement No. 19635005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, L. L., ET UX, Agreement No. 19635006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 SE4 From 15,250 to 15,285 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSEN, THOMAS H., ETUX, Agreement No. 19636000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 008 NW4, W2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, CHARLES E., ESTATE, Agreement No. 19702001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOY, VIVIAN ET AL, Agreement No. 19702002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, ROBERT L. ET UX, Agreement No. 19702003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA I, Agreement No. 19702004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA I, Agreement No. 19702005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, JOAN, Agreement No. 19702006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA AIF PAUL D, Agreement No. 19702007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EATON, CLARA AIF FRANK L, Agreement No. 19702008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, NOELL DODSON ETAL, Agreement No. 19702009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, AUGUST M, ET AL, Agreement No. 19702010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAGEE, DUANE J, ET AL, Agreement No. 19702011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY COMPANY, Agreement No. 19702012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARKO MINERALS, LTD, Agreement No. 19702013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 S2, S2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, BACE AND DOVIE, Agreement No. 19703000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF INA 2-25 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOGUE, LUCILLE, ET VIR, Agreement No. 19707001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R023W:<br>SEC 021 W2 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE MCCLELLAN #1, ALSO LESS & EXCEPT WELLBORE OF PROPOSED COBB # 1-21 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHAN, M. W. ET AL, Agreement No. 19710000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 017 SE4 Exception: LESS & EXCEPT THE NISTLER #2-17 WELL From Surface to Bottom of CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, EUNICE, Agreement No. 19803001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, VIOLET, Agreement No. 19803002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORMAN, JOY R., Agreement No. 19803003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALEY, CAROL M., ET VIR, Agreement No. 19803004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODS, DARLENE, Agreement No. 19803005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, MONTE, Agreement No. 19803006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE, Agreement No. 19828001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, BILLY ALLYN, Agreement No. 19828002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, DANIEL F., Agreement No. 19831001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 N2 SE4, NE4 SW4 From 0 feet SURFACE to 0 feet BASE OF ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, DORIS ELLEN, Agreement No. 19831002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 N2 SE4, NE4 SW4 From 0 feet SURFACE to 0 feet BASE OF ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEDGE, JIM O., Agreement No. 20779001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINSMORE, CAROL S., Agreement No. 21446001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 NW4, N2 NE4, SE4 NE4, W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATLETT MINERALS CORP., Agreement No. 21446002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 033 NW4, N2 NE4, SE4 NE4, W2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUENSTEIN, VIRGIL, ET UX, Agreement No. 21465002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 NE4, N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNIVERSAL RESOURCES CORP., Agreement No. 21510001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 017 E2, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLYNN, J.M., ET UX, Agreement No. 21528001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 SW4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLINGTON, CHESTER, Agreement No. 21529001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLENNER, DOROTHY M., ET V, Agreement No. 21530001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKEY, EVELYN C., ET VIR, Agreement No. 21530002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEALES, HELEN R., ET VIR, Agreement No. 21530003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, ANNA LEE, ET VIR, Agreement No. 21530004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MARY LOUISE, ET VI, Agreement No. 21530005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, CALVIN R., ET UX, Agreement No. 21530006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, ADAM JOHN, ET UX, Agreement No. 21530007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLENNER, PERNIE G., ET IV, Agreement No. 21530008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, L.A., ET AL, Agreement No. 21530009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PLUMMER, CHARLES A.JR.,ET, Agreement No. 21531001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 N2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, LERA, Agreement No. 21532001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 NW4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, JO LOUISE, ETAL, Agreement No. 21532002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 NW4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, JOE WAYNE, Agreement No. 21533001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATE, MARTHA VIVIAN, Agreement No. 21533002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZOOK, ROBERTA LARSON, Agreement No. 21535001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOGLIO, CHARLENE A., Agreement No. 21535002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACRAE, CHRISTINE E., Agreement No. 21535003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, ROBERT J., ET UX, Agreement No. 21535004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARCE, CORINNE E., Agreement No. 21535005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POLAND, CATHERINE LARSON, Agreement No. 21535006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 S2 NE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, GLENN T. JR., ETUX, Agreement No. 21536001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 014 SE4 From 0 feet top SURFACE to 0 feet bottom TD, GRANITE/WASH/CHEROKEE<br>Metes & Bound: LIMITED TO THE MOORE 2-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, CLYDE, ET UX, Agreement No. 21565001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 NW4, N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAUENSTEIN, VIRGIL, ET UX, Agreement No. 21565002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 010 W2 NW4, N2 NW4, SE4 NW4, NE4 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURTRY, WINIFRED, Agreement No. 21655000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 034 N2, S2 Exception: LESS AND EXCEPT THE WELLBORES OF THE BLACKKETTER #1-34, #2-34 AND #3-34<br>WELLS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, MARIE MAYBERRY, Agreement No. 22088001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 SE4, S2 NE4, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE HUGUS 1-21 WELLBORE From 0 to<br>13,365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOGGES, ALFRED M., ET UX, Agreement No. 22088002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 SE4, S2 NE4, SE4 NW4, NE4 SW4 Exception: LESS & EXCEPT THE HUGUS 1-21 WELLBORE From 0 to<br>13,365 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MYERS, MARY E. & GEORGE W., Agreement No. 22089000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 005 SE4 SW4, SW4 SE4 From 0 feet to 15,725 feet<br>SEC 008 NE4, NE4 NW4 From 0 feet to 15,725 feet<br>SEC 009 N2 NW4 From 0 feet to 15,725 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HISEL, FLOYD, ET UX, Agreement No. 22090001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 Exception: LESS & EXCEPT THE VICK 3-31 From 0 feet to 13,772 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, VERNON O., Agreement No. 22090002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 Exception: LESS & EXCEPT THE VICK 3-31 From 0 feet to 13,772 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HISEL, T.J., Agreement No. 22090003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 031 Lot 3 Lot 4 Exception: LESS & EXCEPT THE VICK 3-31 From 0 feet to 13,772 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MYERS, MARY E., Agreement No. 22091000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 S2 NW4 From 0 to 15,725 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, BETTY H., Agreement No. 22105001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 W2 NW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE WELLBORE OF THE GLADYS HARREL 1-14 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 22106001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (160 ACRES) Legal Segment (160 / 0 acres) E2 SE4, W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, HENRY D, ET UX, Agreement No. 22106002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (320 ACRES) Legal Segment (320 / 0 acres) S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STATER, GORDON JR, Agreement No. 22106003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (320 ACRES) Legal Segment (320 / 0 acres) S2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROVES, JAMES R., Agreement No. 22107001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOWERY, WESLEY H., Agreement No. 22107002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) W2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROVES, JAMES R., Agreement No. 22108001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOWERY, WESLEY H., Agreement No. 22108002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) E2 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 22111000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 029 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, BILLY GENE, ETUX, Agreement No. 22113000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROVES, JAMES R., Agreement No. 22202001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARREL 1-14 WELLBORE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOWERY, WESLEY H., Agreement No. 22202002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (80 ACRES) Legal Segment (80 / 0 acres) W2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE GLADYS HARRELL 1-14 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASADY, LEO J., Agreement No. 23360001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUSCH, LAREE L., ET VIR, Agreement No. 23360002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOCHT, JOHNNIE, Agreement No. 23725001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R026W:<br>SEC 034 Lot 1 Lot 2 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor APPEL, OLETA, Agreement No. 23725002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, JACK DALE, Agreement No. 23726001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEEMAN, ERMA LOUISE R., Agreement No. 23726002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATKINSON, WILLIAM H., ESTATE, Agreement No. 23726003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMANOFF, JANET, Agreement No. 23726004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKES, BARBARA, Agreement No. 23726005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHONWALD, ETHEL, Agreement No. 23726006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOPPEL, ROLLINS M., Agreement No. 23726007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, ANN STIERNBERG, Agreement No. 23726008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTER, DANNIE A., Agreement No. 23726009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKAGGS, JACK, Agreement No. 23726010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 All depths<br>Metes & Bound: TOGETHER WITH ANY RIPARIAN RTS LIMITED TO THE MADDUX 1-34 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK UV-1181, Agreement No. 23728000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 025 Exception: LESS & EXCEPT THE MORROW FORMATION, PRODUCING FROM A DEPTH OF 12,310' TO A DEPTH OF 12,321' AS FOUND IN THE ELLIS 1-34 LIMITED TO THE MADDUX 1-34 WELLBORE<br>Metes & Bound: ALL PORTIONS OF LOT 1, ACCRETING TO AND LYING W/I SECTION 34 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-14618, Agreement No. 25093000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R021W:<br>SEC 016 NE4 From top SKINNER to bottom SKINNER<br>Metes & Bound: INSOFAR AS LEASE COVERS WELLBORE OF BARBARA #16-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEE, B. F., ET UX, Agreement No. 25099001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 SW4 NE4 Lot 2<br>Metes & Bound: INSOFAR AS IT COVERS WELLBORE OF DRINNON 4-1 & FURTHER LIMITED FROM SURF TO DEEPEST FORMATION PRODUCING AS OF 1/1/99. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. 25100001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 W2 NE4 From 0 feet top SURFACE to 0 feet DEEPEST PROD FORM AS OF 1/1/99 From 0 feet top SURFACE to 0 feet BELOW TD FOR 1ST WELL<br>Metes & Bound: LIMITED TO WELLBORE OF DRINNON 4-1. LIMITED TO RTS OUTSIDE EXISTING WELLS PRIOR TO 7/23/92. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 25100002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 W2 NE4 From 0 feet top SURFACE to 0 feet DEEPEST FORM PROD AS OF 1/1/99<br>Metes & Bound: LIMITED TO WELLBORE OF DRINNON 4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREACH, ANDY G, ET UX, Agreement No. 25102001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 SW4 Exception: L/E R/O/W From 0 feet top SURFACE to 0 feet DEEPEST FORM PROD AS OF 1/1/99<br>Metes & Bound: LIMITED TO WELLBORE OF DRINNON 4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, JOHN BRYCE, Agreement No. 25102002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 SW4 Exception: L/E R/O/W From 0 feet top SURFACE to 0 feet DEEPEST FORM PROD AS OF 1/1/99<br>Metes & Bound: LIMITED TO WELLBORE OF DRINNON 4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYNNE, JOHN BRYCE ET AL, Agreement No. 25102003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 SW4 Exception: L/E R/O/W From 0 feet top SURFACE to 0 feet DEEPEST FORM PROD AS OF 1/1/99<br>Metes & Bound: LIMITED TO WELLBORE OF DRINNON 4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 25102004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 25103000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 From 0 feet to 13,186 feet<br>Metes & Bound: STRIP OF LAND ACROSS SEC. ASGMT LMTS TO WB OF DRINNON 4-1 & FURTHER LIMITS FROM SURF TO DEEPEST FORMATION PRODUCING AS OF 1/1/99. EXH A LIMITS TO WELLBORE OF DRINNON 4-1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP, Agreement No. 25702001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 014 (240 ACRES) Legal Segment (240 / 0 acres) SW4, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, ARTHUR B, Agreement No. 25703000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 N2 NE4 Exception: LESS & EXCEPT WB OF CHAPMAN 1-7 & LESS & EXCEPT WB OF DEAN TRUST #1-7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN. EDMUNDS J, ET UX, Agreement No. 25704001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 S2 NE4, W2 SE4, E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, S H, Agreement No. 25704002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 S2 NE4, W2 SE4, E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, C B & GEORGENE, Agreement No. 25705001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERT, JAMES B & HALLOWEEN, Agreement No. 25705002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIDCON PROPERTIES, LTD. Agreement No. 25706001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, TED, ET UX, Agreement No. 25706002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORP, Agreement No. 25706003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMY, WILLIAM E, Agreement No. 25706004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDANIEL, GARY A, Agreement No. 25706005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 007 E2 SE4 | Lease | Undetermined | Undetermined |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #199445, Agreement No. 25738001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 025 N2, S2 Exception: LESS & EXCEPT WELLBORE OF INA #2-25 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, EULA, ET AL, Agreement No. 26137001<br>USA/OKLAHOMA/ROGER MILLS 17 T013N R022W:<br>SEC 031 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, ORBAN CLEO, Agreement No. 26394001<br>USA/OKLAHOMA/ROGER MILLS 17 T013N R021W:<br>SEC 004 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, VERA, Agreement No. 26395001<br>USA/OKLAHOMA/ROGER MILLS 17 T013N R022W:<br>SEC 030 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, TAMMY, Agreement No. 26716001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDLE, ROBYN C., TRUST #1, Agreement No. 26716002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDLE TRUST ESTATE, Agreement No. 26716003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNEY, VICKIE, Agreement No. 26716004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, JOHN L. ET UX, Agreement No. 26716005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, GREGORY, Agreement No. 26716006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, BESSIE, Agreement No. 26716007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERN OKLAHOMA ENTERPRISES, Agreement No. 26716008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 S2 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, STANLEY D, Agreement No. 26717001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, WARREN ET UX, Agreement No. 26717002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, OTAS ORAN, Agreement No. 26717003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRANCE, SUSAN, Agreement No. 26717004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, OCIE ADEN, Agreement No. 26717005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, ANGIE, Agreement No. 26717006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, RYAN G TRUST, Agreement No. 26717007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, RALPH E TRUST, Agreement No. 26717008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, ROBERT S TRUST, Agreement No. 26717009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, RODNEY W TRUST, Agreement No. 26717010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L LOVING TRUST, Agreement No. 26717011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLING, ERMA J, ET VIR, Agreement No. 26717012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NE4, E2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STAMPER, MAHOTA, Agreement No. 26718000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 W2 NW4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARGER, HELEN, Agreement No. 26719001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 E2 NE4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANHAM, VICKIE, Agreement No. 26719002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 E2 NE4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, VERA FAYE, REV. TRUST, Agreement No. 26719003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 E2 NE4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, BILLIE, ET UX, Agreement No. 26719004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 025 E2 NE4 From 0 feet top SURFACE to 14,750 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L. II, Agreement No. 26944001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 All From 0 SURFACE to 13,796 GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, JAMES J, ET UX, Agreement No. 271001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 NW4 From 0 to 14,776 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, JAMES J, ET UX, Agreement No. 271002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, ONETA, ET VIR, Agreement No. 271003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE COOPERATIVE ROYALTY COMPANY, Agreement No. 271004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 NW4 From 0 feet to 15,112 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARBER, SHIRLEY, Agreement No. 272001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIETTA ROYALTY COMPANY, Agreement No. 272002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 272003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 022 S2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, ALLEN, ET UX, Agreement No. 28238000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 032 SE4 From 0 feet to 13,540 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ADKINS, EDNA M., Agreement No. 29359005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, BARBARA ANN, Agreement No. 29359006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBYFILL, DENTON R., Agreement No. 29359007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, MARY ALYCE, Agreement No. 29359008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, WILLIAM L., Agreement No. 29359009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 100 feet below CHEROKEE/ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALES, JAMES L., IND & TR, Agreement No. 29359010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 N2 From SURFACE to 100 feet below CHEROKEE/ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDEN, J.E.JR. ESTATE, Agreement No. 29478001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARD MINERAL TRUST, Agreement No. 29478002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NE4, E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor M. B. WHITE,INC., Agreement No. 29478003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NE4, E2 NW4 From 0 strat. equiv. to 15,430 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THIMMESCH, SHARON, Agreement No. 29479001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOK, CARLA, Agreement No. 29479002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, WILLIAM C., Agreement No. 29479003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT,PAT, Agreement No. 29479004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEVERIDGE, PAULINE E. TRUST, Agreement No. 29479005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, JERRY D., Agreement No. 29479006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN FAMILY PARTNERSHIP, Agreement No. 29480001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 E2 E2 From 0 SURFACE to 14,158 ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZELIGSON, JOEL L., Agreement No. 29480002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 E2 E2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HABECK, MARK F. ET AL, Agreement No. 29480003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 023 E2 E2 From 0 SURFACE to 14,158 ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, ESTHER O. TRUST, Agreement No. 29482001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 E2 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURROWS, DOYLE L., ET UX, Agreement No. 29483001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURROWS, JARRELL J., Agreement No. 29483002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPPS, GENE, Agreement No. 29488001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KYRK, RUBY, Agreement No. 29488002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISHER, ALICE, Agreement No. 29488003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHADFORD FAMILY TRUST, Agreement No. 29488004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINTER, CAROLE SUE GRAHAM, Agreement No. 29488005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROSECLOSE, FRANCES ANN, Agreement No. 29488006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPPS, MAX, Agreement No. 29488007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FONVIELLE, C. DAVID, Agreement No. 29488008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, MARTY, Agreement No. 29488009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIDELL, DEBRA, Agreement No. 29488010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, RANDY, Agreement No. 29488011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEDFORD, MARGARET JORDAN, Agreement No. 29488012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EARP, LELAND F., Agreement No. 29488013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F MARK ROBERTS OIL & GAS, Agreement No. 29488014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASBY, MARGARET J.,TRUSTEE, Agreement No. 29489001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON FAMILY TRUST, Agreement No. 29489002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABERS, K. D., ET UX, Agreement No. 29489003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHLUM, DAWN D., Agreement No. 29489004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW ENERGY, INC., Agreement No. 29489005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 From 0 SURFACE to 13,743 CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NABERS, JACQUE SUE, Agreement No. 29489006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUWYS, PETER, Agreement No. 29489007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 From 0 feet bottom CHEROKEE to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUWYS, TOM JAMES, Agreement No. 29489008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 From 0 feet bottom CHEROKEE to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRUWYS, STANDISH GE0RGE, Agreement No. 29489010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 From 0 feet bottom CHEROKEE to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBBINS, RICHARD, Agreement No. 29489012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 NE4 From 0 feet bottom CHEROKEE to 0 feet C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, SUE E., Agreement No. 29490001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, GEORGE R., JR., Agreement No. 29490002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, HUGH P.,JR., Agreement No. 29491001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KANSAS UNIVERSITY ENDOWMENT, Agreement No. 29491002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, LTD, Agreement No. 29817001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 NE4 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 29817002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 NE4 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BYRD, SARA FOREMAN, Agreement No. 29818001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENERLEX, INC., Agreement No. 29818002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREENE FAMILY TRUST, Agreement No. 29818003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWITT, JOAN L., Agreement No. 29818004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet<br>bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REIS, LORETTA S., Agreement No. 29818005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREMAN, CHARLES GARY, Agreement No. 29818006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KODIAK EXPLORATION, INC., Agreement No. 29818007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEVEN W RESOURCES, INC., Agreement No. 29818008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS ROYALTY COMPANY, Agreement No. 29818009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 W2 NW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, C. H., ET UX, Agreement No. 29819001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JACOB CLEO, TRUST, Agreement No. 29819002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, PAULINE, TRUST, Agreement No. 29819003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGGETT, TONI LOU, Agreement No. 29819004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, PATRICK A., REVOCABLE TRUST, Agreement No. 29820001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KUNKEL, ELIZABETH J., TRUST, Agreement No. 29820002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS RUDY, LTD., Agreement No. 29820003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIPPMANN, MARY MIDGE, Agreement No. 29820004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, MARY KATHRYN, Agreement No. 29820005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE, JERRY LLOYD, Agreement No. 29820006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BOEHM, JEAN M., TRUST, Agreement No. 29820007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVEREX, INC., Agreement No. 29820008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBREATH, ANNA JEAN, Agreement No. 29820009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVER, GWENDELL FOSTER, Agreement No. 29820010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHART, AMELIA CAROLYN, Agreement No. 29820011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAGAN PETROLEUM, INC., Agreement No. 29820012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUTNAM, JOAN M., Agreement No. 29820013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom<br>CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS ROYALTY POOL, Agreement No. 29821001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4, S2 NE4 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OIL ROYALTIES, INC., Agreement No. 29821002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 S2 SE4, S2 NE4 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHOLIC UNIVERSITY OF OK, Agreement No. 29822001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, STEVEN T., TRUST, Agreement No. 29822002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OKLAHOMA BAPTIST UNIVERSITY, Agreement No. 29822003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, JOEL C., TRUST, Agreement No. 29822004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASHBY, ALVIN C.,TRUST, Agreement No. 29822005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHILLIPS, CHARLES E. & NELLA, Agreement No. 29822006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHAWNEE REGIONAL HOSPITAL, Agreement No. 29822007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES, ALLEN W., Agreement No. 29822008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOWES FUND INCORPORATED, Agreement No. 29822009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 NW4, W2 NE4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, JOHN L., Agreement No. 29823001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 SW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDLE, ROBYN CARR, TRUST, Agreement No. 29823002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 SW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEDDLE TRUST ESTATE, Agreement No. 29823003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 SW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, BESS, Agreement No. 29823004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 SW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERN OKLAHOMA ENTERPRISES, Agreement No. 29823005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 E2 SW4 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet SURFACE to 0 feet bottom CHEROKEE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UNITED METHODIST CHURCH, Agreement No. 29824000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026 Exception: EXCLUDING THE HUDGENS 26 #1 WELL BORE From 0 feet top SURFACE to 0 feet bottom CHEROKEE WASH<br>Metes & Bound: A ONE ACRE TRACT IN THE NORTHWEST CORNER OF THE SOUTHWEST QUARTER (SW/4) | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #445202, Agreement No. 29825000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 026<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBYFILL, BENJAMIN & FREEDA, LIVING TRUST, Agreement No. 29826001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, EDNA M., Agreement No. 29826002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBYFILL, DENTON R., Agreement No. 29826003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURBYFILL, GLENN TRUST, Agreement No. 29826004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUKER, ROBERT L., Agreement No. 29826005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STILL, BETTY ELAINE, Agreement No. 29826006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, WARREN, ET UX, Agreement No. 29827001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLING, ERMA, Agreement No. 29827002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BACON, OTAS ORAN, Agreement No. 29827003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, CARTER C., ET UX, Agreement No. 3528001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 From 0 feet to 14,900 feet From 14,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUDLEY, MARGARET H. ET AL, Agreement No. 3528002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 From 0 feet to 14,900 feet From 14,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALBERT, T. W., Agreement No. 3528003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 From 0 feet to 14,900 feet From 14,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIM, ORVAL JOSEPH, ET UX, Agreement No. 3528004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLAIN, DANNY L.G.,ETVIR, Agreement No. 3528005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESTES, DORRA D.G.,ET VIR, Agreement No. 3528006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWANSON, DONNA I.G.,ETVIR, Agreement No. 3528007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13675, Agreement No. 3529001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 SW4 From 14,645 feet top UPPER MORROW to 14,716 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUKE, BILLY W., ET UX, Agreement No. 3529002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 SW4 From 0 feet to 14,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, ONETA, ET VIR, Agreement No. 3529003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 015 SW4 From 0 feet to 14,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FELDING, CATHERINE, ETVIR, Agreement No. 4865001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE PETERSEN 1-20 AND THE PROPOSED 2-20 WELLBORE FROM SURFACE TO TD. All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS THE SE DEPTH LIMITATION: INSOFAR AS SAID LEASE COVERS & APPLIES TO THOSE FORMATIONS EXISTING FROM THE SURFACE OF THE EARTH DOWN TO THE STRATIGRAPHIC EQULIVENT OF THE BASE OF THE DEEPEST PRODUCING FORMA (UPPER MORROW FORMA) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, GUY H JR, Agreement No. 5644001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 020 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE PETERSEN 1-20, AND THE PROPOSED PETERSON 2-20 FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, PAMELA D, Agreement No. 5775502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, BRUCE ALLYN ET UX, Agreement No. 5775503A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, BILL A, Agreement No. 5775504A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, KENNETH DALE ETUX, Agreement No. 5775505A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE, Agreement No. 5775506A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, KIMBERLY DEE, Agreement No. 5775507A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 028 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A ET AL, Agreement No. 5785801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 001 S2 NE4, S2 Lot 1 Lot 2 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A ET AL, Agreement No. 5785802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 001 S2 NE4, S2 Lot 1 Lot 2 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A III ET A, Agreement No. 5785901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R022W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF WESNER 2-1 & 3-1 From SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 5787401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 007<br>Metes & Bound: A STRIP OF LAND 33 FEET WIDE OFF THE SOUTH SIDE OF THE N2 NW4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF ROGER MILLS COUNTY, Agreement No. 5787701A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008<br>Metes & Bound: A STRIP OF LAND BEGINNING AT A POINT 94 FEET NORTH OF THE SE CORNER OF THE SW4 OF<br>SEC 8, TWP 13 NORTH, RANGE 24 WEST, AND RUNNING N 18 DEGREES A DISTANCE OF 250 FEET; THENCE N 37 DEGREES W A DISTANCE OF 500 FEET; THENCE N 67 DEGREES A DISTANCE OF 1050 FEET TO THE WEST LINE OF SE OF SW4 OF SAID<br>SEC 8. THE LINE DESCRIBED IS THE CENTER LINE OF PUBLIC HIGHWAY WHICH EXTENDS 25 FEET ON EACH SIDE OF SAID CENTER LINE, EXCEPT AT BRIDGE WHEN IT IS ONLY THE WIDTH OF THE BRIDGE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPLOGLE, MARGARET K, Agreement No. 5787801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPLOGLE, DEE A ET AL, Agreement No. 5787802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 008 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, ESTHER E., ET VIR, Agreement No. 58025013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOVALL, DONALD ET UX, Agreement No. 5802501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS & 27 ELLIS COUNTIES<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOVORKA, MAXINE ET VIR, Agreement No. 5802502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, VELMA, Agreement No. 5802503A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS & 27 ELLIS COUNTIES<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**                **SCHEDULE A - REAL PROPERTY**                Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOOKE, OPAL, Agreement No. 5802504A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, MARK B ET UX, Agreement No. 5802505A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS & 27 ELLIS COUNTIES<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, BRYAN L ET UX, Agreement No. 5802506A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS & 27 ELLIS COUNTIES<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DENSON, FOREST A ET UX, Agreement No. 5802507A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS & 27 ELLIS COUNTIES<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, GRACE, Agreement No. 5802508A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 W2 SW4 Exception: EXCLUDING THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet T018N R025W:<br>SEC 027<br>Metes & Bound: AS TO ACCRETIONS OF DESCRIBED LOTS LYING IN SEC. 34 ROGER MILLS &<br>SEC 27 ELLIS COUNTIES.<br>SEC 034 Lot 1 Lot 2 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, RUSSELL ET UX, Agreement No. 5802509A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 Lot 3<br>SEC 034 SW4 NE4, S2 NW4, SW4, W2 SE4, SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, ELLIS ET UX, Agreement No. 5802509B<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 SW4 NE4, S2 NW4 SW4, W2 SE4, SE4 SE4 Lot 3 (ACCRETION RIGHTS ) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISENHOWER, JOHN M ET UX, Agreement No. 5802510A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 S2 SE4 From 0 feet to 13,305 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, ADRAIN W, Agreement No. 5802511A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 S2 SE4 From 0 feet to 13,305 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, EVA BELL, Agreement No. 5802512A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 034 S2 SE4 From 0 feet to 13,305 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MURRAY L ET AL, Agreement No. 5803001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R025W:<br>SEC 002 SW4 NW4 Lot 4 Exception: LESS & EXCEPT THE BULLARD 1-2 WELLBORE From 0 feet to 13,400 feet From 13,400 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIS, ADRAIN W, Agreement No. 5803102A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T018N R025W:<br>SEC 035 (320 ACRES) Legal Segment (320 / 0 acres) E2<br>Metes & Bound: T18N R25W<br>SEC 35 SW/4 AND E/2 NW/4 AND LOT 1 AND NW/4 NE/4 AND SE/4 NE/4 AN NE/4 SE/4 TO THE DEPTH OF 13,255' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEEN, HAROLD J, Agreement No. 5813801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 012 SW4, SE4 From 14,800 feet to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRAMMELL, GOLDIE LEE, Agreement No. 5822801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 S2 SW4, NW4 SW4, SW4 NW4, NE4 NW4, N2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DELANEY, JOSEPH M ET AL, Agreement No. 5822802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 N2 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYATT, JOE C ET UX, Agreement No. 5822901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE ENRON SHELTON 16-1 WELLBORE From SURFACE to 13,638 feet<br>SEC 017 NE4 Exception: LESS & EXCEPT THE WELL BORE OF THE DODSON #4-17 WELL<br>SEC 021 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, IONE L ESTATE, Agreement No. 5822902A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 017 NE4 Exception: LESS & EXCEPT THE WELL BORE OF THE DODSON #4-17 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, IONE LEAVERTON, Agreement No. 5822903A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE ENRON SHELTON 16-1 WELLBORE From SURFACE to 13,638 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAFFER, IONE LEAVERTON T, Agreement No. 5822904A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PYATT, JOE C, Agreement No. 5822905A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 N2 NE4, SE4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE PROPOSED PUFFINBARGER #4-20, O'NEILL #1-20 AND PUFFINBARGER #3-20 FROM SURFACE to 13,595 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOBIL OIL CORPORATION, Agreement No. 5822906A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 021 NW4 NW4 From 0 feet to 13,003 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED JOHNSON FORD INC, Agreement No. 5823101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 020 NW4, SE4, SW4 NE4 Exception: LESS & EXCEPT WELLBORES OF PUFFINBARGER #4-20, PUFFINBARGER 3-20 AND O'NEILL 1-20 From SURFACE to 13,595 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, O V ET UX, Agreement No. 5823201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 N2 NW4 Exception: LESS AND EXCEPT THE ENRON SHELTON 16-1 WELLBORE From 0 feet to 13,638 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, DONNIE L ET UX, Agreement No. 5823301A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 S2 NW4 Exception: LESS AND EXCEPT THE ENRON SHELTON 16-1 WELLBORE From 0 feet to 13,638 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, BILLY V ET UX, Agreement No. 5823302A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 016 S2 SW4 Exception: LESS AND EXCEPT THE ENRON SHELTON 16-1 WELLBORE From 0 feet to 13,638 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLAU, LYNN C ET AL, Agreement No. 5826501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE BILLAU UNIT NO. 13-1 AND THE BEUTLER 2-13 From 0 feet to 14,330 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEUTLER, ELRA ET UX, Agreement No. 5826601A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 SE4, S2 NW4, E2 SW4, NW4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF THE BILLAU UNIT NO. 13-1 AND THE BEUTLER 2-13 From 0 feet to 14,330 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGSFORD, NORMA L ET VIR, Agreement No. 5826801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 N2 NW4 Exception: LESS AND EXCEPT 3.63 ACRES FOR M.K.&T. RAILROAD LESS & EXCEPT THE WELLBORE OF BILLAU UNIT 13-1 AND BEUTLER 1 13 WELLS From 0 feet to 14,330 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANSSON, ROY A., JR ET UX, Agreement No. 5826802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 013 N2 NW4 Exception: LESS AND EXCEPT 3.63 ACRES FOR M.K.&T. RAILROAD LESS & EXCEPT THE WELLBORE OF BILLAU UNIT 13-1 AND BEUTLER 1 13 WELLS From 0 feet to 14,330 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A III ET A, Agreement No. 5826901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A III ET A, Agreement No. 5826902A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 SW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORGEY, GENEVA ET AL, Agreement No. 5827001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE ANITA #1-5 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASBURY, HARRIET, Agreement No. 5827101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R021W:<br>SEC 005 S2 NW4, N2 SW4 Lot 3 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THE ANITA 1-5 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, LONNIE, Agreement No. 5835901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, DENNIS, Agreement No. 5835902A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, HAROLD, Agreement No. 5835903A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, ELOISE, Agreement No. 5835904A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, WALLICE, Agreement No. 5835905A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, ROD, Agreement No. 5835906A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, MARGIE, Agreement No. 5835907A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, ALVIN, Agreement No. 5835908A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOVELL, RENA ET VIR, Agreement No. 5835909A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNES, JEWEL, Agreement No. 5835910A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, MELVIN, Agreement No. 5835911A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GARLAND E, ESTATE, Agreement No. 5835912A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 W2 NE4, SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILLAM, STEWART L, Agreement No. 5836001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, JOHN E ET UX, Agreement No. 5836002A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITLEDGE, C F ET UX, Agreement No. 5836003A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NW4, NE4 SW4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, A J ET UX, Agreement No. 5836101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FISH, NOVELLA, Agreement No. 5836102A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ZELLA, Agreement No. 5836103A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, JOHN W, Agreement No. 5836104A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, WENDELL, TRUSTEE, Agreement No. 5836105A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, NELLIE M, TRUSTEE, Agreement No. 5836106A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, TROY, Agreement No. 5836107A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMRON, BARBARA, Agreement No. 5836108A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, WALTER R, Agreement No. 5836109A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ELVA, Agreement No. 5836110A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, THOMAS ETUX, Agreement No. 5836111A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, CAROLYN ET VIR, Agreement No. 5836112A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, JOHNNY EDWARD, Agreement No. 5836201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWAIN, EDE J, Agreement No. 5836202A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, NOVELLA, Agreement No. 5836301A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ZELLA, Agreement No. 5836302A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, JOHN W, Agreement No. 5836303A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, WENDELL, TRUSTEE, Agreement No. 5836304A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, KENNETH, Agreement No. 5836305A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, VELMA ET VIR, Agreement No. 5836306A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REEVES, TROY ET UX, Agreement No. 5836307A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, NELLIE M, TRUSTEE, Agreement No. 5836308A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMRON, BARBARA, Agreement No. 5836309A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, WALTER R, Agreement No. 5836310A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, ELVA, Agreement No. 5836311A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLOPFENSTEIN, THOMAS ETUX, Agreement No. 5836312A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DILLON, SHARON RUTH, Agreement No. 5836313A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOUT, CAROLYN ET VIR, Agreement No. 5836314A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 031 SE4 SW4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAMRON, BARBARA, Agreement No. 5836401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, TROY ET UX, Agreement No. 5836402A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, GEORGE F, Agreement No. 5836403A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, VONELL, Agreement No. 5836404A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, GAYLE ET UX, Agreement No. 5836405A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY, MAYRENE, Agreement No. 5836406A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEVES, A J ET UX, Agreement No. 5836407A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FISH, NOVELLA, Agreement No. 5836408A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN, ROBYN CARR TRUST, Agreement No. 5836501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAUGHN TRUST ESTATE, Agreement No. 5836502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTERN OKLA ENTERPRISES, Agreement No. 5836503A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 From SURFACE to BASE OF LOWER CHEROKEE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNEY, VICKIE TRUST, Agreement No. 5836504A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTMAN, BESSIE, Agreement No. 5836505A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 From SURFACE to BASE OF LOWER CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARR, JOHN LOUIE ET UX, Agreement No. 5836506A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 NE4 From SURFACE to BASE OF LOWER CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO, Agreement No. 5836601A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 N2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO, Agreement No. 5836701A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 036 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, RAY A ET UX, Agreement No. 5847901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 012 E2, E2 NW4, SW4, W2 NW4 Exception: LESS & EXCEPT SW/4SW/4SE/4 Exception: LESS & EXCEPT A<br>STRIP OR PARCEL OF LAND KNOW AS THE WICHITA FALLS AND NORTHWESTERN RAILWAY COMPANY<br>ROW CONT. 1.34 ACS All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUGGER ENTERPRISES, INC., Agreement No. 5848001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, LINVILLE, Agreement No. 5848101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, LLOYD W., JR., Agreement No. 5848102A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, JOHNNY M., Agreement No. 5848103A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURDOCK, NORA LEE, Agreement No. 5848104A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHEY, NINA CRAIG, Agreement No. 5848105A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, BEATRICE ET VIR, Agreement No. 5848106A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATES, JOE L ET UX, Agreement No. 5848107A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 NW4 Exception: LESS AND EXCEPT 1.58 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYRONNE, L. J., Agreement No. 5848201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LITTLE, TOM W ET UX, Agreement No. 5848202A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JETER, GENE E., Agreement No. 5848203A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOBAUGH, S. SCOTT, Agreement No. 5848204A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCOTT, W. A., Agreement No. 5848205A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOTAL FINANCIAL PLAN DBP, Agreement No. 5848206A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRITON MINERALS & ROYALTY, Agreement No. 5848207A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW From SURFACE to 14,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, D L, Agreement No. 5848208A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUNSHINE EXPLORATION CO, Agreement No. 5848209A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEMPSON, L B, Agreement No. 5848210A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, LARRY D, Agreement No. 5848211A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, MARY JANE, Agreement No. 5848212A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETTY, RAY B, Agreement No. 5848213A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED, LEON, Agreement No. 5848214A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, E. A. ET AL, Agreement No. 5848215A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RED, CONNIE JO, Agreement No. 5848216A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, HENRY H., Agreement No. 5848217A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 013 SW4 Exception: LESS 6.21 ACS FOR RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, E B II & R K TRUST, Agreement No. 5849701A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2<br>Metes & Bound: | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCULLOUGH, M E, Agreement No. 5849702A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 026 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, CLARK, Agreement No. 5849801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 002 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF REYDON , Agreement No. 5849901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 025 From 0 feet to 15,600 feet<br>Metes & Bound: 14.39 ACS<br>SEC 25-14N-26W, BEING ALL THE STREETS AND ALLEYS IN THE TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF REYDON, Agreement No. 5849902A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 025<br>Metes & Bound: 14.39 ACS IN<br>SEC 25-14N-26WIM, BEING ALL THE STREETS AND ALLEYS OF THE TOWN OF REYDON | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HILLIN, BONNIE E, Agreement No. 5850001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEIERSCHMITT, W H, Agreement No. 5850002A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 All | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKENEY, SALOME W, Agreement No. 5850003A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWN OF REYDON, Agreement No. 5850004A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: 15 ACS<br>SEC 36-14N-26WIM BEING STREETS AND ALLEYS OF THE TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHICKASHA COTTONOIL COMPANY, Agreement No. 5850005A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 1, 2,3 & 6, BLK A IN TOWN OF REYDON, | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, BILLY G ET UX, Agreement No. 5850006A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND BEGINNING AT THE POINT OF INTERSECTION OF THE NORTH LINE OF FIRST AVENUE (PRODUCED) AND THE EAST LINE OF CHEYENNE STREET IN THE TOWN OF REYDON, OKLAHOMA, AS SHOWN BY THE RECORDED PLAT THEREOF, AND BEING 294.1 FEET NORTH OF THE NORTH LINE OF SANTA FE AVENUE (PRODUCED) THENCE EAST 150 FEET, THENCE SOUTH APPROXIMATELY 287.2 FEET TO THE NORTH LINE OF SANTA FE AVENUE THENCE WESTERLY ALONG THE NORTH LINE OF SANTA FE AVENUE TO A POINT 294.1 FEET SOUTH OF THE PLACE OF BEGINNING, THENCE NORTH 294.1 FEET TO PLACE OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, BESSIE LEE, Agreement No. 5850007A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OFLAND OUT OF THE NE/4 NW/4 OF SECTION 36, TOWNSHIP 14N., RANGE 26WIM., BEGINNING 50 FEET SOUTH OF THE NE CORNER OF SAID NE/4 NW/4 OF SAID SECTION 36, THENCE SOUTH ALONG THE EAST LINE OF NE/4 NW/4 APPROXIMATELY 150 FEET, THENCE WEST 70.9 FEET, THENCE NORTH 150 FEET, AND THENCE EAST APPROXIMATELY 70.9 FEET TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, BESSIE LEE, Agreement No. 5850008A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND IN THE NE/4 NW/4 SECTION 36, TOWNSHIP 14N., RANGE 26WIM., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 150 FEET EAST AND 150 FEET NORTH OF THE POINT OF INTERSECTION OF THE NORTH LINE OF FIRST AVENUE AND THE EAST LINE OF CHEYENNE STREET, IN THE TOWN OF REYDON, OKLAHOMA, THENCE SOUTHERLY PARALLEL TO SAID EAST SIDE OF CHEYENNE STREET APPROXIMATELY 437.2 FEET TO THE NORTH LINE OF SANTA FE AVENUE IN SAID TOWN, THENCE EASTERLY ALONG THE NORTH LINE OF SAID SANTA FE AVENUE APPROXIMATELY 118 FEET TO A POINT ON THE NORTH AND SOUTH CENTER LINE OF SAID SECTION 36, THENCE NORTHERLY ALONG SAID NORTH AND SOUTH CENTER LINE APPROXIMATELY 431.8 FEET TO A POINT 150 FEET SOUTH OF THE POINT OF INTERSECTION OF SAID NORTH AND SOUTH CENTER LINE AND THE SOUTH LINE OF SECOND AVENUE IN SAID TOWN, THENCE WESTERLY PARALLEL TO THE SOUTH LINE OF SAID SECOND AVENUE TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, FRED E., ET UX, Agreement No. 5850009A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 20, 21 & 22 BLK 10 TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASSEMBLY OF GOD CHURCH, Agreement No. 5850010A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 16, 17 & 18, BLK 11 TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J ET UX, Agreement No. 5850011A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A STRIP OF LAND 100 FEET IN WIDTH BOUNDED ON THE NORTH BY THE SOUTHERLY LINE OF SANTA FE AVENUE ON THE EAST BY THE EAST LINE OF SECTION 36-14N-26WIM., ON THE SOUTH BY A LINE PRALLEL WITH AND 100 FEET SOUTHERLY FROM, MEASURED AT RIGHT ANGLES, TO THE SOUTHERLY LINE OF LOT 16 IN BLOCK "A" AS SAID STREET, LOT AND BLOCK ARE SHOWN ON THE RECORDED PLAT OF THE ORIGINAL TOWN OF REYDON, OKLAHOMA, SAID TRACT CONTAINING .19 ACRE. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOWELL, GOLDIE, Agreement No. 5850012A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 All depths<br>Metes & Bound: THE SW/4 OF SEC. 36-T14N-R26WIM EXCEPT 9.8 ACRES OUT OF THE NW COR. OF THE SW/4 DESCRIBED AS FOLLOWS: STARTING AT THE NW COR. OF THE SW/4 FOR POINT OF BEGINNING, THENCE S. 56 RODS; THENCE E. 28 RODS; THENCE N. 56 RODS; THENCE W. 28 RODS, TO POINT OF BEGINNING; AND THE S/2 OF THE SW/4 OF THE NW/4 SEC. 36-T14N-R26WIM., EXCEPT A 2 ACRE TRACT DESCRIBED AS FOLLOWS: BEGINNING ON THE ½ MILE LINE BETWEEN SEC. 35 AND 36-T14N-R26WIM., THENCE EAST 33 FEET FOR A ROADWAY FOR POINT OF BEGINNING, THENCE E. 28 RODS THENCE N. 11 RODS, THENCE W. 28 RODS, THENCE S. 11 RODS TO POINT OF BEGINNING, ALL IN SEC. 36-T14N-R28WIM. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #110075, Agreement No. 5850013A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: VARIOUS LOTS & BLKS LOCATED WITHIN THE TOWN OF REYDON<br>SEC 36-14N-26W FORCED POOLING, SEE ORDER: OCC #110075 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #110483, Agreement No. 5850014A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: VARIOUS LOTS & BLKS LOCATED WITHIN THE TOWN OF REYDON,<br>SEC 36-14N-26W FORCED POOLING, SEE ORDER #110483 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HABECK, LILLIE, Agreement No. 5850015A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: BEGINNING AT THE NW CORNER OF THE SW/4 SEC. 36-14N-26W., FOR POINT OF BEGINNING, THENCE SOUTH 28 RODS, THENCE EAST 28 RODS, THENCE NORTH 28 RODS, AND THENCE WEST 28 RODS, TO POINT OF BEGINNING, CONTAINING 4.9 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOWELL, DELURE E, Agreement No. 5850016A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNEIL, R J ET UX, Agreement No. 5850017A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 W2 NW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMAN, HOMER G ETUX, Agreement No. 5850018A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 NE4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES, INC, Agreement No. 5850019A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCENTIRE, L D ET UX, Agreement No. 5850020A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: (1) A TRACT OF LAND OUT OF THE NW/4 OF NW/4 OF SECTION 36, T.-14-N, R.-26-W, I.M., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 513.3 FEET EAST AND 50 FEET SOUTH OF THE COMMON CORNERS OF SECTIONS 25, 26, 35, AND 36, THENCE SOUTH 356.3 FEET, THENCE EAST 300 FEET, MORE OR LESS, TO THE WEST LINE OF PAMPA STREET, THENCE NORTH ALONG THE WEST LINE OF PAMPA STREET A DISTANCE OF 356.3 FEET, THENCE WEST 300 FEET TO POINT OF BEGINNING, CONTAINING 2.45 NET ACRES, MORE OR LESS. (2) A TRACT OF LAND OUT OF THE NW/4 NW/4 SECTION 36, T-14-N, R-26-W, I M., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 513. 3 FEET EAST AND 506.3 FEET SOUTH OF THE COMMON CORNERS OF SECTIONS 25, 26, 35, AND 36, THENCE SOUTH 229 FEET TO NORTH LINE OF SANTA FE AVENUE; THENCE EAST ALONG SAID NORTH LINE OF SANTA FE AVENUE A DISTANCE OF 300. 7 FEET TO THE WEST LINE OF PAMPA STREET, THENCE NORTH ALONG THE WEST LINE OF PAMPA STREET A DISTANCE OF 208 FEET, AND THENCE WEST TO POINT OF BEGINNING, CONTAINING 1.50 NET ACRES, MORE OR LESS. (3) A TRACT OF LAND OUT OF THE NW/4 NW/4 OF SECTION 36, T-14-N, R-26-W, I. M., DESCRIBED AS FOLLOWS: BEGINNING AT A POINT 513.3 FEET EAST AND 406.3 FEET SOUTH OF THE COMMON CORNER OF SECTIONS 25, 26, 35, AND 36, THENCE SOUTH 100 FEET, THENCE EAST 300 FEET, MORE OR LESS, TO THE WEST LINE OF PAMPA STREET, THENCE NORTH ALONG THE WEST LINE OF PAMPA STREET A DISTANCE OF 100 FEET, THENCE WEST 300 FEET TO POINT OF BEGINNING, CONTAINING .69 NET ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HABECK, BERNARD R ET UX, Agreement No. 5850021A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND IN THE NW/4 SW/4 OF SECTION 36, T.-14-N, R.-26-W, DESCRIBED AS FOLLOWS: BEGINNING 28 RODS SOUTH OF THE NORTHWEST CORNER OF THE SW/4 OF SECTION 36, T-14-N, R-26-W, THENCE SOUTH 28 RODS, THENCE EAST 28 RODS, THENCE NORTH 28 RODS, THENCE WEST 28 RODS, TO POINT OF BEGINNING, CONTAINING 4.9 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAMBER OF COMMERCE OF REYDON, Agreement No. 5850022A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 4 & 5 BLK A, TOWN OF REYDON,<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TOWN OF REYDON, Agreement No. 5850023A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 4, BLK 10, TOWN OF REYDON,<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAGUE, WILDON D ET UX, Agreement No. 5850024A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 11 BLK 10 & LOTS 12 & 13 BLK A TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAVEN, R L ET UX, Agreement No. 5850025A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 3 & 4 BLK 8, TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOWELL, TONY AIF, Agreement No. 5850026A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 7 & 8, BLK 8, TOWN OF REYDON<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, VESTA ET VIR, Agreement No. 5850027A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 1, 2, 3, 38, 39 & 40 BLK 9 TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINEINGE, PAULIE ANN, Agreement No. 5850028A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 15 BLK 9 TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASSEMBLY OF GOD CHURCH, Agreement No. 5850029A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 13, 14 & 15 BLK 11, TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMAN, HOMER G ET UX, Agreement No. 5850030A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 8, 9 & 10 BLK 10, TOWN OF REYDON,<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAVEN, LONNIE JOE ET UX, Agreement No. 5850031A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND OUT OF THE NW/4 OF THE NE/4 OF SECTION 36, TOWNSHIP 14N.,<br>RANGE 26 WIM. DESCRIBED AS FOLLOWS: BEGINNING AT THE NW CORNER OF THE NW/4 OF THE NE/4 OF<br>SECTION 36, TOWNSHIP 14N., RANGE 26WIM., THENCE EAST 250 FEET, THENCE SOUTH 183 FEET, THENCE<br>WEST 250 FEET, THENCE NORTH 183 FEET TO THE POINT OF BEGINNING CONTAINING 1&1/4 ACRES. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, KENNETH F ET UX, Agreement No. 5850032A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 18, 19, 28, 29, 30 & 31 BLK 10, TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, KENNETH F ET UX, Agreement No. 5850033A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 5, 13 THROUGH 17 & PART OF 20, PART OF 21 & 22 LOTS 23 THROUGH 27 BLK 10; & LOTS<br>3 THROUGH 12 BLK 11 TOWN OF REYDON<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHODIST CHURCH REYDON, Agreement No. 5850034A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: BEGINNING AT THE QUARTER SECTION LINE OF THE NORTHEAST QUARTER OF THE<br>NORTHWEST QUARTER OF SECTION 36, TOWNSHIP 15N., OF RANGE 26 WEST I. M. THENCE SOUTH 50 FEET,<br>THENCE EAST 30 FEET (FOR STREET KNOWN AS SECOND AVENUE AND CHEYENNE STREET OF THE TOWN<br>OF REYDON, OKLAHOMA THENCE SOUTH 150 FEET BEING THE SOUTHWEST CORNER OF THE ORA O.<br>SCHRIVNER LAND) FOR A POINT OF BEGINNING: THENCE SOUTH 150 FEET THENCE EAST 150 FEET,<br>THENCE NORTH 150 FEET THENCE WEST 150 FEET TO THE POINT OF BEGINNING. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
| --- | --- | --- | --- |
| Lease - Oil and Gas<br>Original Lessor DOBSON TELEPHONE CO., INC, Agreement No. 5850035A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 1 & 2 BLK 11, TOWN OF REYDON,<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor METHODIST CHURCH REYDON, Agreement No. 5850036A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 17 & 18, EXCEPT SOUTH 60 FEET, BLK 7, REYDON TOWNSITE<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, REBECCA I, Agreement No. 5850037A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 5, BLK 9, REYDON TOWNSITE<br>SEC 36-14N-26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWEN, BRYCE C ET UX, Agreement No. 5850038A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 1 THROUGH 10, BLK 12, REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMPTER, V O ET UX, Agreement No. 5850039A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 7 THROUGH 10, BLK A, REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, LEE O ET AL, Agreement No. 5850040A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 4, 6, 9, 17, N2 35 & S2 36 BLK 9 ANDLOTS 7 THROUGH 10 BLK A ALL REYDON TOWNSITE<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS. W. C. ET UX, Agreement No. 5850041A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 15 & 16 BLK 7, REYDON TOWNSITE<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BATCHELOR, CHARLES B ETUX, Agreement No. 5850042A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 6 & 7, BLK 10, REYDON TOWNSITE<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KING, ROSS LEO, Agreement No. 5850043A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 41, BLK 10, REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHER, ALVIN J ET UX, Agreement No. 5850044A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 14, 15 & 16 BLK A, REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLIS, CLARENCE E ETUX, Agreement No. 5850045A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 5 & 6 BLK 8; LOT 12 BLK 10 REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORTHFORK ELECTRIC COOP, Agreement No. 5850046A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 1, 2, & 3 BLK 10, REYDON TOWNSITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARTLEY, R E ET UX, Agreement No. 5850047A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND OUT OF THE NW/4 OF THE NW/4 OF NW/4 OF SECTION 36, TOWNSHIP 14N., RANGE 26 WIM. DESCRIBED AS FOLLOWS: BEGINNING AT THE POINT OF INTERSECTION AT THE WEST LINE OF SAID SECTION 36 AND A LINE PARALLEL WITH AND 50 FEET SOUTHERLY FROM, MEASURED AT RIGHT ANGLES TO, THE NORTH LINE OF SAID SECTION 36, THENCE SOUTH A DISTANCE OF 210 FEET, THENCE EAST A DISTANCE OF 210 FEET, THENCE NORTH A DISTANCE OF 210 FEET, THENCE WEST A DISTANCE OF 210 FEET TO THE POINT OF BEGINNING CONTAINING 1.01 ACRES MORE OR LESS. | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL ET UX, Agreement No. 5850048A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND BEGINNING AT THE NW CORNER OF SW/4 OF THE NW/4 OF SECTION 36, TOWNSHIP 14N., RANGE 26 WIM, THENCE SOUTH 40 RODS, THENCE EAST 40 RODS, THENCE NORTH 40 RODS, THENCE WEST 40 RODS TO A POINT OF BEGINNING, CONTAINING 10 ACRES, MORE OR LESS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, BESSIE LEE, Agreement No. 5850049A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: A TRACT OF LAND IN THE NE/4 OF NW/4 OF SECTION 36, T. 14N., R. 26WIM., DESCRIBED AS FOLLOWS: BEGINNING AT THE POINT OF INTERSECTION OF THE CENTER LINE OF CHEYENNE STREET WITH THE CENTER LINE OF SECOND AVENUE IN THE TOWN OF REYDON, OKLAHOMA, THENCE SOUTH 50 FEET THENCE EAST 30 FEET (FOR ROAD AND 1/2 OF STREET) THENCE EAST 100 FEET FOR POINT OF BENNING, THENCE SOUTH 150 FEET, THENCE EAST 100 FEET, THENCE NORTH 150 FEET, AND THENCE WEST 100 FEET TO POINT OF BEGINNING. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNEY, WILMA G, Agreement No. 5850050A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 E2 NW4 SW4 NW4, W2 NW4 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FITZGERALD, JAMES W ET UX, Agreement No. 5850051A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LAND SITUATED IN THE NW NW OF SECTION 36. SEE LEASE FOR FURTHER DETAILS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRA, ROBERT L ET UX, Agreement No. 5850052A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOT 11 & 12, BLK 12, TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, FRED B ET UX, Agreement No. 5850053A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 13 & 14 BLK 9 TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLGIN, WAYNE R ET UX, Agreement No. 5850054A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: LOTS 18, 19, 20, 21, 22, 23, 24, N2 LOT 36 & LOT 37 BLK 9 & LOT 11 BLK A, TOWN OF REYDON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, ERNEST R ET UX, Agreement No. 5850055A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 001 S2 NE4 Lot 1 Lot 2 T014N R026W:<br>SEC 036<br>Metes & Bound: & PART OF THE E2 OF<br>SEC 36 14N 26W LYING SOUTH OF P&SF RR R-O-W CONTAINING 295 ACRES, MORE OR LESS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, O. R., Agreement No. 5850056A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: NE<br>SEC 36 14N 26W LYING SOUTH OF P&SF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES CO, Agreement No. 5850057A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: NE/4<br>SEC 36 14N 26W LYING SOUTH OF P&SF RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HNG OIL CO, Agreement No. 5850058A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5850059A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 036<br>Metes & Bound: INSOFAR AS LEASE COVERS LANDS IN<br>SEC 36 14N 26W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13663, Agreement No. 5850101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 NE4 From 0 feet CHEROKEE to 0 feet MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, LATANE T ET VIR, Agreement No. 5850102A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 NE4 From 0 feet CHEROKEE to 0 feet MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARRISON, ARCHIE E.,ET UX, Agreement No. 58502002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 025 NW4 From 12,500 to 14,001 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13673, Agreement No. 5850201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 025 NW4 From 0 feet top UPPER CHEROKEE to 0 feet bottom UPPER CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, CHESTER ET UX, Agreement No. 5850301A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGER MILLS-BOARD CO COMM, Agreement No. 5850302A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030<br>Metes & Bound: A TRACT OF LAND 60 FEET WIDE, BEGINNING AT A POINT 1562 FEET WEST OF SE/C &<br>RUNNING N 38.5 DEG W 133 FEET: THENCE S 77.5 DEG W 363 FEET TO A POINT 33 FEET N OF<br>SEC LINE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, KENNETH ET UX, Agreement No. 5850401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGER MILLS-BOARD CO COMM, Agreement No. 5850402A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030<br>Metes & Bound: A TRACT OF LAND 60 FEET WIDE BEGINNING AT A POINT 328 FEET WEST OF THE 1/4 SEC.<br>CORNER ON THE SOUTH BOUNDRY OF<br>SEC 30 AND RUNNING NORTH 45 1/2 DEGREES A DISTANCE OF 459 FEET THENCE SOUTH 64 DEGREES WEST<br>A DISTANCE OF 700 FEET TO THE INTERSECTION OF<br>SEC LINE ON SOUTH BOUNDRY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, DALE ET UX, Agreement No. 5850501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 030 E2 NW4, NE4 Lot 1 Lot 2 Exception: EXCEPT THE SOUTHEAST 1.8 ACRE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, GLEN, Agreement No. 5850601A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 036 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, MILDRED ET VIR, Agreement No. 5850701A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLAND, VIRGINIA ET VIR, Agreement No. 5850801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 NW4, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor UHLES, PATRICIA K JONES, Agreement No. 5850802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 5850803A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JOHN O, Agreement No. 5850804A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULTAN OIL COMPANY, Agreement No. 5850805A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAN MUTUAL ROYALTIES INC, Agreement No. 5850806A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, LILLIAN K, Agreement No. 5850807A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPLOGLE, MARGARET K, Agreement No. 5850808A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCROBERTS, J J TRUSTEE, Agreement No. 5850809A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRUM, ZOE, Agreement No. 5850810A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONHEGAN COMPANY, Agreement No. 5850811A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, JAMIE BELLE ET AL, Agreement No. 5850812A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, LOUISE, Agreement No. 5850813A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, RUTH, Agreement No. 5850814A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUSTON, KAY, Agreement No. 5850815A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 031 E2 W2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, LATANE T ET VIR, Agreement No. 5850901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 025 NE4, E2 SE4, SW4 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, CHESTER ET UX, Agreement No. 5851001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, KENNETH ET UX, Agreement No. 5851101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRACY, GILBERT ET UX, Agreement No. 5851201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAWFORD, LATANE T ET VIR, Agreement No. 5851301A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 032 SE4 All depths<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, LELAND W ET UX, Agreement No. 5851401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4, S2 SE4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDBETTER, VIRGINIA B. Agreement No. 5851402A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4, S2 SE4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ERWIN, AMOS G ET UX, Agreement No. 5851403A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4, S2 SE4, NW4 SE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAL, LINDA LOU, Agreement No. 5851409A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEAKLEY, JEAN J, Agreement No. 5851801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLEAKLEY, H. J., Agreement No. 5851802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor AHLBORG, WILLIAM T. TST, Agreement No. 5851803A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, YATES, Agreement No. 5851804A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOGRIN, F. L., Agreement No. 5851805A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, JOANNE B. TSTE, Agreement No. 5851806A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, LLOYD, Agreement No. 5851807A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to 13,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWERS, REVA R., Agreement No. 5851808A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 002 S2 N2 Lot 1 Lot 2 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JACK, Agreement No. 5874401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMOLCKE, GRACE, Agreement No. 5874402A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, HAZEL, Agreement No. 5874403A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEAMAN, MABEL ET VIR, Agreement No. 5874404A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELK CITY ROYALTY CO, Agreement No. 5874405A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 Exception: LESS 3.64 ACRES, MORE OR LESS, FOR RIGHT-OF-WAY OF CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISLEY, MELVIN E, Agreement No. 5874406A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 Exception: LESS 3.64 ACRES; RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILDA L., ET VIR, Agreement No. 5874407A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 E2 SE4 Exception: LESS 3.64 ACRES; RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MACKEY, RUTHIE P ET AL, Agreement No. 5874501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 SE4 Exception: EXCLUDING BROWN 1-14 WELLBORE. From SURFACE to 13,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BILLIE, JR., ET UX, Agreement No. 5874502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 SE4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BILLIE, JR., ET UX, Agreement No. 5874601A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 010 S2 N2, N2 SW4, SE4 SW4, SE4 From 0 feet to 12,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, BILLIE, JR., ET UX, Agreement No. 5874701A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 011 SW4, SW4 SE4, SE4 SW4 Exception: LESS & EXCEPT WELLBORE OF BROWN #2-11 WELL LIMITED FROM SURF TO 13,000' From 0 feet to 12,750 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FULTS, CONNIE G ET UX, Agreement No. 5874801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 010 SW4 SW4 From 0 feet to 12,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, CARRIE E, Agreement No. 5874802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 010 SW4 SW4 From 0 feet to 12,900 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKHAM, CARREL R ET UX, Agreement No. 5874901A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 010 N2 N2<br>SEC 011 N2, N2 SE4 From 0 feet to 13,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, LANCE H ET UX, Agreement No. 5875001A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 NE4, NE4 NW4, S2 NW4, NE4 SW4, S2 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONRAD, NITA J, Agreement No. 5875002A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 S2 SW4, NE4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOGAN, JAMES A ET UX, Agreement No. 5875003A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 E2 SW4, SW4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHSON, KATHERINE W, Agreement No. 5875004A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 S2 SW4, NE4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODELL, LLOYD H, Agreement No. 5875005A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 S2 SW4, NE4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGAN, RICHARD L, Agreement No. 5875006A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 S2 SW4, NE4 SE4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From 0 feet to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASADY, PAUL M ET UX, Agreement No. 5875008A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 NW4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE From SURFACE to 12,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, THELMA MAE, Agreement No. 5875009A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 SW4 SW4, E2 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FULTS, CONNIE G ET UX, Agreement No. 5875010A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 014 NW4 SW4 Exception: EXCLUDING THE BROWN 1-4 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, JOHN S ET UX, Agreement No. 5875101A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 N2 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE From 11,187 feet to 12,451 feet From 0 feet to 11,186 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINOR, LESTER W ET UX, Agreement No. 5875201A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 N2 SW4, SW4 SW4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERT GLEN RAPP FOUNDATION, Agreement No. 5875301A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RR ROW From 0 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OMAR B MILLIGAN ENTERPRISES, INC., Agreement No. 5875302A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLSPAUGH, EDNA LOU, Agreement No. 5875303A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RR ROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HIRTZEL, PHILIP D, Agreement No. 5875304A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RR ROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINOMA TRUST, Agreement No. 5875305A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN N, Agreement No. 5875306A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS AND EXCEPT A 100 FOOT WIDE CLINTON AND OKLAHOOMA WESTERN RAILROAD COMPANY RIGHT-OF-WAY RUNNING NORTHEAST AND SOUTHWEST ACROSS SAID LAND AND CONTAINING 4.51 ACRES, MORE OR LESS Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARR, CLYDE GENE ET UX, Agreement No. 5875307A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, EDWIN R DR, Agreement No. 5875308A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE Exception: LESS RAILROAD RIGHT-OF-WAY From 11,187 feet to 12,451 feet From 0 feet to 11,186 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, LOIS S., ET AL, Agreement No. 5875309A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX, JAMES A JR ET UX, Agreement No. 5875310A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS RAILROAD RIGHT-OF-WAY Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THELMA, Agreement No. 5875311A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 SE4 SW4, SW4 SE4 Exception: LESS AND EXCEPT A 100 FOOT WIDE CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY RIGHT-OF-WAY RUNNING NORTHEAST AND SOUTHWEST ACROSS SAID LAND AND CONTAINING 4.51 ACRES, MORE OR LESS Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE LEACH #1-22 WELL LOCATED 1,320 FEET FROM THE NORTH LINE AND 1,320 FEET FROM THE EAST LINE. From 0 feet to 11,186 feet From 11,187 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 5875401A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 022 Exception: INSOFAR AND ONLY INSOFAR 8.07 ACRES IN RR ROW AS DESC IN LEASE From 0 feet to 12,451 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OP ROYALTY COMPANY, Agreement No. 5875501A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 009 S2 NW4 Exception: LESS & EXCEPT THE WELL BORES OF THE MALES #1-9, THE LORENA 3-9 N/C WELL, THE VENETA MAE 4-9 AND THE ORGAIN WELL. From 0 feet to 13,110 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KERR-MCGEE CORPORATION, Agreement No. 5875502A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 009 S2 NW4 From 0 feet to 13,060 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, JAY BRUCE, Agreement No. 5875801A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 All All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOVAR, GLORIA J, Agreement No. 5875802A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4, NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A TRACT OF LAND IN THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER (NE/4 SE/4) OF SECTION 19, TOWNSHIP 14 NORTH, RANGE 23 WEST, ROGER MILLS COUNTY, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHERE THE EAST BOUNDARY LINE OF THE SOUTHEAST QUARTER (SE/4) OF SECTION 19 INTERSECTS THE SOUTHERLY RIGHT-OF-WAY OF STATE HIGHWAY #33, SAID POINT BEING 313.0' SOUTH OF NORTHEAST CORNER (NE/COR.) OF SAID SOUTHEAST QUARTER (SE/4); THENCE NORTHWESTERLY ON A CURVE TO THE RIGHT HAVING A RADIUS OF 3487.9' FOR A DISTANCE OF 635.7' TO THE NORTH LINE OF SAID SOUTHEAST QUARTER (SE/4); THENCE WEST ALONG SAID NORTH LINE A DISTANCE OF 158.0' TO THE EASTERLY RIGHT-OF-WAY LINE OF US HIGHWAY #283; THENCE ALONG SAID EASTERLY RIGHT-OF-WAY LINE SOUTH 33° 00' EAST FOR A DISTANCE OF 270.0', SOUTHEASTERLY ON A CURVE TO THE LEFT HAVING A RADIUS OF 5659.7' FOR A DISTANCE OF 563.0', AND SOUTH 38° 42' EAST FOR A DISTANCE OF 375.0' TO THE EAST LINE OF SAID SOUTHEAST QUARTER (SE/4) THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 662.0' TO THE POINT OF BEGINNING, AND CONTAINING 6.20 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RICHARD D ET UX, Agreement No. 5875803A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4, NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A TRACT OF LAND IN THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER (NE/4 SE/4) OF SECTION 19, TOWNSHIP 14 NORTH, RANGE 23 WEST, ROGER MILLS COUNTY, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHERE THE EAST BOUNDARY LINE OF THE SOUTHEAST QUARTER (SE/4) OF SECTION 19 INTERSECTS THE SOUTHERLY RIGHT-OF-WAY OF STATE HIGHWAY #33, SAID POINT BEING 313.0' SOUTH OF NORTHEAST CORNER (NE/COR.) OF SAID SOUTHEAST QUARTER (SE/4); THENCE NORTHWESTERLY ON A CURVE TO THE RIGHT HAVING A RADIUS OF 3487.9' FOR A DISTANCE OF 635.7' TO THE NORTH LINE OF SAID SOUTHEAST QUARTER (SE/4); THENCE WEST ALONG SAID NORTH LINE A DISTANCE OF 158.0' TO THE EASTERLY RIGHT-OF-WAY LINE OF US HIGHWAY #283; THENCE ALONG SAID EASTERLY RIGHT-OF-WAY LINE SOUTH 33° 00' EAST FOR A DISTANCE OF 270.0', SOUTHEASTERLY ON A CURVE TO THE LEFT HAVING A RADIUS OF 5659.7' FOR A DISTANCE OF 563.0', AND SOUTH 38° 42' EAST FOR A DISTANCE OF 375.0' TO THE EAST LINE OF SAID SOUTHEAST QUARTER (SE/4) THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 662.0' TO THE POINT OF BEGINNING, AND CONTAINING 6.20 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DANIEL, MILDRED S ET VIR, Agreement No. 5875804A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4, NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A TRACT OF LAND IN THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER (NE/4 SE/4) OF SECTION 19, TOWNSHIP 14 NORTH, RANGE 23 WEST, ROGER MILLS COUNTY, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHERE THE EAST BOUNDARY LINE OF THE SOUTHEAST QUARTER (SE/4) OF SECTION 19 INTERSECTS THE SOUTHERLY RIGHT-OF-WAY OF STATE HIGHWAY #33, SAID POINT BEING 313.0' SOUTH OF NORTHEAST CORNER (NE/COR.) OF SAID SOUTHEAST QUARTER (SE/4); THENCE NORTHWESTERLY ON A CURVE TO THE RIGHT HAVING A RADIUS OF 3487.9' FOR A DISTANCE OF 635.7' TO THE NORTH LINE OF SAID SOUTHEAST QUARTER (SE/4); THENCE WEST ALONG SAID NORTH LINE A DISTANCE OF 158.0' TO THE EASTERLY RIGHT-OF-WAY LINE OF US HIGHWAY #283; THENCE ALONG SAID EASTERLY RIGHT-OF-WAY LINE SOUTH 33° 00' EAST FOR A DISTANCE OF 270.0', SOUTHEASTERLY ON A CURVE TO THE LEFT HAVING A RADIUS OF 5659.7' FOR A DISTANCE OF 563.0', AND SOUTH 38° 42' EAST FOR A DISTANCE OF 375.0' TO THE EAST LINE OF SAID SOUTHEAST QUARTER (SE/4) THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 662.0' TO THE POINT OF BEGINNING, AND CONTAINING 6.20 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, LOYD C ET UX, Agreement No. 5875805A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4, NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A TRACT OF LAND IN THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER (NE/4 SE/4) OF SECTION 19, TOWNSHIP 14 NORTH, RANGE 23 WEST, ROGER MILLS COUNTY, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHERE THE EAST BOUNDARY LINE OF THE SOUTHEAST QUARTER (SE/4) OF SECTION 19 INTERSECTS THE SOUTHERLY RIGHT-OF-WAY OF STATE HIGHWAY #33, SAID POINT BEING 313.0' SOUTH OF NORTHEAST CORNER (NE/COR.) OF SAID SOUTHEAST QUARTER (SE/4); THENCE NORTHWESTERLY ON A CURVE TO THE RIGHT HAVING A RADIUS OF 3487.9' FOR A DISTANCE OF 635.7' TO THE NORTH LINE OF SAID SOUTHEAST QUARTER (SE/4); THENCE WEST ALONG SAID NORTH LINE A DISTANCE OF 158.0' TO THE EASTERLY RIGHT-OF-WAY LINE OF US HIGHWAY #283; THENCE ALONG SAID EASTERLY RIGHT-OF-WAY LINE SOUTH 33° 00' EAST FOR A DISTANCE OF 270.0', SOUTHEASTERLY ON A CURVE TO THE LEFT HAVING A RADIUS OF 5659.7' FOR A DISTANCE OF 563.0', AND SOUTH 38° 42' EAST FOR A DISTANCE OF 375.0' TO THE EAST LINE OF SAID SOUTHEAST QUARTER (SE/4) THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 662.0' TO THE POINT OF BEGINNING, AND CONTAINING 6.20 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, SHIRLEY, Agreement No. 5875806A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4, NE4, NE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS A TRACT OF LAND IN THE NORTHEAST QUARTER OF THE SOUTHEAST QUARTER (NE/4 SE/4) OF SECTION 19, TOWNSHIP 14 NORTH, RANGE 23 WEST, ROGER MILLS COUNTY, OKLAHOMA DESCRIBED AS FOLLOWS: BEGINNING AT A POINT WHERE THE EAST BOUNDARY LINE OF THE SOUTHEAST QUARTER (SE/4) OF SECTION 19 INTERSECTS THE SOUTHERLY RIGHT-OF-WAY OF STATE HIGHWAY #33, SAID POINT BEING 313.0' SOUTH OF NORTHEAST CORNER (NE/COR.) OF SAID SOUTHEAST QUARTER (SE/4); THENCE NORTHWESTERLY ON A CURVE TO THE RIGHT HAVING A RADIUS OF 3487.9' FOR A DISTANCE OF 635.7' TO THE NORTH LINE OF SAID SOUTHEAST QUARTER (SE/4); THENCE WEST ALONG SAID NORTH LINE A DISTANCE OF 158.0' TO THE EASTERLY RIGHT-OF-WAY LINE OF US HIGHWAY #283; THENCE ALONG SAID EASTERLY RIGHT-OF-WAY LINE SOUTH 33° 00' EAST FOR A DISTANCE OF 270.0', SOUTHEASTERLY ON A CURVE TO THE LEFT HAVING A RADIUS OF 5659.7' FOR A DISTANCE OF 563.0', AND SOUTH 38° 42' EAST FOR A DISTANCE OF 375.0' TO THE EAST LINE OF SAID SOUTHEAST QUARTER (SE/4) THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 662.0' TO THE POINT OF BEGINNING, AND CONTAINING 6.20 ACRES MORE OR LESS. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLETT, EARL, Agreement No. 5875807A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIDD, DOROTHY MARIAN, TRU, Agreement No. 5875808A<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 019 E2 NW4, E2 SW4, W2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE ALLAR COMPANY, Agreement No. 59958001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 W2 From SURFACE to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, REX LEE, Agreement No. 59959001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, QUINTEN JON, Agreement No. 59959002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, MARY LOU, Agreement No. 59959003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TEAL, LINDA LOU, Agreement No. 59959004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, KENNETH WAYNE, Agreement No. 59959005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWMAN, BILLY JACK, Agreement No. 59959006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, ELTON EVERETT, TSTE, Agreement No. 59960001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 035 S2 SE4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATES, OLICE HERRING, Agreement No. 60301000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 034 E2, E2 NW4, SW4 NW4, NW4 SW4 Exception: RIGHTS BELOW THE BASE OF THE REDFORK<br>FORMATION. LESS & EXCEPT THE WELLBORES OF THE MERRICK #2-34 AND MERRICK 4-34 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COATES,OLICE HERRING, Agreement No. 60302000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 035 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, WINFORD WILLIS,ETUX, Agreement No. 60307000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 015 NE4 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE YOXSIMER UNIT NO. 4-15 (N/C)<br>WELL, YOXSIMER NO. 3-15 WELL AND YOXSIMER #7-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOXSIMER, RONALD E., ETUX, Agreement No. 60308000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 015 S2 NE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE YOXSIMER UNIT NO. 4-15 N/C WELL,<br>YOXSIMER NO. 3-15 WELL AND YOXSIMER #7-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEAN, WINFORD WILLIS,ETUX, Agreement No. 60309000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 015 NW4 NE4, N2 NW4 Exception: LESS AND EXCEPT THE WELL BORE OF THE YOXSIMER NO. 4-15<br>N/C WELL, YOXSIMER NO. 3-15 WELL AND YOXSIMER #7-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOXSIMER, RONALD E., ETUX, Agreement No. 60310000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 015 S2 NW4, S2 S2 Exception: LESS AND EXCEPT THE WELL BORE OF THE YOXSIMER UNIT NO. 4-15 N/C<br>WELL, YOXSIMER NO. 3-15 WELL AND YOXSIMER #7-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOXSIMER, RONALD E.,ET UX, Agreement No. 60311000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R022W:<br>SEC 015 N2 S2 Exception: LESS AND EXCEPT THE WELL BORE OF THE YOXSIMER UNIT NO. 4-15 N/C WELL,<br>YOXSIMER NO. 3-15 WELL AND YOXSIMER #7-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LOY ROBERT, Agreement No. 60322001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 034 NW4 NW4 Exception: LESS & EXC EPT THE WELLBORES OF THE MERRICK #2-34, MERRICK #4-34 &<br>MERRICK 6-34 (ATOKA) From 0 feet to 13,448 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MARTIN, LOUISE TRUST, Agreement No. 60322002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R022W:<br>SEC 034 NW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE MERRICK #2-34, MERRICK #4-34 & MERRICK #6-34 (ATOKA) From 0 feet to 13,448 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALS, BONITA I., Agreement No. 60403000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 023<br>Metes & Bound: ALL THAT PORTIN OF LANDS LYING WITHIN THE BOUNDARIES OF SECTION 23-16N-23W, BUT WHOSE OWNERSHIP, DUE TO THE MOVEMENT OF THE CANADIAN RIVER, IS ATTRIBUTABLE TO LOTS ONE (1) AND TWO (2) OF SECTION 26-16N-23W<br>SEC 026 Exception: LESS & EXCEPT THE WELLBORE OF LEDDY #1-26<br>Metes & Bound: ALL THAT PORTIN OF LANDS LYING WITHIN THE BOUNDARIES OF SECTION 23-16N-23W, BUT WHOSE OWNERSHIP, DUE TO THE MOVEMENT OF THE CANADIAN RIVER, IS ATTRIBUTABLE TO LOTS ONE (1) AND TWO (2) OF SECTION 26-16N-23W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISLEY, MELVIN E., Agreement No. 60404001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 N2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF BEALS 2-26 AND LEEDY 1-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, WILDA L., ET VIR, Agreement No. 60404002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 N2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORTON, EDNA, ET AL., Agreement No. 60404003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 N2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, SANDRA K., Agreement No. 60405001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERLAND, L.W., ET UX, Agreement No. 60405002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALE, LETRESS, Agreement No. 60405003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERLAND, E.F.,JR,ETUX, Agreement No. 60405004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HONEYCUTT, LOUISE, Agreement No. 60405005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROUNDS, DARLENE, Agreement No. 60405006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITT, KATHERINE, ET VIR, Agreement No. 60405007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAY, RUTH, ET UX, Agreement No. 60405008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNER, VIRGINIA, ET VIR, Agreement No. 60405009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHERLAND, LORENE L., Agreement No. 60405010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGGS, PATSY, Agreement No. 60405011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERLAND, JAMES R., Agreement No. 60405012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 E2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROUSE, ROYENA R.R. TRST., Agreement No. 60406001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SW4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOTS, MARY VIVIAN, ET AL, Agreement No. 60406002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SW4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEDDY, GARY D., ET UX, Agreement No. 60406003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SW4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITCHETT, W.B. TRUST, Agreement No. 60407001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUDLOW, EDNA J., ET VIR, Agreement No. 60407002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD)<br>Metes & Bound: TOGETHER WITH ANY ACCRETED OR RIPARIAN RIGHTS THEREOF; THIS LEASE IS INTENDED TO COVER ALL OF THE LESSORS UNLEASED MINERAL INTEREST IN THIS GOVERNMENTAL SECTION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, BERNICE, Agreement No. 60407003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALS, JAMES L., ET UX, Agreement No. 60407004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LACEY, PEARL D., ET VIR, Agreement No. 60407005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROWLS, LOIS, Agreement No. 60407006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALS, LOYD A., ET UX, Agreement No. 60407007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DERUY, NORVELLE R., ET UX, Agreement No. 60407008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 S2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 (LTD FROM SURF TO TOTAL DEPTH DRLD) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEALS, BONITA L, Agreement No. 60407010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SE4 NW4, SW4 NE4, S2 SE4 Lot 1 Lot 2 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION CO-OPERATIVE, Agreement No. 60408003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T016N R023W:<br>SEC 026 SW4 NW4 Exception: LESS & EXCEPT THE WELLBORES OF LEDDY 1-26 AND BEALS 2-26 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-17027, Agreement No. 60593000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 004 From 0 feet top UPPER RED FORK to 0 feet bottom LOWER RED FORK<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: SE, LESS AND EXCEPT 3.18 ACRES FOR RR R-O-W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, E.B. & MARY TRUST, Agreement No. 60594000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 015 SW4 Exception: LESS & EXCEPT WB OF SEAGULL ENERGY CHUNKY FINGERNAIL #1-15 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-13651, Agreement No. 60596000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 S2 NE4, NW4 Exception: LESS & EXCEPT THE WELL BORE OF THE RATCLIFF #1-12 WELL. From 12,786 feet to 13,134 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARL & FLORA, Agreement No. 60597001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RATCLIFF #1-12 WELL From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, MEYER, Agreement No. 60597002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RATCLIFF #1-12 WELL From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAGWELL, RICHARD & KATHERINE, Agreement No. 60597003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RATCLIFF #1-12 From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWMAN, SARAH, Agreement No. 60597004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 E2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RATCLIFF #1-12 WELL From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEIN, MRS. SOPHIA, Agreement No. 60597005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 E2 SE4 Exception: LESS & EXCET THE WELLBORE OF THE RATCLIFF #1-12 WELL From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, EARL, ET UX, Agreement No. 60598000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 W2 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE RATCLIFF #1-12 WELL From 0 feet to 13,400 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, TOPEKA & SANTA FE RAILWAY COMPANY, Agreement No. 60599000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 012 Exception: LESS AND EXCEPT: THE WELLBORE OF THE RATCLIFF #1-12<br>Metes & Bound: A 9.94 AC STRIP OF LAND<br>SEC 013<br>Metes & Bound: A 3.57 AC STRIP OF LAND<br>SEC 014<br>Metes & Bound: A 20.42 AC STRIP OF LAND<br>SEC 015<br>Metes & Bound: A 14.28 AC STRIP OF LAND<br>SEC 016<br>Metes & Bound: A 12.14 AC STRIP OF LAND, LIMITED TO THE PYATT 1-16 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH F., Agreement No. 61167001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 61167002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., Agreement No. 61167003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NICHOLS, JOHN W. TRUSTEE, Agreement No. 61167004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL CO., INC., Agreement No. 61167005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INC., Agreement No. 61167006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARO ROYALTY, INC., Agreement No. 61167007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESLIE, CHESTER V., Agreement No. 61167008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, C. R., Agreement No. 61167009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: SE, SE SW LIMITED FROM THE SURFACE TO 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, LOTTIE MAE ET VIR, Agreement No. 61167010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLELY, ROY R. ET UX, Agreement No. 61167011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, ELMO L., ET UX, Agreement No. 61167012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLEY, CHARLES E. ET UX. Agreement No. 61167013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, HUGH, ET UX, Agreement No. 61167014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 From 0 feet top SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE PRODUCTION CO., Agreement No. 61167015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTTRELL, JOHN M., Agreement No. 61168001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, HENRY A., Agreement No. 61168002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHERMERHORN, EDWIN J., Agreement No. 61168003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HELLER, HARVEY A., JR., Agreement No. 61168004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTON, C. J. JR., Agreement No. 61168005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, LULA, Agreement No. 61168006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUMANN, L. MURRAY, TRUST, Agreement No. 61168007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, M. C., ET UX, Agreement No. 61168008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, JEANNE BRAY, ET VI, Agreement No. 61168009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAY, DOYLE, ET UX, Agreement No. 61168010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 NE4, E2 NW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: NE, E/2 NW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, J. KEITH, Agreement No. 61169001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 E2 NW4, SW4 NW4, NE4, W2 SW4, NE4 SW4<br>Metes & Bound: T 17 N R 21 W UNIT: BRAY 1-8<br>SEC 8: E/2 NW, SW NW, NE, W/2 SW, NE SW LIMITED FROM THE SURFACE TO A DEPTH OF 15,988 FT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ISABEL L., Agreement No. 61169002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 E2 NW4, SW4 NW4, NE4, W2 SW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, DONALD R., ET AL, Agreement No. 61170001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SW4 NW4 From 0 feet top SURFACE to 0 feet bottom CHEROKEE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, DONALD R. ET UX. Agreement No. 61170003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTT, DOROTHY S., ET AL., Agreement No. 61172001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 005 N2 SE4, SE4 SE4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUTTRELL, JOHN M., Agreement No. 61187001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEW ERA ROYALTIES CO., Agreement No. 61187002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LVO CORPORATION, Agreement No. 61187003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SCHERMERHORN, EDWIN J., Agreement No. 61187004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, DONALD R., ET AL, Agreement No. 61187005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CROMWELL, ELIZABETH TRAUT, Agreement No. 61187006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUMANN, L. MURRAY TRUST, Agreement No. 61187007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, GLADYS, Agreement No. 61187013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 From 0 feet to 12,928 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGUSON, E. H., Agreement No. 61187014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 From 0 feet to 12,928 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSCHOS, MICHAEL C., Agreement No. 61188001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, C. P., Agreement No. 61188002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSLEY, J. C., Agreement No. 61188003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARREL, DONALD R., Agreement No. 61188004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOTT, DOROTHY S., ET AL, Agreement No. 61188005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOGG, ERMA D., Agreement No. 61188006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLEMAKER, R. W., Agreement No. 61188007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, WILLIAM H., Agreement No. 61188008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHERMERHORN, EDWIN J., Agreement No. 61188009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, PAULA M., Agreement No. 61188010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JIMMY B., ET AL, Agreement No. 61189001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 E2 NW4, NE4 SW4, NW4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 From 0 feet bottom OSWEGO to 0 feet bottom 9999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BADGER, LAURA H., Agreement No. 61190001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4 SW4, NW4 SE4 Lot 3 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, NELLIE MAY, Agreement No. 61195001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, NW4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HARREL, ANNA LOUISE, ETAL, Agreement No. 61195002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 008 SE4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAWKINS, ISABEL, Agreement No. 61684001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4, E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINTON, C.J., JR., Agreement No. 61684002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4, E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER, HARVEY A., JR., Agreement No. 61684003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4, E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHERMAN, HENRY A., Agreement No. 61684004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4, E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, J. KEITH, Agreement No. 61684005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T017N R021W:<br>SEC 007 NE4, E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELBY, DARRELL DEAN, Agreement No. 70270001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R023W:<br>SEC 008 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-19990, Agreement No. 70424001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., ET UX, Agreement No. 70529001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 S2, NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., ET UX, Agreement No. 70530001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHINSON, MIRIAM W. ET, Agreement No. 70531001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENSTEIN, C. H., Agreement No. 70531002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITNEY, J. W., Agreement No. 70531003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEND, THELMA, Agreement No. 70531004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, HARRY M., Agreement No. 70531005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHERN OIL COMPANY, Agreement No. 70531006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKLES, JOYCE W., Agreement No. 70532001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRY H. DIAMOND, INC., Agreement No. 70532002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAR OIL COMPANY, INC., Agreement No. 70532003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 SW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SOUTHERN OIL COMPANY, Agreement No. 70533001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORD, DONALD M., Agreement No. 72228001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 004 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODFORD, MARIA, REV. TR., Agreement No. 72228002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 004 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR DISTRIBUTION TRUST, Agreement No. 72228003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 004 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, JACK F., Agreement No. 72228004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 004 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORR, JACKSON FREDERICK,JR, Agreement No. 72228005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 004 S2 N2, SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDUSKY, ETHEL L., Agreement No. 72537001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R023W:<br>SEC 035 NW4 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #486050, Agreement No. 72774000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R024W:<br>SEC 033 From 13,626 to 13,743<br>Metes & Bound: FORCED POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOVAR, CIRRIL J., Agreement No. 74227001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GAYE L., Agreement No. 74227002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, SHIRLEY K., Agreement No. 74227003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, LOYD C., Agreement No. 74227004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTCHALL, DEBBIE, Agreement No. 74227005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RONDEL L., Agreement No. 74227006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RICKY A., Agreement No. 74227007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MADDUX REVOCABLE TRUSTS, Agreement No. 74228000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SE4 NW4, SE4, E2 SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERER, H.C., Agreement No. 74229001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, DUSTIN S. TR, Agreement No. 74229002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, J. B., TRUSTS, Agreement No. 74229003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, BURK, II, TR, Agreement No. 74229004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BASIL E., JR, Agreement No. 74229005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES W., Agreement No. 74229006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, SB TR II,III, Agreement No. 74229007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCES EXPLORATION, Agreement No. 74229008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWKINS, T. E., Agreement No. 74229009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 SW4 NW4, W2 SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEDERER, H.C., Agreement No. 74230001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, DUSTIN S.,TR, Agreement No. 74230002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, J. B., TRUSTS, Agreement No. 74230003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, BURK, II, TR, Agreement No. 74230004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCES EXPLORATION, Agreement No. 74230005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBURG, SB TR II,III, Agreement No. 74230006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, JAMES W., Agreement No. 74230007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, BASIL E., JR, Agreement No. 74230008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWKINS, T. E., Agreement No. 74230009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 S2 SE4, SE4 SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP, Agreement No. 74231001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 W2 W2, E2 NW4, NE4 SW4, NE4, N2 SE4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTRO, KAROL KIDD, Agreement No. 74232001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, DOROTHY M., RV TRST, Agreement No. 74232002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLS, SEN MICHAEL, Agreement No. 74232003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOGNER, IRISH LEE CASTRO, Agreement No. 74232004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 74232005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 74232006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NE4 NE4, S2 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHART, CHARLES K., Agreement No. 74233001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHART, DAVID, Agreement No. 74233002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAHS, ROGER VAUGHN, Agreement No. 74233003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, BELINDA B., Agreement No. 74233004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EIPPER, ELIZABETH, Agreement No. 74233005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STUART, ALLAIRE, TRUST, Agreement No. 74233006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, CHARLES P., Agreement No. 74233007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BILLINGS, DOROTHY JANE ECKMAN, Agreement No. 74233008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, RUSSELL W., Agreement No. 74233009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ECKMAN, CURTIS RUSSELL, Agreement No. 74233010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, FRANCIS H., Agreement No. 74233011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, JOHN E., Agreement No. 74233012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 024 NW4 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBRY, KEITH F., Agreement No. 74246001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REVIS, BETH, Agreement No. 74246002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, YVONNE, Agreement No. 74246003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CARROLL, LANITA, Agreement No. 74246004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 029 NE4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, SAM L.JR, ET AL, Agreement No. 74465001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 NE4, E2 NW4, N2 SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, DONALD E., ET UX, Agreement No. 74465002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, N2 SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, WILLIAM H., ET UX, Agreement No. 74465003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, N2 SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, ROBERT H., ET UX, Agreement No. 74465004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, N2 SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 74465005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 030 E2 NW4, NE4, N2 SE4, NE4 SW4 Lot 1 Lot 2 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILHITE, SAM L.JR, ET AL, Agreement No. 74466001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 W2 NW4, SE4 NW4, NE4, SE4, SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CASTRO, KAROL KIDD, Agreement No. 74466002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIDD, DOROTHY M.,REV TRST, Agreement No. 74466003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, SEAN MICHAEL, Agreement No. 74466004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOGNER, IRISH LEE CASTRO, Agreement No. 74466005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIANGLE ROYALTY CORP., Agreement No. 74466006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 W2 NW4, SE4 NW4, NE4, SE4, SW4 From SURFACE to OSWEGO | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARSHALL, GALA ELDER, Agreement No. 74466007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 W2 NW4, SE4 NW4, NE4, SE4, SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITE, JAMES W., Agreement No. 74466008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 NW4, NE4, SE4, SW4 Exception: LESS THE NE NW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CUTCHALL, DEBBIE, Agreement No. 74467001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, SHIRLEY K., Agreement No. 74467002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINS, DALE LLOYD, Agreement No. 74467003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GAYE L., Agreement No. 74467004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KOVAR, CIRRILL J., Agreement No. 74467005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, ROBERT H., Agreement No. 74467006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAXON, WILLIAM H., Agreement No. 74467007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, IDA L. REV LIV TRST, Agreement No. 74467008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, LOYD C, Agreement No. 74467009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RICKY A., Agreement No. 74467010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICE, RONDEL L., Agreement No. 74467011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITHER, SOPHIA J., Agreement No. 74467012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 E2, SW4, S2 NW4, NW4 NW4 All depths<br>SEC 025 NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPLETT, EARL, Agreement No. 74467013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 025 All All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITMAN, BRENDA RENEE, ET, Agreement No. 74650001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, JERI, Agreement No. 74650002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 E2 SE4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, PATSY, Agreement No. 74650003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 E2 SE4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AREA ROYALTY, LTD., Agreement No. 74651001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, ARTHUR GAYLE, Agreement No. 74755001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, ARTHUR T.,REV. TR, Agreement No. 74755002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, GERRY DALE, Agreement No. 74755003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCKHALTER DAIRY, INC., Agreement No. 74755004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                              **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HOPKINS, CAROL KAYE, Agreement No. 74755005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCKHALTER, TROY P., TRUST, Agreement No. 74755006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURCKHALTER, TROY PAUL, Agreement No. 74755007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YORK, RONNIE AND LYNDA FE, Agreement No. 74755008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 027 NW4, W2 SE4, E2 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, MARION J., LIVING TRUST, Agreement No. 74758001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWEN, MICHAEL LYNN, ET AL, Agreement No. 74758002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COPELAND, OWEN, Agreement No. 74758003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SACKETT, PHOEBE MCCORMICK, Agreement No. 74758004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, ET AL, Agreement No. 74764001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, GEORGE DORAN, Agreement No. 74764002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUESTAR EXPLORATION AND PRODUCTION COMPANY, Agreement No. 74764003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QEP ENERGY COMPANY, Agreement No. 74764004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 Exception: LESS & EXCEPT WELLBORE OF TURLEY 1-9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, LAURA O TRUST DTD 11/7/75, Agreement No. 74764005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLEGE, PRINCIPIA, Agreement No. 74764006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT FAMILY TRUST DTD 10/25/93, Agreement No. 74764007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COALE, DARCY ANN, Agreement No. 74764008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 009 NE4 From SURFACE to BASE OF MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, ET AL, Agreement No. 74765001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SE4 NE4, S2 NW4, N2 SW4, N2 SE4, NW4 NW4 From SURFACE to MARMATON B SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QEP ENERGY COMPANY, Agreement No. 74765002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 SW4 NE4, NW4 NW4, S2 NW4, N2 S2 From MARMATON B SANDSTONE to MARMATON B SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, GEORGE DORAN, Agreement No. 74766001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 010 S2 NW4, NW4 NW4, N2 SE4, N2 SW4 From SURFACE to MARMATON B SANDSTONE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURNS, ERMA LEA, ET AL, Agreement No. 74767001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 From SURFACE to PRUE<br>Metes & Bound: 72 MINERAL ACRES IN SW/4 NW/4, NW/4 SW/4, AND E/2 NW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor D.K.D RESOURCES, L.P, Agreement No. 74767002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 E2 NW4 From SURFACE to BASE OF PRUE<br>SEC 011 SW4 NW4, NW4 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAP92-96 MGD, Agreement No. 74767003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 011 E2 NW4 From SURFACE to BASE OF PRUE<br>SEC 011 SW4 NW4, NW4 SW4 From SURFACE to BASE OF PRUE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, ELSIE M., ET VIR, Agreement No. 75158001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 019 NE4 From 0 feet top SURFACE to 100 feet below bottom MARMATON | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISCH, LESTER E.,LIVING TR, Agreement No. 75158002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, OPAL I., Agreement No. 75158003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 019 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, WILLIAM NELS, Agreement No. 75184001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 021 SE4 Exception: LESS & EXCEPT THE EXISTING WELLBORE OF THE OLSON #1-21 WELL LOCATED IN THE NW From SURFACE to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, WILLIAM C., ET UX, Agreement No. 75184002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 021 SE4 Exception: LESS & EXCEPT THE EXISTING WELLBORE OF THE OLSON #1-21 WELL LOCATED IN THE NW From SURFACE to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AYERS, ILENE LENORA, Agreement No. 75184003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 021 SE4 Exception: LESS & EXCEPT THE EXISTING WELLBORE OF THE OLSON 1-21 WELL LOCATED IN THE NW From SURFACE to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, BENJAMIN, ETAL,JTS, Agreement No. 75185001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 021 E2 SW4 Exception: LESS & EXCEPT THE EXISTING WELLBORE OF THE OLSON #1-21 WELL LOCATED IN THE NW From SURFACE to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISCH, LESTER, LIVING TRUST, Agreement No. 75201001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 N2 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, ELSIE M., ET VIR, Agreement No. 75201002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 N2 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, OPAL I., Agreement No. 75201003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 N2 NW4, SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, GLEN C. JR., Agreement No. 76074001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 021 NW4 From SURFACE to 16,040 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LONG, LYN C., Agreement No. 76074002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 021 NW4 From SURFACE to 16,040 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARROLL, LANITA L. MADDUX, Agreement No. 76078005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 034 E2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALONE, FRANCES FELL, Agreement No. 76260001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, EARL A., ET AL, Agreement No. 76260002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RISENER, RICHARD & CHARLOTTE, LIVING TRUST, Agreement No. 76260003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMMERS, EDNA BETH CLEVENGER, Agreement No. 76260004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLEVENGER, JEFF, ET UX, Agreement No. 76260005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OVEN, ELIZABETH F., Agreement No. 76260006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAVIS, CHLOE E., TRUST, Agreement No. 76260007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, LINDA, Agreement No. 76260008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUCHS, WESTAL W., Agreement No. 76260009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, RITA, Agreement No. 76260010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, MARION RONALD, Agreement No. 76260011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOX, WAYNE ALVIN, Agreement No. 76260012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEIBER, ANGELA SHARON MERRELL, Agreement No. 76260013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ROBIN RENEE MERREL, Agreement No. 76260014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ODELL, DEBRA ANN MERRELL, Agreement No. 76260015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUGGLE PROPERTIES, Agreement No. 76260016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CTS PROPERTIES LLC, Agreement No. 76260017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NW4, E2 SW4, SE4, W2 NE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRANDENBURG HERITAGE, LLC, Agreement No. 76260018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NW4, E2 SW4, SE4, W2 NE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, TODD, Agreement No. 76329001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, E2 SW4, SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, MARCIA R., Agreement No. 76329002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, E2 SW4, SE4 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor UPCHURCH, DARLA JEAN TRUS, Agreement No. 76333001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 026 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DRIVER, RONNIE, ET UX, Agreement No. 77923001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 033 W2 NE4, NW4 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASSER, GLEN DON, Agreement No. 77923002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 033 W2 NE4, NW4 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASSER, LINDY L., ET UX, Agreement No. 77923003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 033 W2 NE4, NW4 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSK FAMILY TRUST, Agreement No. 77924002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 002 S2 NW4 Lot 3 Lot 4 From 0 feet top SURFACE to 100 feet below bottom ATOKA<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS...<br>SEC 004 SE4 NE4 Lot 1 From 0 feet top SURFACE to 100 feet below bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELY, STEVE AND FLOY, REVO, Agreement No. 77927001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KINGSFORD, NORMA LEE, Agreement No. 77927003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAIR, ANN, Agreement No. 77927004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHEW, MARY, Agreement No. 77927005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUCOM, RANDALL GENE, Agreement No. 77927006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADAMS, LAURETTA MAE, Agreement No. 77927007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, LAURENA ANN, Agreement No. 77927008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPROWLS, FRANCES LEE, Agreement No. 77927009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMETER, WILLIAM JOE, Agreement No. 77927010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERS, OTIS J., JR. REVOCABLE TRUST OF 8/19/93, Agreement No. 77927011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, DON H., Agreement No. 77927012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, JEANNE FRANCIS 1998 FAMILY TRUST, Agreement No. 77927013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, ANN TRUST U/A DTD 5/25/1994, Agreement No. 77927014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KING, JANA LEE, Agreement No. 77927015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, BOBBY J., Agreement No. 77927016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLER, WILLIAM, Agreement No. 77927017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, NICKY FRANCIS, Agreement No. 77927018<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TATE FAMILY TRUST, FRANKS SHARE, Agreement No. 77927019<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, TONYA, Agreement No. 78040001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, GREG, Agreement No. 78040002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, GLENN R. AND MARY M., Agreement No. 78041001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SW4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, MARY LOU AND BOBBY, Agreement No. 78041002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SW4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, MCCLARREN, Agreement No. 78041003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SW4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLEN, SHERRY ANN, Agreement No. 78042001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SE4 From 0 feet top SURFACE to 100 feet below bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, DAVID F., Agreement No. 78042002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SE4 From 0 feet top SURFACE to 100 feet below bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKINSON, SONDRA K., Agreement No. 78042003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SE4 From 0 feet top SURFACE to 100 feet below bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUFFEY, SUSAN E., AND JOHN, Agreement No. 78042004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 SE4 From 0 feet top SURFACE to 100 feet below bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURRUSS, LOIS A, Agreement No. 78133000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022 W2 NW4 Exception: LESS AND EXCEPT THE WELLBORES OF THE JENCKS #1-22 AND THE SIMPSON #1-22 WELLS. From 0 feet bottom CHEROKEE to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STORY, DIANE ELIZABETH BROTHERS, Agreement No. 78310001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 005 S2 N2, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT A TRACT DESCRIBED AS: BEGINNING AT THE NE/CORNER OF LOT 2, THENCE W 80 RODS, THENCE S 20 RODS, THENCE E 80 RODS, THENCE N 20 RODS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROTHERS, KATHERINE RENEE, Agreement No. 78310002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 005 S2 N2, NE4 SW4, N2 SE4, SE4 SE4 Lot 1 Lot 2 Lot 3 Lot 4 Exception: LESS AND EXCEPT A TRACT DESCRIBED AS: BEGINNING AT THE NE/CORNER OF LOT 2, THENCE W 80 RODS, THENCE S 20 RODS, THENCE E 80 RODS, THENCE N 20 RODS TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, JOHN, Agreement No. 78311001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 004 S2 NW4, SW4 Lot 3 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, JERRY, Agreement No. 78311002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 004 S2 NW4, SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEERY, DEBORAH, Agreement No. 78311003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R025W:<br>SEC 004 S2 NW4, SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHILDRESS FAMILY TRUST, Agreement No. 78315001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 027 E2 SE4, SE4 NE4 From 0 to 13,304 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRAMER, RICHARD HOWARD, Agreement No. 78320001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 SE4 From SURFACE to 100 feet below DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, A. F., TRUST, Agreement No. 78380001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, MARION CHIQUITA, Agreement No. 78380002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MILDRED DARLENE, ET VIR, Agreement No. 78380003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, THOMAS FIELDS, ET, Agreement No. 78380004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, WILLIAM ALBERT, ET, Agreement No. 78380005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, LILA M., TRUST, Agreement No. 78380006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 E2, NW4, N2 SW4, SE4 SW4 Exception: LESS THE SW4 SW4 From top SURFACE to bottom TONKAWA FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, SHERI LYNN, Agreement No. 78380007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, BOBBI, Agreement No. 78380008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JOHN BEATY, Agreement No. 78380009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASK, CINDY LYNN, Agreement No. 78380010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, CHRISTY ANN, Agreement No. 78380011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, JULIE LYNNE BEAT, Agreement No. 78380012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |

| In re: Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEATY, CAREY NICOLE, Agreement No. 78380013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, CASEY BRENT, Agreement No. 78380014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, MARION CHIQUITA, Agreement No. 78380015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, WILLIAM TAYLOR, TR, Agreement No. 78380016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELEON, AMY JOY, Agreement No. 78380017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 010 From top SURFACE to bottom TONKAWA FORMATION<br>Metes & Bound: ALL LESS THE SW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, A. F., TRUST, Agreement No. 78383001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, MARION CHIQUITA, Agreement No. 78383002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, MILDRED DARLENE, ET VIR, Agreement No. 78383003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, THOMAS FIELDS, ET, Agreement No. 78383004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, WILLIAM ALBERT, ET, Agreement No. 78383005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, LILA M. TRUST, Agreement No. 78383006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, SHERI LYNN, Agreement No. 78383007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARBROUGH, BOBBI, Agreement No. 78383008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, JOHN BEATY, Agreement No. 78383009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASK, CINDY LYNN, Agreement No. 78383010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, CHRISTY ANN, Agreement No. 78383011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNUTSON, JULIE LYNNE BEAT, Agreement No. 78383012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, CAREY NICOLE, Agreement No. 78383013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEATY, CASEY BRENT, Agreement No. 78383014<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPILLERS, MARION CHIQUITA, Agreement No. 78383015<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATY, WILLIAM TAYLOR, TR, Agreement No. 78383016<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELEON, AMY JOY, Agreement No. 78383017<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R023W:<br>SEC 011 All From SURFACE to TONKAWA SANDSTONE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAMSEL, PHYLLIS, ET VIR, Agreement No. 78628001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GIBSON, MARY LEE, Agreement No. 78628002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE GODFREY INVESTMENT CO, Agreement No. 78628003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANLEY, CYNTHIA KAY WINBURN, Agreement No. 78628004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, MOZELLE C., TRUST, Agreement No. 78628005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE 1998 LANE FAMILY REVOCABLE TRUST, Agreement No. 78628006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, THELMA, Agreement No. 78629001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATTHEWS, BILLY ALLYN, Agreement No. 78629002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DARNELL, NICKY FRANCIS, Agreement No. 78629003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, IRENE, Agreement No. 78629004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORKMAN, PATSY, Agreement No. 78629005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, MARY EILEEN, Agreement No. 78629006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACOBS, PATRICIA ANN, Agreement No. 78629007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, M. JO, Agreement No. 78629008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, LAURESA HENSON, Agreement No. 78629009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, JOAN, INDIVIUAL RETIREMENT ACCOUNT, Agreement No. 78629010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, J. CLYDE, INDIVIDUAL RETIREMENT ACCOUNT, Agreement No. 78629011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARROWHEAD RESOURCES, INC., Agreement No. 78629012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, REX ROSS, Agreement No. 78663001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T011N R024W:<br>SEC 007 W2 NE4, E2 NW4, E2 SW4, SE4 Lot 3 Lot 4 All depths<br>SEC 007 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPSON, RONALD L., Agreement No. 78860001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 022 SE4 Exception: LESS AND EXCEPT THE BOREHOLE OF THE JENCKS #1-22 From SURFACE to 14,375 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUBLE D & J, L.P., Agreement No. 78904001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JACK, LIVING TRUS, Agreement No. 78904002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNER, JUNE, LIVING TRUST, Agreement No. 78904003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R022W:<br>SEC 011 N2 N2 SE4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DONCHIN, MAURICE, Agreement No. 86164001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 029 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITTON, JOE H., Agreement No. 86385001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 031 SE4 NE4, NE4 SE4, N2 NE4 SW4, E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MENEHAN, JAMES E., Agreement No. 86386001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 031 SW4 NE4, NW4 SE4, S2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EAKINS, DONNA L LOVING TRUST, Agreement No. 86497001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 NE4 SW4 From SURFACE to 100 feet below ATOKA<br>SEC 028 W2 SE4, SE4 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLILAND, CHARLES R., ET AL, Agreement No. 86497002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 NE4 SW4 From SURFACE to 100 feet below ATOKA<br>SEC 028 W2 SE4 From SURFACE to 100 feet below ATOKA<br>SEC 028 SE4 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRANCE, SUSAN GILLILAND, Agreement No. 86497003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 028 NE4 SW4 From SURFACE to 100 feet below ATOKA<br>SEC 028 W2 SE4 From SURFACE to 100 feet below ATOKA<br>SEC 028 SE4 SW4 From SURFACE to 100 feet below ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, HUBERT RAY, Agreement No. 86573001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATHER, WILLIAM R., Agreement No. 86573002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GNEHM, PEGGY RUTH GRAHAM, Agreement No. 86573007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                                 **SCHEDULE A - REAL PROPERTY**                              **Case No.**        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CATHER, CHARLES R., Agreement No. 86573008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTOYA, MARY RUTH CATHER, Agreement No. 86573009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, ALLETA ABBOTT, Agreement No. 86573010<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, DANNA C, TRUST, Agreement No. 86573011<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DODD, DONALD D., Agreement No. 86573012<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENNEDY, ORABELLE, Agreement No. 86573013<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R025W:<br>SEC 020 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SICKREY, MARY LYNN, Agreement No. 86690001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R026W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, ED AND MARGARET, Agreement No. 86949001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 028 SE4 From SURFACE to 100 feet below DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE, TRUST, Agreement No. 86950001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 018 NE4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE, Agreement No. 86950002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 018 NE4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAMPBELL, SHARI CANDICE, TRUST, Agreement No. 86951001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTAGON OIL COMPANY, Agreement No. 86951002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From SURFACE to 13,450 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES LIMITED, Agreement No. 86951003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From SURFACE to 13,450 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPARRAL ROYALTY COMPANY, Agreement No. 86951004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R026W:<br>SEC 006 S2 NE4, SE4 NW4, E2 SW4 Lot 1 Lot 2 Lot 3 Lot 4 Lot 5 Lot 6 Lot 7 From SURFACE to 13,450 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, MARTHA SMITH, Agreement No. 87369001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 S2 Exception: LESS A TRACT FOR RAILROAD RIGHT OF WAY From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH TRUST, Agreement No. 87369002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 029 S2 Exception: LESS A TRACT FOR RAILROAD RIGHT OF WAY From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENTAGON OIL COMPANY, Agreement No. 87531001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLONIAL ROYALTIES LIMITED, Agreement No. 87531002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHAPARRAL ROYALTY COMPANY, Agreement No. 87531003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, LARRY R. AND LOIS ANN, Agreement No. 87531004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 026 NW4 From SURFACE to ATOKA WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIRK, GEORGE S., ET UX, Agreement No. 87788000<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 013 E2 SE4 Exception: LESS THE SE SE SE From 0 feet to 15,206 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JAMES MARSHALL, SR., Agreement No. 87904002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WRIGHT, JOYCE M., Agreement No. 87904003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOFF, DIANA GAY, Agreement No. 87904004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, MARGARET M. AND LARRY G., TRUST, Agreement No. 87904005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILNER, GEORGE R., JR., Agreement No. 87904006<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOERSTLER, VIRGINIA W., TRUST, Agreement No. 87904007<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HESS, GEORGE GARLAND, Agreement No. 87904008<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, MARGARET KING MACDONALD, Agreement No. 87904009<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R026W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25286, Agreement No. 87911001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 006 S2 NE4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet bottom COTTAGE GROVE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-24766, Agreement No. 87915001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NE4 From 13,286 to 14,556 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-25196, Agreement No. 87952001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R025W:<br>SEC 025 NW4 From 0 feet SURFACE to 0 feet top UPPER CHEROKEE From 0 feet bottom UPPER CHEROKEE to 0 feet bottom ATOKA | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEODYNE NOMINEE CORPORATION, Agreement No. 87956001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 024 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARMERS UNION COOPERATIVE, Agreement No. 8813001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T015N R023W:<br>SEC 021 E2 NW4, W2 NE4 Exception: LESS & EXCEPT WELLBORE of PROPOSED COBB # 1-21 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, JACK, Agreement No. 88794001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 W2, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 = 3.02 ACRES OUT OF THE NW/4 AND THE E2 SW/4; A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 = 3.22 ACS OUT OF W2 SW/4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          SCHEDULE A - REAL PROPERTY          Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BLESSER, SANDRA, Agreement No. 88794002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 W2, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 = 3.02 ACRES OUT OF THE NW4 AND THE E2 SW4; A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 = 3.22 ACS OUT OF W2 SW/4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, MOLLY, Agreement No. 88794003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 W2, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 = 3.02 ACRES OUT OF THE NW4 AND THE E2 SW4; A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPAY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 3.22 ACS OUT OF W2 SW4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRYE, KEVIN, Agreement No. 88794004<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 W2, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 = 3.02 ACRES OUT OF THE NW4 AND THE E2 SW4/ A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 = 3.22 ACS OUT OF W2 SW4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TORRES, CINDY, Agreement No. 88794005<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 W2, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 3.02 ACRES OUT OF THE NW/4 AND E2 SW4; A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 AND FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 = 3.22 ACS OUT OF W2 SW4 From SURFACE to REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLEMAN, JANICE SUE, Agreement No. 88802001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 NW4, E2 SW4, W2 SW4, W2 SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 & FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 = 3.02 ACRES OUT OF NW4 & E2 SW4; A GRANT TO THE FORMER CLINTON & OKLAHOMA WESTERN RAILROAD COMPANY DATED 6/11/21 & FILED OF RECORD 6/25/21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 141 3.22 ACS OUT OF W2 SW4. From 0 strat. equiv. to 12,909 strat. equiv.<br>SEC 023 NE4, E2 SE4 Exception: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DTD 6/11/21, MORE PARTICULAR DESCRIBED IN QCD BK 2 PG 413 From 0 strat. equiv. to 12,909 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULLET REVOCABLE TRUST, Agreement No. 88802002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R023W:<br>SEC 023 NW4, NE4, SW4, SE4 Exception: LESS THE FOLLOWING: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6-11-21 AND FILED OF RECORD 6-23-21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 3.02 ACRES OUT OF THE NW-/4 AND THE E2SW4 Exception: A GRANT TO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6-11-21 AND FILED OF RECORD 6-25-11, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 414 3.22 ACRES OUT OF THE W2SW4 Exception: A GRANTTO THE FORMER CLINTON AND OKLAHOMA WESTERN RAILROAD COMPANY DATED 6-11-21 AND FILED OF RECORD 6-23-21, MORE PARTICULAR DESCRIBED @ QCD RECORDS BOOK 2 PAGE 413 = 6.10 ACRES OUT OF THE NE & E2SE From 0 feet to 100 feet below bottom REDFORK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE SULLIVAN FAMILY PARTNERSHIP, Agreement No. 89441003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T014N R024W:<br>SEC 023 N2 NW4, SE4 NW4, E2 SW4, NW4 SW4, S2 NE4, NW4 NE4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM OIL & GAS, LTD., Agreement No. 89674001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4 Lot 4 From SURFACE to 14,350 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MBI RESOURCES, LTD. Agreement No. 89674002<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4 Lot 4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RENICK TRUST, Agreement No. 89674003<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T012N R024W:<br>SEC 002 SW4 NW4 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-18506, Agreement No. 9932001<br>USA/OKLAHOMA/ROGER MILLS Mills 17 T013N R021W:<br>SEC 020 E2 NW4 Exception: LESS & EXCEPT THE ALLEN 1-20 WELLBORE All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor MUIRFIELD 1987 MINERAL PURCHASE LMITED PARTNERSHIP, Agreement No. 145551000<br>USA/OKLAHOMA/SEMINOLE 17 T010N R007E:<br>SEC 024 (120 ACRES) Legal Segment (120 / 0 acres) NE4 NW4, SE4 SW4, NE4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02605000<br>USA/OKLAHOMA/SEMINOLE 17 T007N R006E:<br>SEC 027 S2 SE4, NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02606000<br>USA/OKLAHOMA/SEMINOLE 17 T008N R006E:<br>SEC 030 NW4 NW4, SE4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02607000<br>USA/OKLAHOMA/SEMINOLE 17 T009N R006E:<br>SEC 016 SW4 NW4, NW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02608000<br>USA/OKLAHOMA/SEMINOLE 17 T009N R006E:<br>SEC 016 N2 NW4, SE4 NW4, E2 SW4, SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02609000<br>USA/OKLAHOMA/SEMINOLE 17 T008N R007E:<br>SEC 031 W2 SW4 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02610000<br>USA/OKLAHOMA/SEMINOLE 17 T007N R005E:<br>SEC 027 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02611000<br>USA/OKLAHOMA/SEMINOLE 17 T008N R007E:<br>SEC 030 NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02612000<br>USA/OKLAHOMA/SEMINOLE 17 T008N R007E:<br>SEC 029 SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02613000<br>USA/OKLAHOMA/SEMINOLE 17 T009N R006E:<br>SEC 016 NW4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02614000<br>USA/OKLAHOMA/SEMINOLE 17 T009N R005E:<br>SEC 024 E2 SW4, SW4 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GAMBILL, ROGER G., AKA ROGER GANT GAMBILL, Agreement No. 138958000<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 020 SE4 SW4, W2 E2 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor FOBB, FRANCES, Agreement No. MD00374000<br>USA/OKLAHOMA/STEPHENS 17 T002S R008W:<br>SEC 012 (20 ACRES) Legal Segment (20 / 0 acres) E2 NE4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. MD01127000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 021 S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor KINDRED, PHOEBE, Agreement No. MD01129000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 024 SW4 SE4 NW4, SE4 SE4 SW4, N2 SE4 SW4 Lot 14 Lot 15<br>SEC 025 NW4 NE4, NE4 NW4 Lot 13 Lot 9 Exception: LESS AND EXCEPT THE BRISCOE WALKER #2 WB, CARSON 25-1 WB | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MORGAN, JOHN A. REV TRUST, Agreement No. MD01136000<br>USA/OKLAHOMA/STEPHENS 17 T001N R008W:<br>SEC 022 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor DAVIS, HELEN E. LIV TRUST, Agreement No. MD01137000<br>USA/OKLAHOMA/STEPHENS 17 T001N R008W:<br>SEC 022 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COX, JUDY, Agreement No. MD01138000<br>USA/OKLAHOMA/STEPHENS 17 T001N R008W:<br>SEC 022 NE4 | Company Fee | Undetermined | Undetermined |

In re:  **Samson Resources Company**  **SCHEDULE A - REAL PROPERTY**  Case No.  **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor HATLEY, COILA, Agreement No. MD01139000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 001 E2 W2 SW4, E2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor BARD, MARY BETH, Agreement No. MD01140000<br>USA/OKLAHOMA/STEPHENS 17 T002N R009W:<br>SEC 003 E2 SW4 Exception: LESS AND EXCEPT THE FOLLOWING DESC TRACT OF LAND: BEG AT THE SE CORNER OF SAID SW, THENCE 17 RODS NORTH, THENCE 15 RODS WEST, THENCE 17 RODS SOUTH, THENCE 15 RODS EAST TO THE POINT OF BEGINNING | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WADE, MARY G ET AL, Agreement No. 101522000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 All depths<br>Metes & Bound: A WELL 824' FSL & 1438' FWL VIPER #1-2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PAYNE, WILLIAM T., Agreement No. 104438000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002<br>Metes & Bound: A WELL LOCATED APPROXIMATELY 824' FSL AND 1438' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor PAYNE, WILLIAM T., ET AL, Agreement No. 108727000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002<br>Metes & Bound: VIPER #2-2 WELL LOCATED 330' FSL & 710' FEL, SEC. 2 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CROW, MARY E, ET AL, Agreement No. 113659000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 All depths<br>Metes & Bound: RATTLER #1-10 WELL LOCATION APPROX 950 FEET FNL AND 1980 FEET FEL OF SEC 10. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CROW, MARY E, Agreement No. 113852000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 All depths<br>Metes & Bound: WELL KNOWN AS RATTLER #1-10 LOCATED APPROX 660' FNL AND 2180' FEL OF SEC 10-T1N-R5W. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor WADE, MARY G., ET AL, Agreement No. 125271000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 All depths<br>Metes & Bound: VIPER #3-2 WELL LOCATED APPROX. 1335' FSL & 1970' FWL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DENNIS, SAMUEL R., ESTATE, Agreement No. 126523000<br>USA/OKLAHOMA/STEPHENS 17 T R:<br>SEC<br>Metes & Bound: SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE BROOKS HERVEY SWD WELL. | Easement | Undetermined | Undetermined |
| Road Right of Way<br>Original Lessor ROSS, LAWRENCE R., ET UX, Agreement No. S000554000<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 N2 NW4 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DENNIS, SAMUAL R., Agreement No. SR00329000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 004 SW4 NE4, SE4<br>Metes & Bound: SW NE (THIS IS A SURFACE DAMAGE SETTLEMENT & RELEASE FOR THE BROOKS HERVEY SWD WELL) | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DENNIS, SAMUEL R., Agreement No. SR00411000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 004 SW4, SE4<br>Metes & Bound: SW NE. (SURFACE RELEASE FOR BROOKS HERVEY SWD) | Easement | Undetermined | Undetermined |
| Salt Water Disposal Agreement<br>Original Lessor HERVEY, BROOKS, ET UX, Agreement No. SWDS153000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 004<br>Metes & Bound: 1.5 ACRES IN SQUARE FORM IMMEDIATELY SURROUNDING THE BROOKS HERVEY #1 WELL. | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EUROPARTNERS, INC., Agreement No. 110363001<br>USA/OKLAHOMA/STEPHENS 17 T001N R007W:<br>SEC 009 S2 NE4, NW4 SW4, NW4 NW4 SE4, S2 S2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHAFFEY, TOM, ET UX, Agreement No. 11733001<br>USA/OKLAHOMA/STEPHENS 17 T001N R007W:<br>SEC 021 Exception: LESS & EXCEPT THE WELLBORE ONLY OF THE TXO: SMILEY "B" #1WELL LOCATED IN THE W/2 SE/4 NE/4 & LESS & EXCEPT THOSE FORMATIONS POOLED BY TXO, UNDER ORDER #153986.<br>Metes & Bound: THE WEST 85 ACRES OF THE NE/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KIRBY PRODUCTION COMPANY, Agreement No. 11929001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WICKHAM, H. C., Agreement No. 11929002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWINGS, ROGER B., Agreement No. 11929003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCQUEEN, I.R., Agreement No. 11929004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAMEDAN OIL CORPORATION, Agreement No. 11929005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOLBERT,JAMES R, JR,ET UX. Agreement No. 11929006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSENBLOOM, YETTA, ET AL, Agreement No. 11929007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOUTHLAND ROYALTY COMPANY, Agreement No. 11929008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 E2 SW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTHEIMER, JEROME. Agreement No. 11929009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROGERS, JAMES B., Agreement No. 11929010<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERADA PETROLEUM CORP., Agreement No. 11930001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE ELLBORE OF<br>THESANOOK/MCQUEEN #1, SANOOK/MCQUEEN #2, SANOOK/MCQUEEN #4 AND SANOOK/MCQUEEN #5<br>From 0 feet to 11,107 feet<br>SEC 031 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMERADA PETROLEUM CORP., Agreement No. 11931001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS...<br>SEC 031 NE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE<br>SNOOK/MCQUEEN #1,#2, #4, #5 From 0 feet to bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECREST, W. E. JR., ETUX, Agreement No. 12006001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SW4 SE4, NW4 SW4 SE4, N2 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE<br>OF SAMSON'S SECREST #1-25 WELL All depths<br>SEC 025 SW4 SW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SAMSON'S SECRET<br>#1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNE, DORA J., REVOCABLE TRUST, Agreement No. 12006003<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARVER, LINDA, Agreement No. 12006004<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE<br>WELLBORE OF SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STOKES, JULIA LAEL, Agreement No. 12006005<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLUM, RAYMOND, ET UX, Agreement No. 12006006<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JAN CARL, Agreement No. 12006007<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, HAZEL, Agreement No. 12006008<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, RICKEY ALLEN, Agreement No. 12006009<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, JOHN EDMOND, Agreement No. 12006010<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAULDIN, RUTH, Agreement No. 12006011<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO<br>SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHITTERN, RHETTA JO, Agreement No. 12006012<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, EDNA J., Agreement No. 12006013<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, ROBERT A. JR., Agreement No. 12006014<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, NW4 SW4 SE4, E2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPLT ALL RIGHTS IN AND TO SAMSON'S SECREST #1-25 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLTON PRODUCTION, INC., Agreement No. 12020001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SW4 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, PETER M., Agreement No. 12020002<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SW4 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PORTER, ROSS U., JR., Agreement No. 12020003<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SW4 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAWSON, MARGARET LEE, Agreement No. 12020004<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SW4 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, FRED, Agreement No. 12055001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 N2 SE4, SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 N2 SW4 SE4, SE4 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHAPMAN, C. W., Agreement No. 12144004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032 From 0 feet to 12,125 feet<br>Metes & Bound: NSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, MARIE STUART, Agreement No. 12144005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, CHARLES R., JR., Agreement No. 12144006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWNSEND, HAROLD D.,ET UX, Agreement No. 12144007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032 From 0 feet to 12,125 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FEST, THORREL B., ET UX, Agreement No. 12144008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, CHARLES LYLE, Agreement No. 12144009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032 From 0 feet to 12,125 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ELWOOD M.,ET UX, Agreement No. 12144010<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, LLOYD E., ET UX, Agreement No. 12144011<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEE, ROSCOE, ET UX, Agreement No. 12144012<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, RALPH MCKINNEY, Agreement No. 12144013<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLIFT, ORVILLE C., ET UX, Agreement No. 12144014<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, PAUL, Agreement No. 12144015<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCALL, GERALD, Agreement No. 12144016<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POINDEXTER, MABLE RUTH, Agreement No. 12144017<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTERSON, ROBERT W., Agreement No. 12144018<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRATER, DAISY, Agreement No. 12144019<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PUGH, LOIS, Agreement No. 12144020<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, LETA, AIF, Agreement No. 12144021<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SQUYRES, EARL, Agreement No. 12144022<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DURHAM, LESLIE, ET VIR, Agreement No. 12144023<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, DORA, Agreement No. 12144024<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, GLADYS, ET VIR, Agreement No. 12144025<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OLSON, HARRY V. & ETHEL, Agreement No. 122214001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 021 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor OLSON OIL COMPANY, Agreement No. 122214002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 021 N2 SW4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEER, BERNARD DARVIN, Agreement No. 12243001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, ROBERTA MAY, Agreement No. 12243002<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUBBART, MARY LOUISE, Agreement No. 12243003<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNELL, ROSE MARIE, Agreement No. 12243004<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMAHAN, DONALD EDWARD, Agreement No. 12243005<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, LYNN, Agreement No. 12243006<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, JOE MARION, Agreement No. 12243007<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOST, MARIANNE, Agreement No. 12243008<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 NW4 SW4 SE4, E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, MARVIN J., Agreement No. 12244001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 E2 SE4, NW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25.<br>SEC 025 E2 SW4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SRC'S SECREST #1-25. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONTINENTAL OIL COMPANY, Agreement No. 12284001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 036 Exception: LESS AND EXCEPT THE CONSOLIDATED/CONTINENTAL #1 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CONSOLIDATED #1-36 WELL.<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS NE/4 NW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JATH OIL CO., Agreement No. 12284002<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 036 NE4 NW4 Exception: LESS AND EXCEPT THE CONSOLIDATED/CONTINENTAL #1 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CONSOLIDATED #1-36 WELL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JATH OIL CO, Agreement No. 12284003<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 036 NE4 NW4 Exception: LESS AND EXCEPT THE CONSOLIDATED/CONTINENTAL #1 WELLBORE LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE CONSOLIDATED #1-36 WELL. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MIDWEST OIL CORPORATION, Agreement No. 12300001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 032 From 0 feet to 9,512 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, LEAH, ET VIR, Agreement No. 12380001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 W2 SW4 NW4, SE4 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE GRAHAM NO. 1 WELL. From 0 feet to 10,535 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILKES, CONSTANCE, Agreement No. 12380002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 031 W2 SW4 NW4, SE4 SW4 NW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE GRAHAM NO. 1 WELL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JERRY, ET AL, Agreement No. 12383001<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, EARL W., Agreement No. 12383002<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, SELETA C.,ET AL, Agreement No. 12383003<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MAE, ET AL, Agreement No. 12383004<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYALS, LEE, ET AL, Agreement No. 12383005<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RYALS, T. H., Agreement No. 12383006<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LIEBSCHER, T. O., Agreement No. 12383007<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, KENNETH T., Agreement No. 12383008<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURUM, H. R., Agreement No. 12383009<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGHT, RUTH, Agreement No. 12383010<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, ALVIN, Agreement No. 12383011<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALFORD, VERA, Agreement No. 12383012<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, RUTH, Agreement No. 12383013<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELLIS L., ET AL, Agreement No. 12383014<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, MALCOLM W. ESTATE, Agreement No. 12383015<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK, DOROTHY SHAW, Agreement No. 12383016<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, LAURA MAY, Agreement No. 12383017<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VALDES, L. G., Agreement No. 12383018<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 Exception: LESS AND EXCEPT THE PRICE #1 WELLBORE From 0 feet top SURFACE to 0 feet bottom SPRINGER<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS...<br>SEC 025 NW4 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR ONLY AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, L. A., Agreement No. 12383023<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025 SE4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FLORENCE, R.H., ET AL, Agreement No. 127642001<br>USA/OKLAHOMA/STEPHENS 17 T002N R007W:<br>SEC 018<br>Metes & Bound: AND TWO TRACT DESC. AS: BEG AT A POINT 521.75' W OF THE NE/C OF THE NE4 NE4 NE4<br>THENCE S 417.4', THENCE W 208.7', THENCE E 208.7', TO POB; & BEG AT THE NW/C OF THE<br>NW4 NE4 NE4, THENCE S 417', THENCE E 589.1', THENCE N 417.4', THENCE W 589.1' TO POB, BELOW THE<br>BASE OF THE CISCO FORMATION. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, F. W. , Agreement No. 127951001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #545567, Agreement No. 128510000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTFALL, W.P. ESTATE, Agreement No. 128513001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4, NE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABB, P.V. ET AL, Agreement No. 128516001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELAPLANE, EVA M. ET AL, Agreement No. 128516002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SERAN, DANE A., Agreement No. 128516003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OTTESEN, T.H., Agreement No. 128516004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor T.G. WYLIE & COMPANY, INC., Agreement No. 128516005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THORNDIKE, RUTH E., Agreement No. 128516006<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, RADCLIFFE FORSTER ESTATE, Agreement No. 128516007<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOOMIS, VAN WYCK W., Agreement No. 128516008<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DAILY, W.E. & JEWEL YOUNG, Agreement No. 133998001<br>USA/OKLAHOMA/STEPHENS 17 T001N R008W:<br>SEC 026 W2 W2 NE4, N2 NW4, SW4 NW4, N2 SW4 From 0 feet to 5,444 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, SYLVIA, Agreement No. 135861001<br>USA/OKLAHOMA/STEPHENS 17 T002N R007W:<br>SEC 018 NW4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GARLAND R., ET UX, Agreement No. 135862001<br>USA/OKLAHOMA/STEPHENS 17 T002N R007W:<br>SEC 018 S2 SE4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PHELPS, MARGUERITE E, Agreement No. 13677001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REAVIS, RUTHIE JO, Agreement No. 13677002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRISON, KAY DENISE SHAW, Agreement No. 13677003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ZOLLER, LAWRENCE J., TRUST, Agreement No. 13677004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARY ELLEN PAYNE, Agreement No. 13677005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATTISON, ROBERT C, Agreement No. 13678001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SE4, W2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH, LETTA FAY, Agreement No. 13678002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONRY, CATHERINE GERTRUDE, Agreement No. 13678003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEGLER, ROY B, Agreement No. 13678004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, GEORGE C., ETAL T, Agreement No. 13678005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHREE, B. T., Agreement No. 13678006<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORDAN & COMPANY, Agreement No. 13678007<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 W2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURM, ALICE K., Agreement No. 13679001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURM, FRANK B., Agreement No. 13679002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYLES, CLARA MCGOWEN, Agreement No. 13679003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STURM, ALICE K., GUARDIAN, Agreement No. 13679004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, LOUISE S, Agreement No. 13679005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REDD, JANE T., Agreement No. 13679006<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4, E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, LAWRENCE J., Agreement No. 13680001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, F.W., Agreement No. 13680002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MAY W. ET VIR, Agreement No. 13680003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILGORE, ELIZABETH, Agreement No. 13680004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PAYNE, MABEL, ET VIR, Agreement No. 13680005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZOLLER, LAWRENCE J, Agreement No. 13681001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOYD, F.W., Agreement No. 13681002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, MAY W. ET VIR, Agreement No. 13681003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, FAY E., Agreement No. 13681004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, MABEL, ET VIR, Agreement No. 13682001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 E2 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAYNE, HATTIE A., ET AL, Agreement No. 13683000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 NW4 SW4, S2 SW4<br>SEC 002 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLINGER, LEE ANN TIMBERLAKE, Agreement No. 139127001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 NW4 NE4, SW4 NE4 All depths<br>SEC 013 SE4 NW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOTEN, MIKE, Agreement No. 139835001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 016 NE4 SW4 NW4 From 0 feet to 100 feet below bottom WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAWLEY, FRANK E., JR., Agreement No. 140010001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 018 SW4 SE4 NE4, NW4, N2 SW4, W2 NE4, NE4 SE4 SW4 All depths<br>Metes & Bound: AND THE NORTH 2/3 OF THE NW/4 SE/4 SW/4, AND THE NORTH 2/3 OF THE N/2 SW/4 SW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRAWLEY, DAVID A., Agreement No. 140010002<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 018 SW4 SE4 NE4, NW4, N2 SW4, W2 NE4, NE4 SE4 SW4 All depths<br>Metes & Bound: AND THE NORTH 2/3 OF THE NW/4 SE/4 SW/4, AND THE NORTH 2/3 OF THE N/2 SW/4 SW/4. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, CAROLYN TRIMMER, Agreement No. 140566001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 008 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, DEBRA ANN, Agreement No. 140566002<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 008 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, AUSTIN MICHAEL, Agreement No. 140566003<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 008 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEWIN, KERRI RADAWN, Agreement No. 140566004<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 008 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ANGELIA LORRAINE, Agreement No. 140566005<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 008 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, AUSTIN MICHAEL, Agreement No. 141468001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 010 N2 NE4 NE4 From 0 feet to 19,100 feet | Lease | Undetermined | Undetermined |

In re:     **Samson Resources Company**     SCHEDULE A - REAL PROPERTY     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMAS, ANGELIA LORRAINE, Agreement No. 141468002<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 010 N2 NE4 NE4 From 0 feet to 19,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEWIN, KERRI RADAWN, Agreement No. 141468003<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 010 N2 NE4 NE4 From 0 feet to 19,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, DEBRA ANN, Agreement No. 141468004<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 010 N2 NE4 NE4 From 0 feet to 19,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, CAROLYN TRIMMER, Agreement No. 141468005<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 010 N2 NE4 NE4 From 0 feet to 19,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKEWIN, KERRI RADAWN, Agreement No. 141474001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 021 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, AUSTIN MICHAEL, Agreement No. 141474002<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 021 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, ANGELIA LORRAINE, Agreement No. 141474003<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 021 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAVES, CAROLYN TRIMMER, Agreement No. 141474004<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 021 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODGERS, DEBRA ANN, Agreement No. 141474005<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 021 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE J.O. WOOD FAMILY LIMITED PARTNERSHIP, Agreement No. 142432001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 005 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE JEAN WOOD ANDERSON LIVING TRUST, Agreement No. 142432002<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 005 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILVEY, JUDITH SYMPSON, AKA JUDITH LEE SYMPSON, Agreement No. 142432003<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 005 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #244293, Agreement No. 143230000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 From top SYCAMORE to bottom SYCAMORE From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #250323, Agreement No. 143238000<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 002 From top SYCAMORE to bottom SYCAMORE From top HUNTON to bottom HUNTON<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #607097, Agreement No. 143748000<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 018 From top DEEP HOXBAR to bottom DEEP HOXBAR From top DEEP DEESE to bottom DEEP DEESE From top DEEP MORROW to bottom DEEP MORROW From top DEEP SPRINGER to bottom DEEP SPRINGER From top DEEP MISSISSIPPIAN to bottom DEEP MISSISSIPPIAN From top WOODFORD to bottom WOODFORD From top HUNTON to bottom HUNTON From top SYLVAN to bottom SYLVAN From top VIOLA FORMATION to bottom VIOLA FORMATION<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUNDELL, LIZZIE & A.L. BLUNDELL, W/H, ET AL, Agreement No. 144298001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLUNDELL, LIZZIE & A.L. BLUNDELL, W/H, ET AL, Agreement No. 144298002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GROVES, AGNES & E.A. GROVES, W/H, Agreement No. 144298003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATHA, ROSSIE & C. W. ATHA, W/H, Agreement No. 144298004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKERS, J. L. & SALLIE AKERS, H/W, Agreement No. 144298005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASSITER, VIOLA & J. W. LASSITER, W/H, Agreement No. 144298006<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKERS, R. A. & CLOVIS AKERS, H/W, Agreement No. 144298007<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AKERS, ROY & CLOVIS AKERS, H/W, Agreement No. 144298008<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, R. A., Agreement No. 144298009<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, BEN S., Agreement No. 144298010<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, CURTIS & FRANCES BELL, H/W, Agreement No. 144298011<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEUDORFF, V. R., Agreement No. 144298012<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 010 SW4 NE4, NW4 NE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, W. M., ET UX. Agreement No. 18660000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 004 N2 SE4 Exception: LESS & EXCEPT THE ADKINS "C" 1-4 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, J. M. 1988 TRUST, Agreement No. 20986001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NE4 NE4, N2 SE4 NE4, SW4 SE4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMURTRAY FAMILY TRUST, Agreement No. 20987001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NE4 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, SAM J. TRUST, Agreement No. 20987002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NE4 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, JERRY, ET UX, Agreement No. 20987003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NE4 NW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VOOR MAC TRUST, Agreement No. 20988001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANK L. MUSGRAVE & CO., Agreement No. 20988002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSGRAVE FOUNDATION CHARITABLE TRUST, Agreement No. 20988003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAYDEN-MASON TRUST, Agreement No. 20988004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEAN JONES, Agreement No. 20988005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, MAURINE JONES, Agreement No. 20988006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GENTRY, W W, Agreement No. 20988007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAEBERLE, HATTIE, ET AL., Agreement No. 20988008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TODD, A D, ET UX, Agreement No. 20988009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANGUM, GERTRUDE, Agreement No. 20988010<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYD, MAURINE JONES, Agreement No. 20989001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4, NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREYS, L.L. TRUST D-1, Agreement No. 20990002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE, AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDLEY, DALE SCOTT, Agreement No. 20992001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 NW4 NE4, W2 NW4 NE4, SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI,<br>SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BURTON, NANCY, Agreement No. 20993001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNEY, FRANCES, Agreement No. 20993002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEASON, ELIZABETH F. REVOCABLE TRUST, Agreement No. 20993003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, SIDNEY, Agreement No. 20993004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARK, ARNOLD, Agreement No. 20993005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, RUTH, Agreement No. 20993006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHRONIC AND SON, Agreement No. 20993007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, CAROL, Agreement No. 20993008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, MARY LOIS, Agreement No. 20993009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETIGREW, IRENE & B. F., W/H, Agreement No. 20993010<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SE4 SE4 NE4, E2 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, MILDRED P., ETVIR, Agreement No. 20994001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BILLY MACK,ETUX, Agreement No. 20994002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOMACK, MARY LOUISE, Agreement No. 20994003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PATRICIA ANN, Agreement No. 20994004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, DAVID LYNWOOD, Agreement No. 20994005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, JOHNNY MACK, Agreement No. 20994006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, PAMELA L., Agreement No. 20994007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, L. Z. MORRIS, ETUX, Agreement No. 20995001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONNELL, JOHNAPHENE B., Agreement No. 20995002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORRIS, OAD L., Agreement No. 20995003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUIDRY, MARY JOE ANDERSON, Agreement No. 20995004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, JEAN JONES, Agreement No. 20995005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RABB, PENN VERNON, JR., Agreement No. 20995006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARSONS, LYNNE HILL, Agreement No. 20995007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, CHARLES WAYNE, Agreement No. 20995008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 SW4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODNETT, LOUISE A., Agreement No. 20996001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOTSON, CAROLYN H., ETVIR, Agreement No. 20996002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HODNETT, JAMES W., Agreement No. 20996003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RIDDLES, ELIZABETH H.,ETV, Agreement No. 20996004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, MARY LOUISE,ETVI, Agreement No. 20996005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODNETT, ROBERT A., ET UX, Agreement No. 20996006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 W2 SE4, W2 E2 SE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE AND WOODFORD, HUNTON AND VIOLA FORMATIONS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLISON, CLARK, Agreement No. 21006001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NW4 SE4 NE4, S2 SE4 NE4, SW4 NE4, SE4 SE4 NW4, NE4 NE4 SW4, N2 N2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOSS, ROBERT P. REV. TR., Agreement No. 21016001<br>USA/OKLAHOMA/STEPHENS 17 T002N R004W:<br>SEC 030 N2 NE4 NW4, NW4 NW4 SE4 Lot 2 (SW 11.04 ACRES) Lot 3 (S 5 AC PF NE 10 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKHOUSER, WILLIAM, Agreement No. 21555001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, DOROTHY SEMPLE, Agreement No. 21555002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEMPLE, ROBERT, Agreement No. 21555003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKHOUSER, DOROTHY M., Agreement No. 21555004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, MCMILLAN, MARITAL & RESIDUARY TRUSTS, Agreement No. 21555005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, IRBY, Agreement No. 21555006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, G.M.INTER VIVOS TR, Agreement No. 21555007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, SW4 NW4 NW4, NW4 SW4, NW4 NE4 SW4 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARBAUGH REV. TR. 3/1/76, Agreement No. 21555008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, NW4 SW4, NW4 NE4 SW4 Lot 4 (SW 10 ACRES) From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, JERRY M., Agreement No. 21555009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 SW4 NW4, SW4 NW4 NW4, NW4 SW4, NW4 NE4 SW4 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, C. W., Agreement No. 21556001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       SCHEDULE A - REAL PROPERTY       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORTUNE OIL COMPANY, Agreement No. 21556002<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 21556003<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROADRICK, B., Agreement No. 21556004<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRIS, J.,JR. IRREV TR., Agreement No. 21556005<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOUGLAS, ALETTE C., Agreement No. 21556006<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLIN, HELENA C., Agreement No. 21556007<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAYER, ANTOINETTE, Agreement No. 21556008<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, SHAUNACY A., Agreement No. 21556009<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GATES, REX ELLIOTT, Agreement No. 21556010<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERKE, PHILIP, ETAL, Agreement No. 21556011<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOUSSAINT, AUDREY REV TR, Agreement No. 21556012<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 NE4 SE4 NE4, N2 SE4 NW4, SW4 SE4 NW4 Lot 1 Lot 2 Lot 3 From 0 feet top MORROW to 0 feet bottom 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADKINS, JOE DEAN, Agreement No. 21557001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 005 Lot 4 (N 19.99 & SE 10 AC) From 0 feet top MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, L E, ET AL, Agreement No. 26564001<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 013 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS INTERESTS IN THE DEEP MISSISSIPPI, SYCAMORE, WOODFORD, HUNTON ANDVIOLA FORMATIONS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GANT, WALTER H, ET AL, Agreement No. 26981001<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 019 N2 NE4, S2 S2 NE4 Exception: LESS & EXCEPT THE PROPOSED WELLBORE GANT 1-19 LTD FROM RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT 6,292 FEET (SAID DEPTH BEING THE BASE OF THE MARKHAM FORMATION AS ENCOUNTERED IN THE PHILLIPS PETROLEUM/BAKER B-1 LOCATED IN THE NW SW NE) TO TD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHISM, AGNES, ET AL, Agreement No. 26981002<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 019 N2 NE4, S2 S2 NE4 Exception: LESS & EXCEPT THE PROPOSED WELLBORE GANT 1-19 LTD FROM RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT 6,292 FEET (SAID DEPTH BEING THE BASE OF THE MARKHAM FORMATION AS ENCOUNTERED IN THE PHILLIPS PETROLEUM/BAKER B-1 LOCATED IN THE NW SW NE) TO TD. | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEARD, J G, ET AL, Agreement No. 26982001<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 019 N2 S2 NE4 Exception: LESS & EXCEPT THE PROPOSED WELLBORE GANT 1-19 LTD FROM RIGHTS BELOW THE STRATIGRAPHIC EQUIVALENT 6,292 FEET (SAID DEPTH BEING THE BASE OF THE MARKHAM FORMATION AS ENCOUNTERED IN THE PHILLIPS PETROLEUM/BAKER B-1 LOCATED IN THE NW SW NE) TO TD. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, ERNEST ESTATE, Agreement No. 26982002<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 019 N2 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLE, H. L., ET UX, Agreement No. 27060001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS.... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYDICK, C S AND FRANCES, Agreement No. 27060002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREEL, ORAH, IND & AIF, Agreement No. 27060003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, ALICE, Agreement No. 27060004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUQUA, NOLEN J ET AL, Agreement No. 27060005<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERNSTEIN, ELI D, ET UX, Agreement No. 27060006<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREAGLE, W. W., ET UX, Agreement No. 27060007<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SEE, CHARLES, ET UX, Agreement No. 27060008<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINCH, J. CARL, ET UX, Agreement No. 27060009<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, H. O., ET UX, Agreement No. 27060010<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRIGSBY, W. W., ET UX, Agreement No. 27060011<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARCH, R. L., ET UX, Agreement No. 27060012<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENDRICK, GEORGIA, ET AL, Agreement No. 27060013<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS N2 NW | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WINANS, L. A., ET UX, Agreement No. 27060014<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 004 N2 NW4 Exception: EXCLUDING THE WB OF THE CREEL 7-4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA INC, Agreement No. 30637001<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 032 E2 SW4 NE4, SW4 SW4 NE4, SE4 NE4, E2 SE4 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOOTH W. G. AND HIS WIFE, Agreement No. 31454000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 021 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELM, S. J. ET AL, Agreement No. 31455000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 021 Exception: EXCLUDING ALL DEPTHS 50' ABOVE AND BELOW THE HOXBAR FORMATION AS TO ACREAGE LYING WITHIN THE W MARLOW HOXBAR UNIT BOUNDARY<br>Metes & Bound: WESTERLY 68.79 ACRES OF S2 NW OF<br>SEC 21 LYING WITHIN THE W MARLOW HOXBAR UNIT BOUNDARY AND THE EASTERLY 11.21 ACRES OF THE S2 NW OF<br>SEC 21 LYING OUTSIDE THE W MARLOW HOXBAR UNIT BOUNDARY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COAPLAND, LINDA G., Agreement No. 31456001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROLLINS, JUDY Y., Agreement No. 31456002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOOD, CHARLES E., Agreement No. 31456003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLOOD, RICHARD DAVID, Agreement No. 31456004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, JOHN E., INC., Agreement No. 31456005<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, AL A., Agreement No. 31456006<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, LOIS V., Agreement No. 31456007<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, BILLIE EST, ETAL, Agreement No. 31456008<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, CLYDE RANDOLPH, Agreement No. 31456009<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONTGOMERY, DOROTHY M., Agreement No. 31456010<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, JAMES MONTGOMERY, Agreement No. 31456011<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LENEHAN, ANGELA F., Agreement No. 31456012<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSSEY ENTERPRISES, INC., Agreement No. 31456013<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                  **SCHEDULE A - REAL PROPERTY**                  Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor J.R.M. TRUST, Agreement No. 31456014<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAFT, JOSEPH HOWARD, Agreement No. 31456015<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAFT, THOMAS EASON, Agreement No. 31456016<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEINMAN, V.E. LIVING TRUST, Agreement No. 31456017<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASON, ANNA LEE TRUST, Agreement No. 31456018<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAND, ROBERT A., Agreement No. 31456019<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONAT EXPLORATION COMPANY, Agreement No. 31456020<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 Exception: LESS & EXCEPT THE MARY LOU 1-22 WELLBORE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LESIKAR, HARRIET LYNN, Agreement No. 31456021<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAPPEPORT, JENNY LOU, Agreement No. 31456022<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, EARL JR. & MATTIE MAE, INGRAM, EARL III, Agreement No. 31456023<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, CLARA JOAN, Agreement No. 31480001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLAKE, D.S., Agreement No. 31480002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, ROSS GENEAL, Agreement No. 31480003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALEY, BRENDA BLAKE, ET AL, Agreement No. 31480004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 022 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALCO OIL CO., Agreement No. 31481001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JACKIE, Agreement No. 31481002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROY A., Agreement No. 31481003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, IVAN K., Agreement No. 31481004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GEORGE WARREN, Agreement No. 31481005<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORBA, BLANCHE COOPER, Agreement No. 31481006<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER,CARL H., Agreement No. 31481007<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONIC CHARITY FOUNDATION, Agreement No. 31481008<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #1 WELL IN THE SW/C OF THE SW AND 12.46 ACRES ASSIGNED TO THIS WELL IN AND TO THE HOXBAR FORMATION ONLY LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #2 WELL IN THE SW SE SW LESS AND EXCEPT THE WELLBORE OF THE H M COOPER #3 WELL IN THE SW NW SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASONIC CHARITY FOUNDATION, Agreement No. 31482001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CARL H., WIDOWER, Agreement No. 31482002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BORBA, BLANCHE COOPER & DICK, Agreement No. 31482003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROY E. & RUTH A., Agreement No. 31482004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                 **SCHEDULE A - REAL PROPERTY**                 Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COOPER, GEORGE WARREN & MELBA, Agreement No. 31482005<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALCO OIL CO., Agreement No. 31482006<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, IVAN K., Agreement No. 31482007<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JACKIE, Agreement No. 31482008<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016<br>Metes & Bound: ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H.M. COOPER #2 WELL, LOCATED IN THE SOUTHWEST QUARTER OF THE SOUTHEAST QUARTER OF THE SOUTHWEST QUARTER (SW4SE4SW4), LESS AND EXCEPT THE RIGHT TO PRODUCE FROM THE COLINE FORMATION OPEN IN THE WELL BETWEEN THE DEPTHS OF 6,040 FEET TO 6,272 FEET; AND ALL RIGHT, TITLE AND INTEREST TO THE WELLBORE OF THE H. M. COOPER #1 WELL, LOCATED IN APPROXIMATELY 12.46 ACRES IN THE SOUTHWEST CORNER OF THE SOUTHWEST QUATER (SW4), LESS AND EXCEPT THE HOXBAR FORMATION ONLY INSOFAR AS IT UNDERLINES THE 12.46 ACRES, BEING THAT ACREAGE INCLUDED IN THE WEST MARLOW HOXBAR UNIT. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCER, E. EARL., ET UX, Agreement No. 31483000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 E2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOX, CHARLENE, Agreement No. 31484001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS, MARY T., Agreement No. 31484002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINGENSMITH, FERN MAE, Agreement No. 31484003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SKELLY, NETTA JO, Agreement No. 31484004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRASHER, SHELA L., Agreement No. 31484005<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTLEDGE, GLADYS WEATHERLY, Agreement No. 31484006<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOVE, ANNIE , Agreement No. 31484007<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |

| | | | |
|---|---|---|---|
| In re: **Samson Resources Company** | **SCHEDULE A - REAL PROPERTY** | **Case No.** | **15-11942 (CSS)** |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor PERKINS, DONA MAE & ODELL, Agreement No. 31484008<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MALCOM, LORENA J. & DONALD, Agreement No. 31484009<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SZESNY, CHRISTINA & ROY, Agreement No. 31484010<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, LINDA R., Agreement No. 31484011<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAINLINE, CORA JANE, Agreement No. 31484012<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILTON, REBECCA, Agreement No. 31484013<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYLIE, J. AD, ET UX, Agreement No. 31485000<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 017 Exception: THIS TRACT SHALL EXCLUDE ALL RIGHTS IN AND TO THE STRATIGRAPHIC EQUIVALENT OF THAT INCLUSIVE INTERVAL BEG 50 FT ABOVE THE TOP OF THE HOXBAR COMMON SOURCE OF SUPPLY AND ENDING 50 FT BELOW THE BASE OF THE HOXBAR COMMON SOURCE OF SUPPLY (UPPER SEARS SAND AND THE LOWER SEARS SAND) AS DEFINED ON THE ELECTRIC LOG OF THE WYLIE NO. 1 LOCATED IN THE SW SE SE OF SECTION 17<br>Metes & Bound: SE SECTION 17 INSOFAR AND ONLY INSOFAR AS LEASEHOLD COVERS THE W SE, THE WESTERLY 23 ACS OF THE NE SE AND THE WESTERLY 39.9 ACRES OF THE SE SE AS CONTAINED WITHIN THE CONFINES OF THE WEST MARLOW HOXBAR UNIT IN SECTION 17-2N-8W SE SECTION 17 INSOFAR AND ONLY INSOFAR AS LEASEHOLD COVERS THE EASTERLY 17 ACRES OF NE SE AND THE EASTERLY .1 ACRES OF THE SE SE NOT CONTAINED WITHIN THE CONFINES OF THE WEST MARLOW HOXBAR UNIT IN SECTION 17-2N-8W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUEST, RUTH E., Agreement No. 31486001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEYER, BETH, Agreement No. 31486002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARCHER, BARBARA R., TRSTE, Agreement No. 31486003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJOR, JOHN CHARLES, Agreement No. 31486004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER PROPERTIES, INC., Agreement No. 31486005<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OWNBY, MARTHA, ET AL, Agreement No. 31486006<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, CARL H., Agreement No. 31486007<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ROY E., Agreement No. 31486008<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, GEORGE WARREN, Agreement No. 31486009<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, IVAN K., Agreement No. 31486010<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITY OF TULSA, GILCREASE, Agreement No. 31486011<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, ESTHER, Agreement No. 31486012<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANSBURY, JOE, Agreement No. 31486013<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUTCHESON, HELEN, Agreement No. 31486014<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, T. H., ESTATE, Agreement No. 31486015<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. SIMEON'S EPISCOPAL HOME, Agreement No. 31486016<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JOHN  KENT, TRUSTEE, Agreement No. 31486017<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, ARTHUR, Agreement No. 31486018<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, JOHN D., Agreement No. 31486019<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEANER, EDWIN CHARLES, Agreement No. 31486020<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEANER, REX A., Agreement No. 31486021<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLIER, VIRGINIA, Agreement No. 31486022<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, GRACE WORCESTER, Agreement No. 31486023<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRINITY EPISCOPAL CHURCH, Agreement No. 31486024<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ASPCA, TULSA CHAPTER, Agreement No. 31486025<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRANT, HELENE, Agreement No. 31486026<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILLSMAN, J. MATHIS, MRS., Agreement No. 31486027<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, G. H., Agreement No. 31486028<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAVEL, MARY G., Agreement No. 31486029<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, E. G., Agreement No. 31486030<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, L. J., Agreement No. 31486031<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 W2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DONNELL, JOHN T., Agreement No. 31487001<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALDE, ROSELYN M., Agreement No. 31487002<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, STEWART J., Agreement No. 31487003<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLSON, GORDON R., Agreement No. 31487004<br>USA/OKLAHOMA/STEPHENS 17 T002N R008W:<br>SEC 016 E2 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOWRY, MATTIE H PITTMAN, Agreement No. 5795101A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 NE4 NW4 SE4, S2 NW4 SE4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, BERTHA I ET VIR, Agreement No. 5795102A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 NE4 NE4<br>Metes & Bound: TIS-R4W<br>SEC 25: NE/4 NW/4 SE/4, S/2 NW/4 SE/4 LTD FROM SURF TO BASE OF SPRINGER<br>SEC 25: NW/4 NW/4 SE/4 LTD FROM SURF TO BASE OF DEESE EXCEPT FROM ALL LANDS THE UNITIZED<br>ZONE OF COUNTY LINE UNI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, MARGARET EST ET AL., Agreement No. 5795103A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 NE4 NW4 SE4, S2 NW4 SE4, NW4 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CATLETT, J G ET AL., Agreement No. 5795901A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 N2 NE4 SE4, SE4 NE4 SE4, NE4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNEY, THOMAS M., ET AL., Agreement No. 5796002A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 SW4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BREWER, WINNIE MAE, Agreement No. 5796010A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 SW4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEKS, MARGARET EST ET AL., Agreement No. 5796011A<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 025 SW4 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF DUNCAN, Agreement No. 5801901A<br>USA/OKLAHOMA/STEPHENS 17 T001N R006W:<br>SEC 034 NE4 Exception: LESS & EXCEPT THE WELLBORE OF DUNCAN L<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRAZIL, EDNA FRANCES, Agreement No. 5809409A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORN BELT BANK, TRUSTEE, Agreement No. 5809512A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXCLUDING THE HOXBAR FORMATION IN THE SW/4 LESS AND EXCEPT<br>ALL RIGHTS IN AND TO THE WELLBORES OF HG&G INC.'S FOSTER #1-29 AND SHILLING #1-29 WELLS. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SECREST, W E JR., Agreement No. 5809522A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXC HOXBAR FORMATION IN SW/4 | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ROSE, GORDON E, Agreement No. 5809527A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXC HOXBAR FORMATION IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, FLOYD A, Agreement No. 5809528A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXC HOXBAR FORMATION IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JUDITH MARIE, Agreement No. 5809531A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXC HOXBAR FORMATION IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCOLLUM, RAYMOND & FLORA, Agreement No. 5809533A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4, NE4 SW4 Exception: EXC HOXBAR FORMATION IN SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, MARVIN J, Agreement No. 5809534A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNE, MARINUS W, Agreement No. 5809535A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, GORDON E, Agreement No. 5809536A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, JERRY REESE, Agreement No. 5809538A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, AGNES MAE BOHANNON, Agreement No. 5809539A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAUDLIN, RUTH, Agreement No. 5809540A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, JUDITH MARIE, Agreement No. 5809541A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NW4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAUDLIN, RUTH, Agreement No. 5809542A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 S2 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOHANNON, JERRY REESE, Agreement No. 5809543A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 S2 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, AGNES MAY BOHANNON, Agreement No. 5809544A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 S2 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROSE, GORDON E, Agreement No. 5809545A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 S2 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COX, GEORGE C, Agreement No. 5809546A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 S2 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARNE, MARINUS W, Agreement No. 5809547A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 NE4 SW4 Exception: EXC HOXBAR FORMATION | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #246089, Agreement No. 5809548A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #246089, Agreement No. 5809635A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLGIER, LAURADALE, Agreement No. 5809801A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, LYDIA RILEY, Agreement No. 5809802A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELISE, CELIA RILEY, Agreement No. 5809803A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAVENS, NANCY ELLEN, Agreement No. 5809804A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, WILLIAM VEST, Agreement No. 5809805A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAVALLE, LAURA RILEY, Agreement No. 5809806A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RILEY, VIRGINIA A (TRUST), Agreement No. 5809807A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 029 SW4 NE4 | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #239949, Agreement No. 5852001A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE VOOR MAC TRUST, Agreement No. 5852002A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11,<br>2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, MRS J VICTOR, Agreement No. 5852003A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11,<br>2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, SHARON, Agreement No. 5852004A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11,<br>2-11, & 3-11 AND HUSSEY TW 1A-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, J VICTOR, JR ETUX, Agreement No. 5852005A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11 & 3-11<br>AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, DAVID ET UX, Agreement No. 5852006A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11<br>AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSGRAVE, JEANNETTE L, Agreement No. 5852007A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER<br>1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSGRAVE, FRANK L, Agreement No. 5852008A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER<br>1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHARDS, A. HOWARD, TRUST, Agreement No. 5852009A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER<br>1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYAN, ROBERT A, Agreement No. 5852010A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, JOHN F, JR, Agreement No. 5852011A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, DOROTHY F. B., Agreement No. 5852012A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOLA OIL CO, Agreement No. 5852013A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRAHAM, C C, Agreement No. 5852014A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COSTELLO, CAREWE D TRUST, Agreement No. 5852015A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 N2 NE4, NW4 SE4 NE4, NE4 SW4 NE4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, MARY C ET VIR, Agreement No. 5852016A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT IN SECTION 11-2N-5W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER TRUST, Agreement No. 5852017A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT IN SECTION 11-2N-5W From 0 feet to 4,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ELOISE POWERS, Agreement No. 5852018A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT IN SECTION 11-2N-5W From 0 feet to 4,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KILPATRICK, MARY C ET VIR, Agreement No. 5852019A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURFACE TO S.E. OF BASE OF VIOLA CS OF S EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY # 1AX-11 & ALL OTHER WELLBORESLOCATED IN SECTION 11-2N-5W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, ELOISE POWERS, Agreement No. 5852020A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURFACE TO S.E. OF BASE OF VIOLA CS OF S EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY # 1AX-11 & ALL OTHER WELLBORESLOCATED IN SECTION 11-2N-5W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JAMES, GEORGE W, Agreement No. 5852021A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURFACE TO S.E. OF BASE OF VIOLA CS OF S EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY # 1AX-11 & ALL OTHER WELLBORESLOCATED IN SECTION 11-2N-5W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER TRUST, Agreement No. 5852022A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 SW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURFACE TO S.E. OF BASE OF VIOLA CS OF S EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY # 1AX-11 & ALL OTHER WELLBORESLOCATED IN SECTION 11-2N-5W | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor REID, BIRTIA, Agreement No. 5852023A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 SW4 NW4, W2 SW4 Exception: L/E THE TRACT: BEG AT A POINT 27.5 ' S & 27.5' E OF NW/C OF NW/4, THNC E 418', THNC S 418', THNC W 418', THNC N 418' TO POB L/E THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 L/E OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W<br>Metes & Bound: ALL STRATA BELOW 4000 FT IN NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, UNA, Agreement No. 5852024A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 SW4 NW4, W2 SW4 Exception: LESS A 4.011 AC TR LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W<br>Metes & Bound: BELOW 4000 FT IN NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOXSON, JERREL L, Agreement No. 5852025A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 SW4 NW4, W2 SW4 Exception: LESS A 4.011 AC TR LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W<br>Metes & Bound: BELOW 4000 FT IN NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, OLETA, Agreement No. 5852026A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 SW4 NW4, W2 SW4 Exception: LESS A 4.011 AC TR LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W<br>Metes & Bound: BELOW 4000 FT IN NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TUGGLE, PAUL J, Agreement No. 5852027A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 SW4 NW4, W2 SW4 Exception: LESS A 4.011 AC TR LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W<br>Metes & Bound: BELOW 4000 FT IN NW NW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOWERS, ELOISE COOPER, Agreement No. 5852028A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 W2 SW4, W2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11,2-11, & 3-11 AND HUSSEY TW 1A-11LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASEOF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTINGAT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W*LSE ALSO HBP BY HUSSEY #1-11 AND HUSSEY #2-11 (SRC NO INT) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOXSON, JERREL L, Agreement No. 5852029A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W From 4,000 feet to 99,999 feet<br>Metes & Bound: A 4.0111 AC TR IN NWNW DESCB BY METES & BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, OLETA, Agreement No. 5852030A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W From 4,000 feet to 99,999 feet<br>Metes & Bound: A 4.0111 AC TR IN NWNW DESCB BY METES & BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAILEY, UNA, Agreement No. 5852031A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W From 4,000 feet to 99,999 feet<br>Metes & Bound: A 4.0111 AC TR IN NWNW DESCB BY METES & BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REID, BIRTIA, Agreement No. 5852032A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W From 4,000 feet to 99,999 feet<br>Metes & Bound: A 4.0111 AC TR IN NWNW DESCB BY METES & BOUNDS | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TUGGLE, MINNIE D. Agreement No. 5852033A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 011 Exception: LESS & EXCEPT THE WELLBORES OF ROY D. MERCER 1-11, 2-11, & 3-11 AND HUSSEY TW 1A-11 LESS & EXCEPT OIL & GAS RTS ONLY FROM SURF TO S.E. OF BASE OF VIOLA CS OF S, EXCLUDING WELLBORES OF HUSSEY-REYNOLDS #1-11 & HUSSEY #1AX-11 & ALL OTHER WELLBORES EXISTING AT EFF DT OF ASGMT LOC IN SECTION 11-2N-5W From 4,000 feet to 99,999 feet<br>Metes & Bound: A 4.0111 AC TR IN NWNW DESCB BY METES & BOUNDS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITCHCOCK, W E ET UX, Agreement No. 5852101A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL.<br>Metes & Bound: INSOFAR AS THE LEASE COVERS THE MCLISH ; THE OIL CREEK AND FROM THE BASE OF THE OIL CREEK DOWN TO 17,400' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, A.M. ET UX, Agreement No. 5852102A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 NW4<br>Metes & Bound: INSOFAR AS THE MCLISH FORMATION AND BELOW THE OIL CREEK DOWN TO 17,400 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITCHCOCK, W E ETUX, Agreement No. 5852103A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 SW4<br>Metes & Bound: INSOFAR AS TO THE MCLISH DOWN TO 17,400' BELOW THE OIL CREEK FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINE, A. M. ET UX, Agreement No. 5852104A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 SW4<br>Metes & Bound: INSOFAR AS THE MCLISH AND DEPTHS BELOW THE OIL CREEK DOWN TO 17,400 FEET | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSSEY, R. B. ET AL., Agreement No. 5852105A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 NE4 Exception: LESS AND EXCEPT ALL RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL.<br>Metes & Bound: INSOFAR AS THE MCLISH AND DEPTHS BELOW THE OIL CREEK DOWN TO 17,400' AND OIL CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, BESSIE H ET VIR, Agreement No. 5852106A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 N2 SW4 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL<br>Metes & Bound: INSOFAR AS THE BASE OF THE MCLISH DOWN TO 17,400' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASCHALL, JOHN N ET AL., Agreement No. 5852107A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 NE4 SE4, N2 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL<br>Metes & Bound: INSOFAR AS SAID LEASE COVERS MINERAL INTEREST OF JOHN PASCHALL, JR. AND JAN PASCHALL AS TO THE MCLISH DOWN TO 17,400' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUSSEY, VERA D ET VIR, Agreement No. 5852108A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 Exception: LESS AND EXCEPT ALL RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, AUSTIN M ET AL, Agreement No. 5852109A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, JOHN E., INC., Agreement No. 5852110A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 N2, SW4, W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 Exception: LESS AND EXCEPT RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, AL A, Agreement No. 5852111A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 N2, SW4, W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 Exception: LESS AND EXCEPT RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL From top SURFACE to top OIL CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREINER, LOIS V., Agreement No. 5852112A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 N2, SW4, W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 Exception: LESS AND EXCEPT RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL From top SURFACE to top OIL CREEK | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREINER, BILLIE TRUST, Agreement No. 5852113A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 N2, SW4, W2 SE4, S2 SW4 SE4 SE4, SE4 SE4 SE4 Exception: LESS AND EXCEPT RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL From top OIL CREEK to bottom OIL CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PASCHALL, ZELDA D ESTATE, Agreement No. 5852114A<br>USA/OKLAHOMA/STEPHENS 17 T002N R005W:<br>SEC 010 NE4 SE4, N2 SE4 SE4 Exception: LESS AND EXCEPT RIGHTS AS TO THE WELLBORE OF THE DAWSON RESOURCES' HUSSEY #1-10, LOCATED 2,310' FNL AND 2,010' FWL From 0 feet BASE OF BROMIDE to 0 feet BASE OF OIL CREEK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SURBER, O B ET UX, Agreement No. 5876701A<br>USA/OKLAHOMA/STEPHENS 17 T001S R008W:<br>SEC 033 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEAR, DAPHFINE TRUST, ET AL, Agreement No. 5881901A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOREST OIL CORPORATION, Agreement No. 5881902A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4 From top SURFACE to bottom SIMS SAND<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom SIMS SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YARNELL, IRENE ET AL, Agreement No. 5881903A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TETTLETON, MAGGIE, Agreement No. 5881904A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, WARNER, Agreement No. 5881905A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, CHRIS, Agreement No. 5881906A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAWTER, ORA, Agreement No. 5881907A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, HESTER, Agreement No. 5881908A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, TOM, Agreement No. 5881909A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEAN, IVA, Agreement No. 5881910A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMPHREY, CLARENCE, Agreement No. 5881911A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREMER, HARRY, Agreement No. 5881912A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**            **SCHEDULE A - REAL PROPERTY**            Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, MARK J, Agreement No. 5881913A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, MILDRED R, Agreement No. 5881914A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to bottom COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JEHLE, F L, Agreement No. 5881915A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLOBE OIL & REFINING CO, Agreement No. 5881916A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCELHINNEY, W W, Agreement No. 5881917A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, JEROME J, Agreement No. 5881918A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, RUSSELL R ET UX, Agreement No. 5881919A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPERANZA OILS INC, Agreement No. 5881920A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETROLEUM INTENATIONAL, Agreement No. 5881921A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER COMPANY, Agreement No. 5881922A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELECTRONIC RESEARCH & DEVELOPMENT CORPORATION, Agreement No. 5881923A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKAY, MADGE E, Agreement No. 5881924A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GOLDA L ET AL, Agreement No. 5881925A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 E2 NW4 NW4<br>SEC 035 SW4 NW4 From 50 feet below bottom SYCAMORE to COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUMBLE OIL & REFINING CO, Agreement No. 5881926A<br>USA/OKLAHOMA/STEPHENS 17 T001N R004W:<br>SEC 035 SW4 NW4 From SURFACE to bottom SIMS SAND | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGSWORTH, A C ET VIR, Agreement No. 5882601A<br>USA/OKLAHOMA/STEPHENS 17 T002S R005W:<br>SEC 001 E2 NE4 From 0 feet to 1,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGSWORTH, A C ET VIR, Agreement No. 5882602A<br>USA/OKLAHOMA/STEPHENS 17 T002S R005W:<br>SEC 001 E2 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor RECTOR, OZIOUS JAMES P, Agreement No. 5882701A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 NW4 SW4, S2 NE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF RECTOR PERMIAN UNIT | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, ROY M ET AL, Agreement No. 5882801A<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 036 SW4 SE4 SE4 From 0 feet SURFACE to 0 feet top WOODWARD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANTLE, ELIZABETH M, Agreement No. 5882802A<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 036 SW4 SE4 SE4 From top SURFACE to top WOODWARD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INGRAM, WILLIAM HOBART, Agreement No. 5882901A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (SE 10 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARWELL, ROBERTA, Agreement No. 5882902A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (SE 10 ACRES) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARR, JOHNIE MARIE, Agreement No. 5882903A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 ACS OF SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNISH, HETTIE, Agreement No. 5882904A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 ACS OF SE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLMAN, LYDA ET VIR, Agreement No. 5882905A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 ACS OF SE 10 ACS) All depths<br>SEC 006 Lot 1 (S 5 ACS OF SE 10 ACS) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURNS, GERTRUDE M ET VIR, Agreement No. 5882906A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006<br>Metes & Bound: N 4.9 ACS OF NE 9.90 AC LT 3 & S 5 ACS OF SE 10 ACS OF LT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOS, H C JR ET UX, Agreement No. 5882907A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006<br>Metes & Bound: N 4.9 ACS OF NE 9.90 AC LT 3 & S 5 ACS OF SE 10 ACS OF LT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESPENAS, MARY, Agreement No. 5882908A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006<br>Metes & Bound: N 4.9 ACS OF NE 9.90 AC LT 3 & S 5 ACS OF SE 10 ACS OF LT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, RUBY ET VIR, Agreement No. 5882909A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006<br>Metes & Bound: N 4.9 ACS OF NE 9.90 AC LT 3 & S 5 ACS OF SE 10 ACS OF LT 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CORNISH, HETTIE ET VIR, Agreement No. 5883001A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 OF NW 9.94 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENSON, ROSE C, Agreement No. 5883002A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 OF NW 9.94 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DYER, MARTIN E, Agreement No. 5883003A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (S 5 OF NW 9.94 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, WILLIAM J, Agreement No. 5883101A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 3 (W 5 OF SW 10 AC) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNSTADT, W L ET AL, Agreement No. 5883301A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 NW4 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWDER, C M, Agreement No. 5883401A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**               **SCHEDULE A - REAL PROPERTY**               Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WHISENANT, J B ET AL, Agreement No. 5883402A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, R W ET UX, Agreement No. 5883403A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCKINNEY, C P TRUST, Agreement No. 5883404A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, JOHN M, Agreement No. 5883405A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, MARY JANE, Agreement No. 5883406A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 E2 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNDLEY, J W TRUST, Agreement No. 5883501A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SW4 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANGLIN, BELVA, Agreement No. 5883502A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SW4 SE4 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLLINGSWORTH, ANTOINETTE, Agreement No. 5883601A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 7 (NE 10 ACS) | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, MS BENNIE GUARDIAN, Agreement No. 5883801A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 6 (N/2 OF W 16.6 AC) From bottom PERMIAN to top WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, BENNIE ET AL, Agreement No. 5883802A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 6 (N2 OF W 16.6 AC) From bottom PERMIAN to top WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, M F ET AL, Agreement No. 5883803A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 Lot 6 (N2 OF W 16.6 AC) From bottom PERMIAN to top WOODFORD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YEAGER, GEORGE W ET AL, Agreement No. 5883901A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OOLEY, M E ET UX, Agreement No. 5883902A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, CLYDE ET UX, Agreement No. 5883903A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOLB, S I ET UX, Agreement No. 5883904A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, EMILY R ET AL, Agreement No. 5883905A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL OIL COMPANY, Agreement No. 5883906A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet SURFACE to 0 feet BASE OF SPRINGER | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NOBLE, SAMUEL ROBERTS FDN., Agreement No. 5883907A<br>USA/OKLAHOMA/STEPHENS 17 T002S R004W:<br>SEC 006 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RECTOR PERIMAN UNIT From 0 feet to 3,000 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKHART, MYRTLE G ET AL, Agreement No. 5884201A<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 027 N2 SE4 SW4 Exception: LESS & EXCEPT ALL RIGHTS IN AND TO THE WELLBORE OF SAMSON'S BURKHART D #1-27 WELL From 1,500 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, MARTIN S., Agreement No. 61494001<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 003 S2 NW4 SE4, NE4 NW4 SE4 LESS & EXCEPT THE WELLBORE OF THE GOODWIN D-1 WELL From 6,686 to 7,840 ft | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EDWARDS, L.A., ET AL, Agreement No. 61494002<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 003 NE4 NW4 SE4, S2 NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE GOODWIN D-1 WELL From 6,686 feet to 7,840 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAVAGE, WILLIAM P., ADMIN, Agreement No. 61495000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 003 NW4 NW4 SE4 Exception: LESS & EXCEPT THE GOODWIN D-1 WELLBORE From 6,686 feet to 7,840 feet<br>SEC 010 N2 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE JACKSON #1 From 6,686 feet to 8,076 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, W.M., Agreement No. 61496000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 010 S2 NE4 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE JACKSON #1 From 6,686 feet to 8,076 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEDMAN, MARIE, ET VIR, Agreement No. 61498000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 010 N2 SE4 Exception: LESS & EXCEPT THE STEDMAN #1 WELLBORE From 6,500 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LSE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELL OIL COMPANY, Agreement No. 61500001<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 E2 SE4 SE4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE HANSON-SHELL #1 AND THE JAY 1-12 WELLS From 0 feet bottom SPRINGER to 0 feet top 12,200' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J.L., ET UX, Agreement No. 61509000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 W2 E2 NE4, E2 W2 NE4 From 6,686 feet to 13,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, J.L., ET UX, Agreement No. 61510000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 E2 NE4 NE4 From 0 feet top CANEY to 0 feet bottom BELOW BASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, JAMES, ET UX, Agreement No. 61511000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 E2 SE4 NE4 From 0 feet top SPRINGER to 0 feet bottom BELOW BASE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELVEY, M., ET UX, Agreement No. 61513000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 024 W2 NW4, N2 NW4 SW4 Exception: LESS & EXCEPT THE WELLBORE OF THE RICHEY 1-A From 6,686 feet to 7,955 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAPTIST FOUNDATION OF OK, Agreement No. 61517001<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 SW4 SW4 From 0 feet top SURFACE to 7,500 feet bottom SYCAMORE LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARNES, MARK, Agreement No. 61517002<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 SW4 SW4 From 0 feet top SURFACE to 7,500 feet bottom DYCAMORE LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONNER, HARRIET JANE, Agreement No. 61517003<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 SW4 SW4 From 0 feet top SURFACE to 7,500 feet bottom SYCAMORE LIME | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREWS, TOM D., ET UX, Agreement No. 61518000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 Exception: LESS & EXCEPT THE WELLBORES OF THE DRAKE #1 AND DRAKE #2 WELLS From 6,686 feet to 7,607 feet<br>Metes & Bound: N 17.5 ACS OF SE NE | Lease | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DRAKE, JOE S., ET UX, Agreement No. 61519000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 NW4 NE4, NE4 SW4 NE4, S2 S2 NE4 Exception: LESS & EXCEPT THE WELLBORES OF THE DRAKE #1-A, DRAKE #1, DRAKE #2 AND BRITTIAN #1-12 WELLS From 0 feet bottom SPRINGER to 0 feet 12,200'<br>Metes & Bound: SOUTH 1/8 OF N/2 SE/4 NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, J. C, ET AL, Agreement No. 61521000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF THE JAY #1-12 WELL From 0 feet bottom SPRINGER to 0 feet 13,252' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRANCE, O.F., ETUX, Agreement No. 61522000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 NW4 SE4, W2 NE4 SE4, N2 SW4 SE4, SE4 SE4 Exception: LESS & EXCEPT THE BRITTAIN DEEP #1 WELLBORE<br>Metes & Bound:<br>SEC 12: INSOFAR AND ONLY INSOFAR AS LEASE COVERS: NW SE, W/2 NE SE LIMITED TO THE INTERVALS OF THE BASE OF THE SPRINGER TO 7,350' N/2 SW SE, SE LIMITED TO THE INTERVALS OF BASE OF SPRINGER TO 7,525' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CREWS, TOM D., ETUX, Agreement No. 61524000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 012 E2 NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BRITTIAN #1-12 From 0 feet bottom SPRINGER to 0 feet 12,200' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGER, ANNA M., Agreement No. 61534001<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 N2 NE4 SE4, NE4 NW4 SE4, SW4 NE4 SE4 From 0 feet bottom SPRINGER to 0 feet bottom ARBUCKLE BROWN DOLOMITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HART, WALTER L., Agreement No. 61534002<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 N2 NE4 SE4, NE4 NW4 SE4, SW4 NE4 SE4 From 0 feet bottom SPRINGER to 0 feet bottom ARBUCKLE BROWN DOLOMITE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KREBS, W.B., ET UX, Agreement No. 61535000<br>USA/OKLAHOMA/STEPHENS 17 T001S R004W:<br>SEC 013 S2 SE4, S2 NW4 SE4, SW4 NE4 SE4 From 0 feet bottom MISSISSIPPI CANEY to 0 feet 99,999' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALL, EMMETT, ET UX, Agreement No. 61549001<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOYLES, CARRIE RATLIFF, Agreement No. 61549002<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEARS, DOMA, ET AL, Agreement No. 61549003<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEARS, JAMES W., CHILDREN'S TRUST, Agreement No. 61549004<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEARS, SID S., ET AL, Agreement No. 61549005<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 W2 NW4, SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEARS, R.G., ET AL, Agreement No. 61550001<br>USA/OKLAHOMA/STEPHENS 17 T001S R005W:<br>SEC 015 SE4 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #353165, Agreement No. 76490000<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #345120, Agreement No. 76491000<br>USA/OKLAHOMA/STEPHENS 17 T002N R006W:<br>SEC 025<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFILE, MYRTLE, Agreement No. 8891001<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 012 S2 NE4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE WADE #1-12 From 0 feet bottom PERMIAN SYSTEM to 0 feet 999999 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    SCHEDULE A - REAL PROPERTY                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CALMES, INEZ, Agreement No. 8891002<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 012 S2 NE4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE WADE #1-12 From 0 feet bottom<br>PERMIAN SYSTEM to 0 feet 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PFILE, CHARLES, DECEASED, Agreement No. 8891003<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 012 S2 NE4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE WADE #1-12 From 0 feet bottom<br>PERMIAN SYSTEM to 0 feet 9999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 8891004<br>USA/OKLAHOMA/STEPHENS 17 T001N R005W:<br>SEC 012 S2 NE4 SE4 Exception: LESS AND EXCEPT THE WELL BORE OF THE WADE #1-12 From 0 feet bottom<br>PERMIAN SYSTEM to 0 feet 999999 | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor NATIONAL COOP REFINERY ASSOCIATION, Agreement No. MD00401000<br>USA/OKLAHOMA/TEXAS 11 T003N R012E:<br>SEC 006 SE4 NW4 Lot 3 Lot 4 Lot 5 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02615000<br>USA/OKLAHOMA/TEXAS 11 T003N R017E:<br>SEC 027 W2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02616000<br>USA/OKLAHOMA/TEXAS 11 T003N R017E:<br>SEC 033 N2, SW4, S2 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02617000<br>USA/OKLAHOMA/TEXAS 11 T003N R017E:<br>SEC 034 N2, SE4, S2 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02618000<br>USA/OKLAHOMA/TEXAS 11 T003N R017E:<br>SEC 035 W2, W2 NE4, NW4 SE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02619000<br>USA/OKLAHOMA/TEXAS 11 T003N R017E:<br>SEC 028 S2, S2 NW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02620000<br>USA/OKLAHOMA/TEXAS 11 T003N R016E:<br>SEC 023 All | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02621000<br>USA/OKLAHOMA/TEXAS 11 T003N R016E:<br>SEC 024 E2 NW4, NW4 NW4, SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor GEODYNE NOMINEE CORP., Agreement No. MD02622000<br>USA/OKLAHOMA/TEXAS 11 T003N R016E:<br>SEC 020 N2 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLAWSON, CARL AND BERNIECE, TRUST, Agreement No. 108828000<br>USA/OKLAHOMA/TEXAS 11 T001N R016E:<br>SEC 001<br>Metes & Bound: CARL #2-1 WELL APPROX. 2000' FNL AND 1300' FWL OF SEC. 1 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 121473000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: ELECTRIC LINE ROW AND EASEMENT FOR THE MILLER TRUST #2. 30 FOOT WIDE STRIP OF<br>LAND PER MAP (EXHIBIT A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 121475000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE MILLER Q6. 30 FOOT WIDE STRIP OF LAND PER<br>MAP (EXHIBIT A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 121476000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: ELECTRIC LINE ROW AND EASEMENT FOR THE MILLER Q5. 30 FOOT WIDE STRIP OF LAND<br>PER MAP (EXHIBIT A) | Easement | Undetermined | Undetermined |

In re:  **Samson Resources Company**      SCHEDULE A - REAL PROPERTY      Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 121477000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: ELECTRIC LINE ROW AND EASEMENT FOR THE MILLER Q6. 30 FOOT WIDE STRIP OF LAND PER MAP (EXHIBIT A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 121478000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: PIPELINE ROW AND EASEMENT FOR THE MILLER Q5. 30 FOOT WIDE STRIP OF LAND PER MAP (EXHIBIT A) | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC, Agreement No. 122148000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND LOCATED ON A POERTION OF THE LANDS LOCATED IN TEXAS COUNTY STATE OF OKLAHOMA. SHALL BE EXPANDED FROM TIME TO TIME DURING ANY PERIODS OF CONSTRUCTION MAINTENANCE OR REPAIR OPERATIONS TO A WIDTH OF 50 FEET. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 122153000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: 30 FOOT WIDE STRIP OF LAND LOCATED ON A POERTION OF THE LANDS LOCATED IN TEXAS COUNTY STATE OF OKLAHOMA. SHALL BE EXPANDED FROM TIME TO TIME DURING ANY PERIODS OF CONSTRUCTION MAINTENANCE OR REPAIR OPERATIONS TO A WIDTH OF 50 FEET. | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 122464000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 122466000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036 SW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 122468000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor STEPHENS LAND AND CATTLE COMPANY INC., Agreement No. 124512000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 036<br>Metes & Bound: ABANDONMENT OF WELL LOCATED IN<br>SEC 36-2N-16E TEXAS CO, OK. | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SWEET, FRED R, Agreement No. ROW0377000<br>USA/OKLAHOMA/TEXAS 11 T001N R012E:<br>SEC 006 All<br>Metes & Bound: T 01 N R 12 E<br>SEC 06 RIGHT-OF-WAY ACROSS ALL OF SECTION | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor KELLEY, FLORENCE T, Agreement No. ROW0378000<br>USA/OKLAHOMA/TEXAS 11 T004N R010E:<br>SEC 011<br>Metes & Bound: T 04 N R 10 E<br>SEC 11 RIGHT-OF-WAY ACROSS NE/4 USED FOR COMPRESSOR FACILITIES | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor SWEET, FRED R, Agreement No. ROW0379000<br>USA/OKLAHOMA/TEXAS 11 T001N R012E:<br>SEC 007 N2<br>Metes & Bound: T 01 N R 12 E<br>SEC 07 RIGHT-OF-WAY ACROSS N/2 NW/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, MARTHA L., ET VIR, Agreement No. 13247000<br>USA/OKLAHOMA/TEXAS 11 T006N R010E:<br>SEC 021 NW4 Exception: LESS & EXCEPT RIGHTS IN S.E. OF INTERVAL FROM 2,922' TO 3,152' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WELSH, A. J., ET UX, Agreement No. 13248000<br>USA/OKLAHOMA/TEXAS 11 T006N R010E:<br>SEC 021 SW4 Exception: LESS & EXCEPT RIGHTS IN S.E. OF INTERVAL FROM 2,922' TO 3,152' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURKS, J. C. & LAURA E., Agreement No. 133995000<br>USA/OKLAHOMA/TEXAS 11 T004N R017E:<br>SEC 023 NE4 From below SEA LEVEL to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAHENKAMP, E. W. AND ANNA, Agreement No. 133996000<br>USA/OKLAHOMA/TEXAS 11 T004N R017E:<br>SEC 023 NW4 From below SEA LEVEL to 99,999 | Lease | Undetermined | Undetermined |

| In re: | **Samson Resources Company** | SCHEDULE A - REAL PROPERTY | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BECHER, ANNA, ET VIR, Agreement No. 133997000<br>USA/OKLAHOMA/TEXAS 11 T004N R017E:<br>SEC 023 SW4 From below SEA LEVEL to 99,999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRUDENTIAL INSURANCE CO., Agreement No. 24767000<br>USA/OKLAHOMA/TEXAS 11 T002N R016E:<br>SEC 035 W2 NW4 From 2,776 feet to 6,173 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor COFFMAN, VICKI LYNN, Agreement No. 109000000<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010<br>Metes & Bound: ALL OF GRANTOR'S INTEREST IN SECTION 10-8N-20W | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor RIZLEY, CARL A. ET UX, Agreement No. 127613000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 E2 SE4<br>SEC 033 NE4 NE4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES COMPANY, Agreement No. 129375000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SE4<br>SEC 011 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor CAYLOR, ELI H., ET UX, Agreement No. MD00088000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 019 S2 NW4, W2 NE4, NE4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00189000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 010 NW4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE KINCAID #1-10<br>AND MCCOWN 10-1 WELLS. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PRODUCTION CORP., Agreement No. MD00190000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 010 SE4 Exception: LESS AND EXCEPT ALL RIGHTS IN AND TO THE WELLBORES OF THE KINCAID #1-10<br>AND MCCOWN 10-1 WELLS Exception: LESS 1.53 ACRE ON SOUTH SIDE DEEDED TO THE COUNTY FOR ROAD<br>PURPOSES. All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00196000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4<br>Metes & Bound: AND THAT PORTION OF E/2 SW/4 LYING NORTH OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00197000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4<br>Metes & Bound: AND THAT PORTION OF E/2 SW/4 LYING NORTH OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00198000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4 All depths<br>Metes & Bound: AND THAT PORTION OF E/2 SW/4 LYING NORTH OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00199000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4 All depths<br>Metes & Bound: AND THAT PORTION E/2 SW/4 LYING NORTH OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor HAMILTON, JEAN, Agreement No. MD00200000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4<br>Metes & Bound: AND THAT PORTION OF E/2 SW/4 LYING NORTH OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00201000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 027 W2 SW4, SE4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00202000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 027 W2 SW4, SE4 SW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor ALLISON ENTERPRISES, INC., Agreement No. MD00203000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 027 W2 SW4, SE4 SW4 All depths | Company Fee | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Fee Mineral<br>Original Lessor JARNAGIN, LARRY, Agreement No. MD00204000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 032 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor PIONEER PROD. CORP., Agreement No. MD00205000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 003 SW4 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor VAN VACTER, BEN, III, Agreement No. MD00206000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 008 NW4, NW4 SW4, N2 SW4 SW4 All depths<br>Metes & Bound: AND THAT PORTION OF THE E/2 SW/4 LYING N OF THE CRI&P RR | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES, Agreement No. MD01151000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 017 All depths<br>Metes & Bound: W 90 ACRES OF SW<br>SEC 017 All depths<br>Metes & Bound: E 70 ACRES OF SW<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 All depths<br>SEC 020 NW4 All depths<br>Metes & Bound: N 70 ACRES OF SW<br>SEC 027 S2 All depths<br>SEC 028 NE4 All depths<br>SEC 028 E2 SE4 Exception: LESS & EXCEPT THE HINKLE 2-28 WELLBORE FROM SURF TO TD All depths<br>SEC 028 SW4 Exception: LESS & EXCEPT THE HINKLE 2-28 WELLBORE FROM SURF TO TD All depths<br>SEC 028 W2 SE4 Exception: LESS & EXCEPT THE HINKLE 2-28 WELLBORE FROM SURF TO TD All depths<br>SEC 033 NE4 NE4 All depths<br>SEC 033 SE4 NE4, NE4 SE4 All depths<br>SEC 036 W2 All depths T011N R015W:<br>SEC 005 W2 SW4 All depths<br>SEC 022 SW4 All depths T011N R016W:<br>SEC 029 NW4 All depths | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD RESOURCES, Agreement No. MD01152000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) SW4 Exception: LESS AND EXCEPT THE HINKLE 2-28 WELLBORE T011N R015W:<br>SEC 022 (160 ACRES) Legal Segment (160 / 0 acres) SW4 T011N R018W:<br>SEC 009 (160 ACRES) Legal Segment (160 / 0 acres) W2 W2 | Company Fee | Undetermined | Undetermined |
| Fee Mineral<br>Original Lessor MUIRFIELD 1987 MINERAL, Agreement No. MD01153000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 (160 ACRES) Legal Segment (160 / 0 acres) SW4 Exception: LESS AND EXCEPT THE HINKLE 2-28 WELLBORE FROM SURF TO TD T011N R015W:<br>SEC 022 (160 ACRES) Legal Segment (160 / 0 acres) SW4 T011N R018W:<br>SEC 009 (160 ACRES) Legal Segment (160 / 0 acres) W2 W2 | Company Fee | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SCHMIDT, MAMIE, Agreement No. 133929000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 SE4<br>Metes & Bound: A WELL (BULLITT 1-25H) LOCATED APPROXIMATELY 250' FSL & 1980' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SMITH, BOBBY DEAN & SHELLY D., ET AL, Agreement No. 133930000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 NE4<br>Metes & Bound: A WELL (BOSS 1-32H) LOCATED APPROXIMATELY 250' FNL & 660' FEL | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor SNIDER, GABRIEL COLLIN, Agreement No. 140368000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 NW4 | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor JENNINGS, FLOY ADAMS, Agreement No. ROW0253000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 006<br>Metes & Bound: T 9 N R 19 W UNIT: WALTER-STEFFES #1-5 HBP: 03-05-89 P&A:<br>SEC 6: 43.27 LINEAR RODS IN THE SOUTHEAST QUARTER, SOUTHEAST QUARTER. A FIFTY FOOT BY FIFTY FOOT METER RUN SITE BEING A TRACT OF LAND LOCATED IN THE SOUTHWEST QUARTER, SOUTHEAST QUARTER, SOUTHEAST QUARTER | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, JON NORMAN, Agreement No. ROW1643000<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 W2 SW4 SE4 SW4<br>Metes & Bound: T 9 N R 20 W UNIT: ROBINSON 1-18 HBP: P&A:<br>SEC 18: W/2 SW (AKA LOTS 3 & 4), SE SW CONT 111.33 RODS MOL R-O-W FOR THE ROBINSON 1-18 PIPELINE | Easement | Undetermined | Undetermined |
| Right of Way<br>Original Lessor ROBINSON, JON, ETUX, Agreement No. ROW1655000<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 W2 SW4<br>Metes & Bound: T 9 N R 20 W UNIT: ROBINSON 2-18 HBP: P&A:<br>SEC 18: A STRIP OF LAND ACROSS THE W/2 SW (AKA LOTS 3&4) AND E/2 SW, CONT 125.58 RODS, MOL PIPELINE RIGHT OF WAY EASEMENT FOR THE ROBINSON 2-18 | Easement | Undetermined | Undetermined |

| In re: | Samson Resources Company | SCHEDULE A - REAL PROPERTY | | Case No. | 15-11942 (CSS) |

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Surface Damage Settlement Rel<br>Original Lessor YEAGER, ZENA B TRUST ETAL, Agreement No. SR00291000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008<br>Metes & Bound: A WELL LOCATED IN THE SE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor DEW, GARY R. ETAL, Agreement No. SR00325000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 W2 NW4 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor CLAYTON, CLAY A ETAL, Agreement No. SR00330000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008<br>Metes & Bound: A WELL LOCATED IN THE E2 NE | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor FLECK, ELWIN, ET UX, Agreement No. SR00499000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 013<br>Metes & Bound: 1096' FNL AND 884' FEL SURFACE DAMAGE RELEASE FOR SLATTEN #2-13 | Easement | Undetermined | Undetermined |
| Surface Damage Settlement Rel<br>Original Lessor REEDER, SR. LIVING TRUST, Agreement No. SR00885000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 029<br>Metes & Bound: A WELL LOCATED 1969' FWL AND 1040' FSL IN THE SW/4 | Easement | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MARYLIN JEAN LVG TRST, Agreement No. 108344001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIRLEY, JORETTA J ET VIR, Agreement No. 108345001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019 E2 SW4, W2 SE4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MARYLIN JEAN LIVING TRUST, Agreement No. 108403001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 018 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE FAMILY PARTNERSHIP, Agreement No. 108403002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 018 SE4, NE4 Exception: LESS & EXCEPT THE SOUTH 33 FEET OF THE NE/4 From 0 feet to 17,150 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MARYLIN JEAN LVG TRUST, Agreement No. 108404001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMIING FAMILY TRUST, Agreement No. 108415000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 017 N2 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAU, DALE AND BOBBIE D. , Agreement No. 113068001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, CECIL LEON AND FLORA JEAN REVOCABLE TRUST, Agreement No. 113068002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, NORMAN LIVING TRUST DTD 4/21/1989, Agreement No. 114142003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 W2 NE4, NW4, NW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, J. K., Agreement No. 114159001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, JOSEPH H. LIVING TRUST DTD 2/4/04, Agreement No. 114159002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCDOWELL, BETTY PAULINE HEEG, Agreement No. 114159003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEE, DONALD ALLEN, Agreement No. 114159004<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNETT, MARILYN THERESA, Agreement No. 114159005<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARMAN, BONNIE K. REVOCABLE TRUST DTD 3/9/1994, Agreement No. 114159006<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OSBORNE MINERAL TRUST, Agreement No. 114160001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURK, NORMAN, LIVING TRUST , Agreement No. 114169001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 N2 SW4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOERINGER, SUSAN NICHOLE, Agreement No. 114180001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 E2 E2 Exception: L/E (2) ONE AC TRACTS DESC BY METES & BOUNDS IN LEASE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARISH, LILI A., Agreement No. 114180002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 E2 E2 Exception: L/E (2) ONE AC TRACTS DESC BY METES & BOUNDS IN LEASE All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOGGINS, SARAH A., Agreement No. 114188001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 NW4 NW4 All depths<br>SEC 020 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HALLMARK, ELIZABETH A., Agreement No. 114188002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 NW4 NW4 All depths<br>SEC 020 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TERRY, EDWARD R., Agreement No. 114194001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIDWELL, HARVEY, Agreement No. 114194002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, LAYNE D., Agreement No. 114194003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMPSON, DYANNE K., LIFE TENANT, Agreement No. 114194004<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL, J.C., Agreement No. 114194005<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, LONNIE MICHAEL, Agreement No. 114194006<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MORGAN, ROBERT E., Agreement No. 114503001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 020 N2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, MARY L., Agreement No. 114883001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, DELORES E., LIVING TRUST DTD 3/2/1984, Agreement No. 114883002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 SE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINZ, JOE, Agreement No. 114913001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 011 SW4 From 0 feet to 15,550 feet | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HINZ, ELIZABETH V., Agreement No. 114913002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 011 SW4 From 0 feet to 12,018 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOERINGER, LEO KEITH, Agreement No. 116974001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOERINGER, WALTER ROSS, Agreement No. 116974002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, PERRY A. & CAROL ANN, Agreement No. 117086001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 031 E2 SW4 Lot 3 Lot 4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, EDGAR W. & CATHERINE A., Agreement No. 117087001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 S2 NW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, NORMAN, Agreement No. 117087002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 S2 NW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, DELBERT, Agreement No. 117087003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 S2 NW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNER, LOREN, Agreement No. 117087004<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 S2 NW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOERTZ, JUDY, Agreement No. 117087005<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 S2 NW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARRY, MARLENE, ET VIR, Agreement No. 117088001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 033 SE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JANZEN, JANIE E. & DONNOVAN L., Agreement No. 117088002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 033 SE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PRICE, PERRY A. & CAROL ANN, Agreement No. 117088003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 033 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DICK, ELMER G. , Agreement No. 117090001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 033 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSTON, MICHAEL RYAN AKA MICHAEL R. JOHNSTON, Agreement No. 117091001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 029 NW4 All Depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, RUBY LOVELACE TRUST, Agreement No. 117956000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, JOANN HORN & ARLEE, Agreement No. 118205001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, LINDEL DEAN, Agreement No. 118205002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HITCHCOCK, KEMBERLY BROGDON, Agreement No. 118205003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 031 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARROW, KATHERINE FOSTER, Agreement No. 11827001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 Exception: LESS AND EXCEPT INTEREST IN AND TO THE WELLBORE AND THE PROD FROM THE TXO-DACUS #1 WELL LOC IN THE NE From SURFACE to BASE OF DES MOINES GRANITE WAS | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHANDLER, A. W., TRUSTEE, Agreement No. 11827002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 Exception: LESS AND EXCEPT INTEREST IN AND TO THE WELLBORE AND THE PROD FROM THE TXO-DACUS #1 WELL LOC IN THE NE. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TULSA ROYALTIES COMPANY, Agreement No. 11827003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-18 WELLBORES. From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCLERKIN, ELVIRA V., ETV, Agreement No. 11827004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINK, MARY C., Agreement No. 11827005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 SW4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIE, ROBERTA JOY, Agreement No. 118312001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING LIVING TRUST, Agreement No. 118312002<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING, CHARLES GREGORY, Agreement No. 118312003<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING, ROBERT WESLEY & KRISTY D, Agreement No. 118312004<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 020 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, ARNOLD & CLARA MARIE JOINT REV TRST, Agreement No. 118416001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 034 SE4 From 0 feet top SURFACE to 0 feet bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HILL FAMILY TRUST, Agreement No. 118422001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RODKEY, ADA S. TESTAMENTARY TRUST, Agreement No. 118422002<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KEIL, JEAN, Agreement No. 118430000<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 027 W2 NW4 All depths<br>Metes & Bound: AND A TRACT OF LAND DESCRIBED AS BEGINNING AT THE NW CORNER OF THE E/2 NW/4 OF SECTION; THENCE EAST 24.70 FEET; THENCE SOUTH 2,630 FEET; THENCE WEST 24.70 FEET; THENCE NORTH 2,640 FEET TO THE POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINSCHMIEDT, LYNN, Agreement No. 118441001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019 N2 N2 S2 NE4, N2 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINSCHMIEDT, DALE, Agreement No. 118441002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019 N2 N2 S2 NE4, N2 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINSCHMIEDT, BILLY AND DEBBI, Agreement No. 118441003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019 N2 NE4, N2 N2 S2 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN MINERAL INTERESTS, LLC, Agreement No. 118472001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 W2 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAY, CHARLES D, Agreement No. 118475001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 032 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDERSON, WALTER RAY, Agreement No. 118493001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 015 All depths<br>Metes & Bound: A TRACT OF LAND LYING IN AND BEING A PART OF THE E2 NE4 OF SECTION 15, T11N, R17W OF THE I.M., AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE SE CORNER OF THE NE4 OF SAID SECTION 15, THENCE NORTH 0 DEGREES 9 MINUTES W A DISTANCE OF 246 FEET ALONG THE EAST BOUNDARY LINE OF SAID SECTION 15; THENCE NORTH 89 DEGREES 24 MINUTES 03 SECONDS WEST PARALLEL WITH THE SOUTH BOUNDARY LINE OF THE NE4 OF SAID SECTION 15 A DISTANCE OF 463 FEET; THENCE NORTH 16 DEGREES 03 MINUTES 22 SECONDS EAST A DISTANCE OF 331.11 FEET; THENCE SOUTH 89 DEGREES 24 MINUTES 03 SECONDS EAST A DISTANCE OF 73.26 FEET; THENCE SOUTH 0 DEGREES 30 MINUTES 36 SECONDS WEST PARALLEL WITH THE EAST BOUNDARY LINE OF SECTION 15 A DISTANCE OF 299.14 FEET; THENCE SOUTH 89 DEGREES 24 MINUTES 03 SECONDS EAST A DISTANCE OF 301 FEET TO THE EAST BOUNDARY LINE OF SAID SECTION 15; THENCE NORTH 0 DEGREES 9 MINUTES WEST A DISTANCE OF 478.6 FEET TO A POINT 744.6 FEET NORTH OF THE SE CORNER OF THE NE4 OF SAID SECTION 15; THENCE NORTH 89 DEGREES 48 MINUTES WEST A DISTANCE OF 485.3 FEET TO THE EAST BOUNDARY LINE OF THE S.L. & S.F. RAILROAD (FORMERLY THE BLACKWELL, ENID AND SOUTHWESTERN RAILWAY); THENCE SOUTH 14 DEGREES 52 MINUTES WEST ALONG SAID EAST BOUNDARY LINE OF SAID RAILROAD RIGHT OF WAY A DISTANCE OF 769.7 FEET TO THE SOUTH BOUNDARY LINE OF THE NE4 OF SAID SECTION 15; THENCE SOUTH 89 DEGREES 48 MINUTES EAST ALONG SAID SOUTH BOUNDARY LIE A DISTANCE OF 684.7 FEET TO THE POB. 9.00 GROSS ACRES MOL, AND A TRACT OF LAND LYING IN THE E2 NE4 OF SECTION 15, T11N, R17W OF THE I.M., WASHITA COUNTY, OKLAHOMA, SAID TRACT BEING MORE PARTICULARLY DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEGINNING AT A POINT ON THE EAST LINE OF SAID E2 NE4; THENCE NORTH 89 DEGREES 24 MINUTES 03 SECONDS WEST PARALLEL WITH THE SOUTH LINE OF SAID E2 NE4 A DISTANCE OF 463 FEET; THENCE NORTH 16 DEGREES 03 MINUTES 22 SECONDS EAST A DISTANCE OF 331.11 FEET; THENCE SOUTH 89 DEGREES 24 MINUTES 03 SECONDS EAST A DISTANCE OF 73.26 FEET; THENCE SOUTH 0 DEGREES 30 MINUTES 36 SECONDS WEST PARALLEL WITH THE EAST LINE OF SAID E2 NE4 A DISTANCE OF 299.14 FEET; THENCE SOUTH 89 DEGREES 24 MINUTES 03 SECONDS EAST A DISTANCE OF 301 FEET; THENCE SOUTH 0 DEGREES 30 MINUTES 36 SECONDS WEST A DISTANCE OF 20 FEET TO POB, CONTAINING 1.00 GROSS ACRES MOL. SUBJECT TO U.S., HIGHWAY 183 RIGHT OF WAY, IN ALL BOTH TRACTS CONTAINING 10.00 ACRES, MOL. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING, ROBERT WESLEY & KRISTY D, Agreement No. 118558001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPALDING, CHARLES GREGORY, Agreement No. 118558002<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIE, ROBERTA JOY, Agreement No. 118558003<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WADE, MARY JANE TRUST, Agreement No. 118623001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 019 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, T.L., Agreement No. 120419001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 From 21,600 feet top SPRING/MORROW to 99,999 feet bottom C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWN ROYALTY, LLC, Agreement No. 120419002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 From 21,600 feet top SPRING/MORROW to 99,999 feet bottom C.O.E. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLF, RICHARD JOHN, Agreement No. 120541001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 031 From 0 feet top SURFACE to 0 feet bottom DES MOINE<br>Metes & Bound: NW ADA LOTS 1 AND 2, AND THE E/2 NW<br>SEC 032 W2 E2 NW4, W2 NW4 From 0 feet top SURFACE to 0 feet bottom DES MOINES<br>SEC 034 From 0 feet top SURFACE to 0 feet bottom DES MOINES<br>Metes & Bound: NORTH 70 ACS OF THE N/2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GAUDELLI, JOWANA, Agreement No. 120829008<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCHOA, GLENDA CAROL RHOADS & ALBERT OCHOA JR, Agreement No. 120829009<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, JANET ELAINE, Agreement No. 120829010<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, THERESA G, Agreement No. 120829011<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VISOR, M. CORRINE REV TRUST DTD 12/17/02, Agreement No. 120829012<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIPP, SHARRON K., Agreement No. 120829013<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, DAVID EARL, Agreement No. 120829014<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, WILLIAM SCOTT, Agreement No. 120829015<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, CLYDEE T REV LIV TRUST U/D/T 1/19/95, Agreement No. 120829016<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOTHIER, RACHEL A., Agreement No. 120829017<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, BEVERLY, Agreement No. 120829018<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, LOYD WAYNE, Agreement No. 120829019<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JECH, GAYE REGINA LASLEY, Agreement No. 120829020<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNOW, KENDALL R. REVOCABLE TRUST DTD 9/24/97, Agreement No. 120829021<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, GLEN DALE, Agreement No. 120829022<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WAGNER, PAUL R. & D.N. LIVING TRUST DTD 1/4/11, Agreement No. 120829023<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, BRETT WAYNE, Agreement No. 120829024<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUROCHER, DANIEL AND DIANE, Agreement No. 120829025<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWE, SHERRI V. POOR, Agreement No. 120829026<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, GARY, Agreement No. 120829027<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMSON, MARYLIN JEAN, LIVING TRUST, Agreement No. 120897001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 028 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTMILL, MARY RUTH, LIVING TRUST, Agreement No. 120974001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SW4 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERCO OF OKLAHOMA, INC., Agreement No. 120980001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 021 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GREGG, C. WEBER & BEULAH J., Agreement No. 121015001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 009 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, ROBERT L., Agreement No. 121015002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 009 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, ROY C., Agreement No. 121015003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 009 SW4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNIDER, LEON & GWENETH, Agreement No. 121018001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 009 NE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINZ, JOE B., Agreement No. 121019001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 009 W2 SE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPERLE, BONNIE AND ELGIN, Agreement No. 121161001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021 SE4 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BIERMAN, RHEA, Agreement No. 121606001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 014 N2 From 0 feet top to 100 feet below bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, LARRY, Agreement No. 122196001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 018 E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 150 feet below bottom DES MOINES/GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PAGE, JAMES P., Agreement No. 122472001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCOTT, ANNA LOUISE, Agreement No. 122473001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 014 Exception: LESS & EXCEPT A STRIP 66' WIDE OFF THE NORTH SIDE OF THE SE CONT. 4.0 ACS, MOL AND LESS & EXCEPT A TRACT OF LAND DESCRIBED AS BEG AT THE NE/C OF THE SE, THENCE SOUTH 116', THENCE WEST 83' THENCE NORTH 116', THENCE EAST 83' TO THE POB. CONT. 221 ACS, MOL All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHAW, PATRICK, Agreement No. 122934001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 010 SE4 NE4, N2 NE4 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GLEN REVOCABLE TRUST DTD 4/30/1991, Agreement No. 123147001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 016 NE4<br>SEC 016 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIPP, BRIAN N & JANE A, Agreement No. 123147002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 016 E2 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHIPP, PATTIE J., Agreement No. 123147003<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 016 E2 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELMER SMITH OIL COMPANY, INCORPORATED, Agreement No. 123235001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 016 W2 From SURFACE to DESMOINESIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ELMER TRUST DTD 1/13/1992, Agreement No. 123235002<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 016 S2 SW4 From SURFACE to DESMOINESIAN GRANITE WASH<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RORSCHACH, DONALD J., Agreement No. 124162001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 009 SE4 From 0 feet to 22,175 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AWTREY, GENE, ET UX, Agreement No. 124616001<br>USA/OKLAHOMA/WASHITA 17 T009N R016W:<br>SEC 010 NW4 NE4, SW4 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    Samson Resources Company          SCHEDULE A - REAL PROPERTY          Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOFTISS, GARY HOWARD, Agreement No. 125222001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 018 SE4 From SURFACE to 100 feet below BASE OF DES MOINES UPPER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEKET, JOHN, ET UX, ET AL, Agreement No. 12591001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWARTZ, LYLE K., ET UX, Agreement No. 12592001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISBELL, G. A., ET UX, Agreement No. 12592002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARTON, J. L., ET UX, Agreement No. 12592003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISBELL, A. V., ET UX, Agreement No. 12592004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, OCIE C., Agreement No. 12592005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCBRIDE, MAUDE H., Agreement No. 12592006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIX, FORREST, ET UX, Agreement No. 12592007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIX, LARRY E., ET UX, Agreement No. 12592008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JARRELL, CLIFFORD, ET AL, Agreement No. 12593001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 E2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEACHAM, FLORENCE G., Agreement No. 12594001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CALLAWAY, W. O. JR., ETAL, Agreement No. 12594002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, A. C., TRUSTEE, Agreement No. 12594003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA TERESITA HOSPITAL, Agreement No. 12594004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, EXA, ET VIR, Agreement No. 12594005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, CARRIE, ET VIR, Agreement No. 12594006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom MORROW to 19,550 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, JO, Agreement No. 12594007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LAWRENCE E., Agreement No. 12594008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINE, ROY STEPHEN, Agreement No. 12594009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, VIRGIL O., Agreement No. 12594010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERGER, GERTRUDE G., Agreement No. 12594011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, NELDA, Agreement No. 12594012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BASS, HARRIET M., Agreement No. 12594013<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, ROGER JOHN, Agreement No. 12594014<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, PAULA, Agreement No. 12594015<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, MARK, Agreement No. 12594016<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMM, H. A., ET UX, Agreement No. 12594017<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 SW4 From 0 feet SURFACE to 0 feet top MORROW From 19,550 feet to 99,999 feet From 0 feet bottom<br>MORROW to 19,550 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RANDALL G. RAULSTON, INC., Agreement No. 126532001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOG, KEVIN W., Agreement No. 126532002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEACH, EULA IRENE, TRUST, Agreement No. 126532003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 From 14,355 feet below top MORROW to 99,999 feet bottom CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TIMPANELLI, RAYMOND M., Agreement No. 126532004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ESSEX, DAVID H., Agreement No. 126532005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CHURCH, LELAN F. ET UX, Agreement No. 126532006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECK, T. L., Agreement No. 126573001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEWN ROYALTY, L.L.C., Agreement No. 126573002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLESHMAN AGENCY, INC., Agreement No. 126573003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLACK MAGIC #2, LLC, Agreement No. 126573004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGI, INC., Agreement No. 126573005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRITZ, INC., Agreement No. 126573006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor APPLE BLOSSOM ROYALTIES, LLC, Agreement No. 126573007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD REVOCABLE LIVING TRUST, Agreement No. 126604001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 NE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH<br>SEC 034 NW4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, LEWIS MARVIN, Agreement No. 126604002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 NW4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH<br>SEC 034 NE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, ANITA ELAINE, Agreement No. 126604003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 NW4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH<br>SEC 034 NE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, LYNN A. AND PATRICIA, Agreement No. 126604004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 NE4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH<br>SEC 034 NW4 From 0 feet top SURFACE to 14,355 feet bottom MORROW FORMATION From 14,355 feet top<br>MORROW FORMATION to 99,999 feet bottom CENTER OF THE EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICHERT FARMS, INC., Agreement No. 126724001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 026 NE4 From 0 feet to 17,173 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 12673001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, TERRY LYN, Agreement No. 12673002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NW4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, L. M., Agreement No. 12674001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |

In re:  Samson Resources Company      SCHEDULE A - REAL PROPERTY      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor TWO THOUSAND OIL CO. INC., Agreement No. 12674002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, GLEN D., Agreement No. 12674003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA M., ET UX, Agreement No. 12674004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILMETH, BRIAN, ET UX, Agreement No. 12674005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 E2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGUIRE, CLARA, Agreement No. 12675001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, E. BILL, Agreement No. 12675002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, EARL M., Agreement No. 12675003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOLSOM, IMOGENE, Agreement No. 12675004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANDERSCHEID, WANDA, Agreement No. 12675005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, L. M., Agreement No. 12675006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERBELIN, JUNE, Agreement No. 12675007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AULT, DOROTHY, ET VIR, Agreement No. 12675008<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARDNER, FAE K., Agreement No. 12675009<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 015 W2 NE4 Exception: LESS & EXCEPT THE WELLBORE OF JOHNSON STATE 2-15 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, GLADYS GRANDIN, Agreement No. 12701001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet<br>SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, YUKOLA, Agreement No. 12701002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet<br>SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENOWETH, GERTRUDE,ETVIR, Agreement No. 12701003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet<br>SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, HARRY M., Agreement No. 12701004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet<br>SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SASSEEN, INEZ, Agreement No. 12701005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet<br>SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet 99999 From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor VANNEST, DOROTHY FAYE, Agreement No. 12702001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KIMBLEY, HELEN B., Agreement No. 12702002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKLIN, H. L., Agreement No. 12702003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, EULA MAE, Agreement No. 12702004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTISS, FRANK, ET UX, Agreement No. 12702005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCADAMS, GLADYS GRANDIN, Agreement No. 12702006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENOWETH, GERTRUDE, ET VIR, Agreement No. 12702007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, YUKOLA, Agreement No. 12702008<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RINGO, REX T., ET UX, Agreement No. 12703001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LADD PETROLEUM CORPORATION, Agreement No. 12703002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NW4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB<br>SEC 009 E2 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB<br>SEC 009 SE4 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHER, DORTHA MAE, Agreement No. 12704001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, W. B., Agreement No. 12704002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, WILLIAM P., ET UX, Agreement No. 12704003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet to ARKOSIC to 0 feet COE From 0 feet to 17,950 feet<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, ADDIE, Agreement No. 12704004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**         **SCHEDULE A - REAL PROPERTY**         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHINN, OPAL C., ET VIR, Agreement No. 12704005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, HERMAN B.,, Agreement No. 12704006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, RUTH, ET VIR, Agreement No. 12704007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 From 0 feet SURFACE to 0 feet bottom ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, J. W. , ET UX, Agreement No. 12704008<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, LOYD, ET UX, Agreement No. 12704009<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, WINSTON, ET UX, Agreement No. 12704010<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, NEVA, Agreement No. 12704011<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUGER, EUNICE C., ET VIR, Agreement No. 12704012<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, D. A., Agreement No. 12704013<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERGUSON, EDITH LATIMER, Agreement No. 12704014<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, HARLAN R., ET UX, Agreement No. 12704015<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, ALTA F., Agreement No. 12704016<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L&E WELLBORE HICKLIN 1-9 LIMITED FROM SURFACE TO 17,105' From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet COE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, DONALD C., Agreement No. 12704017<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA M., ET UX, Agreement No. 12704018<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, CARL, ET UX, Agreement No. 12704019<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 NE4 SE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 12705001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 SE4 SE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA M., ET UX, Agreement No. 12705002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 SE4 SE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, BILLY R., ET UX, Agreement No. 12706001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 SW4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMASTERS, CORINE, Agreement No. 12706002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 SW4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA M., JR.,ETUX, Agreement No. 12707001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 SE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLEY, ROBERT PATRICK, ET UX, Agreement No. 127072001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 032 NE4 From SURFACE to SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, DELORIS A., LIVING TRUST, Agreement No. 127074001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 032 SW4 From SURFACE to SKINNER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, H. G., JR., ETUX, Agreement No. 12708001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, H. G., JR., ETUX, Agreement No. 12708002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLANTON, H. G., JR., ETUX, Agreement No. 12708003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NE4 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 feet top ARKOSIC to 0 feet COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIK, LADO, ET UX, Agreement No. 12727001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, ROY H., TRUSTEE, Agreement No. 127357000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 All depths<br>Metes & Bound: THE S/2 OF THE SW/4 OF SECTION 18 EXCEPT A STRIP ACROSS THE NORTH SIDE OF THE S/2 OF SAID QUARTER, SIXY YARDS WIDE; & ALSO A STRIP 120 YARDS WIDE ACROSS THE WEST SIDE OF THE SE/4 OF SECTION 18, ALL IN SECTION 18, T-10N, R-20W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ELFRIEDA S., Agreement No. 127557001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ISERNHAGEN, JOHNNY, Agreement No. 127557002<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 Lot 10 Lot 11 Lot 12 Lot 13 Lot 14 Lot 15 Lot 16 Lot 17 Lot 18 Lot 19 Lot 20 Lot 21 Lot 22 Lot 23 Lot 24 Lot 25 Lot 26 Lot 27 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCLAUGHLIN, RALPH KENT, ET UX, Agreement No. 127758000<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 Lot 1 Lot 2 Lot 28 Lot 29 Lot 3 Lot 30 Lot 31 Lot 32 Lot 33 Lot 34 Lot 35 Lot 36 Lot 4 Lot 5 Lot 6 Lot 7 Lot 8 Lot 9 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CABANISS, JOSHUA ELLIS, Agreement No. 128117001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAJORS, WILLIAM M., JR., Agreement No. 12827001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 From 0 feet bottom GRANITE WAS to 0 feet 999999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEWSOM, RALPH L., Agreement No. 12828001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 N2 SW4, SW4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 From 0 feet bottom GRANITE WASH to 0 feet 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, ATHEN, ET UX, Agreement No. 12828002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 N2 SW4, SW4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 From 0 feet bottom GRANITE WASH to 0 feet 99999 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KISSLER, REUBEN H., Agreement No. 128324000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #559240, Agreement No. 128505000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 019<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSON, PHILLIP ROY, Agreement No. 128605001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 021 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNHAM, PATRICIA, Agreement No. 128605002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 021 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLOUD, LINDA, Agreement No. 128605003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 021 S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #569643, Agreement No. 128619000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 021<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #426079, Agreement No. 128627000<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 017 From 0 feet BROWN DOLOMITE to 0 feet ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC ORDER #572014, Agreement No. 128879000<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 From 0 feet TONKAWA C.S.S. to 0 feet GRANITE WASH C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ISERNHAGEN, JOHNNY, Agreement No. 129000001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 All depths<br>Metes & Bound: BLOCK 42LOTS 9 THROUGH 16 & BLOCK 43LOTS 1 THROUGH 14 & BLOCK 44LOT 1 IN THE TOWN OF BESSIE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, ELFRIEDA S., Agreement No. 129000002<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 All depths<br>Metes & Bound: BLOCK 42LOTS 9 THROUGH 16 & BLOCK 43LOTS 1 THROUGH 14 & BLOCK 44LOT 1 IN THE TOWN OF BESSIE, OK | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**   **SCHEDULE A - REAL PROPERTY**   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DAVIS, JANITA KAY, Agreement No. 129195001<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 031 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #563881, Agreement No. 129256000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 034 From 0 feet UPPER PERMIAN C.S.S. to 0 feet SPRINGER C.S.S<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAGERSEN, CHERYL B., Agreement No. 129292001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 006 SE4 NW4 All depths<br>Metes & Bound: AND THE NORTH 100 ACRES OF LOTS 3,4,&5. (MUST BE MORE THAN 100 ACS. SEE LEASE DESC) | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #565716, Agreement No. 129339000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 029 From 0 feet PERMIAN C.S.S. to 0 feet DES MOINES C.S.S.<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORION NATURAL RESOURCES CORPORATION, Agreement 129377001<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 002 S2 NE4, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTLAKE PRODUCING COMPANY, Agreement No. 129377002<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 002 S2 NE4, SW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, JO ANN, Agreement No. 129573001<br>USA/OKLAHOMA/WASHITA 17 T010N R016W:<br>SEC 025 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAHAN, JULIA ANN REVOCABLE TRUST DTD 6/7/1991, Agreement No. 129587001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 022 All depths<br>Metes & Bound: SW4 L/E THE ROW FOR THE CHOCTAW & GULF RR CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, MARY JANE REVOCABLE TRUST DTD 6/12/1991, Agreement No. 129587002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 022 All depths<br>Metes & Bound: SW4 L/E THE ROW FOR THE CHOCTAW & GULF RR CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHARPE, JOAN BAHAN REVOCABLE TRUST DTD 7/12/1990, Agreement No. 129587003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 022 All depths<br>Metes & Bound: SW4 L/E THE ROW FOR THE CHOCTAW & GULF RR CO. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTISS, GARY HOWARD, Agreement No. 130154001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 021 S2 NW4, E2 SW4, S2 SE4 From 0 feet to 17,081 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTISS, GARY HOWARD, Agreement No. 130155001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 NW4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, ROBERT CARLTON, Agreement No. 130629001<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 All depths<br>Metes & Bound: BLOCK 29LOTS 1-3, N/2 LOTS 4-8 LOCATED IN THE TOWN OF BESSIE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOODWIN, JAMES MILLER JR., Agreement No. 130629002<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 034 All depths<br>Metes & Bound: BLOCK 29LOTS 1-3, N/2 LOTS 4-8 LOCATED IN THE TOWN OF BESSIE, OK | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MIRAGLIO, DEBRA K., Agreement No. 130865001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 W2 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUPREE, JERRY D., Agreement No. 130865002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 W2 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, MILTON LEON BY HIS AIF CONNIE LYNN GILLUM, Agreement No. 130865003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 W2 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor YOUNG, CHRIS, Agreement No. 130865004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 W2 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILLUM, CONNIE LYNN, Agreement No. 130865005<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 016 W2 SE4 From 0 feet to 100 feet below bottom DES MOINES | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #535313, Agreement No. 131796000<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 001 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAFORTE, NANCY RUTH & GEORGE, Agreement No. 133077001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 W2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHULTZ, JUDY ANN, Agreement No. 133077002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 W2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AVERY, RICHARD K., Agreement No. 133077003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 033 W2 E2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEFFES, FRANKIE MAE & DONALD, Agreement No. 133170001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEELE, DARLENE & MERVYN S., Agreement No. 133170002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 E2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DINTLEMAN, RUTH & W. M., Agreement No. 133171000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTERS, GEE & DOROTHY, ET AL, Agreement No. 133173000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINSKY, JACK R. ESTATE, Agreement No. 133174000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 SW4 NW4 Lot 4<br>SEC 006 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURMOND, A. L., JR., Agreement No. 133175001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBITZ, GENE, JR. & BETTY JO, Agreement No. 133175002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRUBITZ, E. A. & DORIS, Agreement No. 133175003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEMASTERS, IRVIN W. & INA M., Agreement No. 133175004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, GENE & VIRGINIA B., Agreement No. 133175005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 005 S2 NE4 Lot 1 Lot 2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHLIDT, ROBERT A. 1996 REVOC TRUST DTD 1/2/1977, Agreement No. 134141001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SWISS ROYALTIES, INC., Agreement No. 134141002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 NE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WILSON, DONNA KAY, Agreement No. 134406001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 SW4 From SURFACE to 17,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANATA, CAROLYN EVANS, Agreement No. 134406002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 032 SW4 From SURFACE to 17,716 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLEN, MICHAEL BRECKENRIDGE, ET UX, Agreement No. 13486001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALKER, MARGARET SHARP, Agreement No. 13486002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MITCHELL, D.F., Agreement No. 13486003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOOTLE, GARY JAMES, ET UX, Agreement No. 13486004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOOTLE, MAUDE, Agreement No. 13486005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, W.P. TRUSTS, Agreement No. 13486006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUDY, ELLIS, Agreement No. 13486007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 SW4, NW4 SE4, W2 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BURGESS, IRENE, Agreement No. 13487001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 SE4 SW4, S2 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LUCILE R., TRUST, Agreement No. 13488001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 E2 SE4, SW4 SE4, SE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, JOHN DWIGHT, Agreement No. 13489001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 N2 SW4, SW4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENN ROYALTY COMPANY, Agreement No. 13490001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GEYER, LOUISE L., Agreement No. 13490002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOONE, CHARLES, ET UX, Agreement No. 13490003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEPIS, BETTY, ESTATE, Agreement No. 13490004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, W.P. TRUSTS, Agreement No. 13490005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBERTS, EVA S., ET UX, Agreement No. 13490006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL & ALMA, Agreement No. 13490007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LUKER, E.W., Agreement No. 13490008<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, ET UX, Agreement No. 13490009<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 From 8,800 feet to 9,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STASSINOS, JENNIE, Agreement No. 13490010<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, RICHARD T., Agreement No. 13490011<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MEISSNER, WILLIAM H. ESTATE, Agreement No. 13490012<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLOW ROYALTIES, INC., Agreement No. 13490013<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARL WATKINS ET UX, Agreement No. 13490014<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, J.D., Agreement No. 13491001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 SE4, W2 SW4, NE4 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMISER INVESTMENT COMPANY, Agreement No. 13491002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTMAN, SYLVIA, Agreement No. 13491003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLS, JAMES E., Agreement No. 13491004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TOOTLE, CAROLYN, Agreement No. 13491005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 (160 ACRES) Legal Segment (160 / 0 acres) W2 SW4, NE4 SW4, NW4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor B & R RESOURCES LTD, Agreement No. 13492002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, MILDRED, ET VIR, Agreement No. 13492003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, MARVIN JEROME, Agreement No. 13492004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, BETTY, Agreement No. 13492005<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MABRY, LOUIS KEITH, ET UX, Agreement No. 13492006<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, JERRIE E., Agreement No. 13492007<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMOCO PRODUCTION COMPANY, Agreement No. 13492008<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4, S2 SE4, NE4 SE4, SE4 SW4 Exception: EXCLUDING ANY INT IN BOREHOLE OF BOWIE 1-9 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**   SCHEDULE A - REAL PROPERTY   Case No.   15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SUTLIFF, JACK WARREN, ETA, Agreement No. 13492009<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: EXCLUDING ANY INT IN BOREHOLE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, G. L., TRUST, Agreement No. 13492010<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETCH, LAWRENCE B., ET UX, Agreement No. 13492011<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HERNDON, HAROLD D.,ET UX, Agreement No. 13492012<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, THELMA L., Agreement No. 13492013<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN M., Agreement No. 13492014<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NEILSON, C.M., Agreement No. 13492015<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAIG, J.M., TRUST, Agreement No. 13492016<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GORDON, ALAN NORVELLE, Agreement No. 13492017<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, HELEN M., Agreement No. 13492018<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor F.H.N. LTD, Agreement No. 13492019<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 Exception: LESS & EXCEPT THE WELLBORE OF BOWIE 2-9 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBB, GRACE M., ET AL, Agreement No. 135294000<br>USA/OKLAHOMA/WASHITA 17 T010N R019W:<br>SEC 014 All depths<br>Metes & Bound: W 50 FT OF E 330 1/2 FT OF N 160 FT OF NE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #582555, Agreement No. 136420000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 021 From 0 feet top VIRGILIAN to 0 feet bottom VIRGILIAN From 0 feet top MISSOURIAN to 0 feet bottom MISSOURIAN From 0 feet top DES MOINES to 0 feet bottom DES MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, EDGER & MAMIE, H/W, Agreement No. 136986001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 S2 SE4, NE4 SE4 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BUFFING, LEE ROY & MALINDA LOU, H/W, Agreement No. 136987001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NE4 From 0 feet to 13,298 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS SECTION 25: NE/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNELL, FOUNT M. ESTATE, Agreement No. 138412001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NE4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor POWELL, BARBARA WANGERSTEEN, ET AL, Agreement No. 138412002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NE4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, WILLIE W. & LEVA, HIS WIFE, Agreement No. 138543001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WRATHER, WAYNE & BONITA F., HIS WIFE, Agreement No. 138543002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TALIAFERRO, LEVI E. & BEATRICE C., HIS WIFE, Agreement No. 138543003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 138543004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, PAUL R., Agreement No. 138543005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROMAYNE S. & GLADYS BACON, HIS WIFE, Agreement No. 138543006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY AND COMPANY, A CO-PARTNERSHIP, Agreement No. 138543007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST A, Agreement No. 138543008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST B, Agreement No. 138543009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST C, Agreement No. 138543010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARL M. AND JULIAN J. HARMON FOUNDATION, INC., Agreement No. 138543011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENYON, HELEN WHITEHILL, TRUST, Agreement No. 138543012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKE, JULIANN W., TRUST, Agreement No. 138543013<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER, HARVEY A., JR., Agreement No. 138549001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 W2 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, HOWARD S. & DOROTHY E., HIS WIFE, Agreement No. 138549002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 W2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRAM, JOHN W., Agreement No. 138549003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 W2 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIRZEL, FRED R., JR., Agreement No. 138549004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 W2 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOELLE, JAMES C., Agreement No. 138549005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 W2 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CURTIS, ROXIE & H. L., W/H, Agreement No. 138563001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASLEY, EUGENE & MARTHA, H/W, Agreement No. 138563002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor COWART, MYRTLE E. & TOM J., W/H, Agreement No. 138563003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 138563004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASLEY, AGNES, Agreement No. 138563005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, PAUL R., Agreement No. 138563006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, ROMAYNE S. & GLADYS BACON, H/W, Agreement No. 138563007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST A, Agreement No. 138563008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST B, Agreement No. 138563009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J., TRUST C, Agreement No. 138563010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY & COMPANY, A CO-PARTNERSHIP, Agreement No. 138563011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARL M. & JULIA J. HARMON FOUNDATION, INC., Agreement No. 138563012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KENYON, HELEN WHITEHILL, TRUST, Agreement No. 138563013<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKE, JULIANN W., TRUST, Agreement No. 138563014<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, DOROTHY EASLEY & HUBERT L., W/H, Agreement No. 138563015<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EASLEY, F. H., AKA FLOYD H. EASLEY, Agreement No. 138563016<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SW4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUREE, HENRY & EUNICE, H/W, Agreement No. 138572001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEVERTON, EARL, Agreement No. 138572002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLIEWER, FAY, Agreement No. 138572003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, NINNIE B., Agreement No. 138572004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, W.B., AKA WAYNE BARNELL ARMSTRONG, Agreement No. 138572005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BRYAN, WILLIAM P. & EDITH N., H/W, Agreement No. 138572006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LVO CORPORATION, Agreement No. 138572007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 From 0 feet to 15,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, RUTH, Agreement No. 138572008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 036 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, MARY F., Agreement No. 139098001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANE, CHRISTIA, Agreement No. 139098002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINCHER, DORTHA MAE, Agreement No. 139100001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 From 0 feet to 18,850 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #575976, Agreement No. 140504000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 020 All depths<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIBBEN, HILDA H., Agreement No. 141090001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 E2 NW4, SW4 NW4 From 0 feet to 13,298 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSH, DORIS A., Agreement No. 141092001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GALLASPY, GEORGE D., Agreement No. 141092002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC# 231708, Agreement No. 142470000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 025 All From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top DOUGLAS FORMATION to bottom DOUGLAS FORMATION From top HOXBAR to bottom HOXBAR From top DES MOINES to bottom DES MOINES From top MISSOURIAN GRANITE WASH to bottom MISSOURIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #219556, Agreement No. 142700000<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 016 All From top DES MOINES/GRANITE WASH to bottom DES MOINES/GRANITE WASH From top ATOKA SAND to bottom ATOKA SAND From top UPPER MORROW SAND to bottom UPPER MORROW SAND From top LOWER MORROW to bottom LOWER MORROW From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top VIRGILIAN GRANITE WASH to bottom VIRGILIAN GRANITE WASH From top MISSOURIAN GRANITE WASH to bottom MISSOURIAN GRANITE WASH | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #591449, Agreement No. 142820000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 028 From top DESMOINESIAN GRANITE WASH to bottom DESMOINESIAN GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS PRODUCTION COMPANY, Agreement No. 142878001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO INC., Agreement No. 142880001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 028 NE4, W2 SE4 From 0 feet to 19,665 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LANDS COVER DEPTHS DOWN TO BUT NOT BELOW A DEPTH OF 19,665' MEASURED VERTICALLY FROM THE SURFACE OF THE EARTH. | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #499027, Agreement No. 143133000<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 From top ATOKA to bottom ATOKA<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HICKS, MARGARET M., Agreement No. 143144001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARMORE, REBECCA, Agreement No. 143144002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HICKS, MICHAEL, Agreement No. 143144003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGEHEE, VIVIENNE DEYARMAN NOBLE, Agreement No. 143144004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NOBLE, BETTYE BURROUGHS, Agreement No. 143144005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NE4, NE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, SANDRA, Agreement No. 143145001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLIVAN, PAMELA, Agreement No. 143145002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SLATTEN, JENNIE MAC, ET AL, Agreement No. 143145003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BRADLEY DON, Agreement No. 143145004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, RHONDA, Agreement No. 143145005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHELTON, WILLIAM H., Agreement No. 143145006<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GILBERT, ROBBIE, FORMERLY SHEPERD, Agreement No. 143145007<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, VIRGINIA RUTH, Agreement No. 143145008<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELKNAP, WILANA, Agreement No. 143145009<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELKNAP, JIMMY DON, Agreement No. 143145010<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOLES, BILLY, Agreement No. 143145011<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCEY, MAYDA M., Agreement No. 143145012<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWE, TERRY, Agreement No. 143145013<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, KRISTI LYNNE, Agreement No. 143145014<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JOHNSON, MARIAN LEE, Agreement No. 143145015<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SW4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TILLMAN, MARJORIE MCCOLLUM, Agreement No. 143146001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, ANN F., AS TRUSTEE, Agreement No. 143146002<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FERRIS MINERAL INTEREST TRUST, Agreement No. 143146003<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, WILLIAM JACOB, Agreement No. 143146004<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIBLER, ELLEN MARIE, Agreement No. 143146005<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCONKEY, RICHARD, Agreement No. 143149001<br>USA/OKLAHOMA/WASHITA 17 T009N R018W:<br>SEC 013 NW4, SE4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUEKENGA, FYRN E., TRUST, Agreement No. 143244001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 025 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUEKENGA, EUGENE F., TRUST, Agreement No. 143244002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 025 SE4, SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORN, JANETTE KAY, Agreement No. 143244003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 025 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESTBROOK, JANIE HOUK, Agreement No. 143338001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOUK, JOEL, Agreement No. 143338002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 027 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPER, BILLY DON REVOC LIVING TRUST DTD 12/29/08, Agreement No. 143537001<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SNYDER, DONNA MARIE, Agreement No. 143537002<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPER, MARY E REV LIV TRUST DTD 12/29/08, Agreement No. 143537003<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPER, ROBERT STANDRIDGE, Agreement No. 143537004<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUPER, CHARLES CLAY, Agreement No. 143537005<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, STEVEN PAUL, Agreement No. 143537006<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLIORN, MARGARET A LIFE ESTATE, Agreement No. 143537007<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**     **SCHEDULE A - REAL PROPERTY**     Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MILLIORN, MARGARET A., Agreement No. 143537008<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WINGFIELD, ANITA MAE, Agreement No. 143537009<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, RAYMOND FLOYD TRUST, Agreement No. 143537010<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, JOHN LIVING TRUST DTD 12/3/09, Agreement No. 143537011<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAY, WILMA JOANNE LIVING TRUST DTD 12/3/09, Agreement No. 143537012<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor R&G INVESTMENT COMPANY, Agreement No. 143550001<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHINN, COEATA G AKA COEATA SHINN, Agreement No. 143550002<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 016 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILLIAMS, NORMA MARIE, Agreement No. 143558001<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLINER, YONNIE, Agreement No. 143558002<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 001 S2 NW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, DAVID EARL, Agreement No. 143568001<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JECH, GAYE REGINA, Agreement No. 143568002<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCHOA, GLENDA CARROL, Agreement No. 143568003<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, LOYD WAYNE, Agreement No. 143568004<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLEIN, CLYDEE T. REVOC LIVING TRUST DTD 1/19/95, Agreement No. 143568005<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUROCHER, DANIEL AND DIANE, Agreement No. 143568006<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELTON, JANET ELAINE, Agreement No. 143568007<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, GLEN DALE, Agreement No. 143568008<br>USA/OKLAHOMA/WASHITA 17 T010N R014W:<br>SEC 012 NW4 All depths | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #573441, Agreement No. 143828000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 034 From top PERMIAN to bottom PERMIAN From top VIRGILIAN to bottom VIRGILIAN From top<br>MISSOURIAN GRANITE WASH to bottom MISSOURIAN GRANITE WASH From top DES MOINES to bottom DES<br>MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Force Pooled<br>Original Lessor OCC #263673, Agreement No. 143835000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 From top DES MOINES to bottom DES MOINES From top UPPER TONKAWA (DOUGLAS) to bottom UPPER TONKAWA (DOUGLAS) From top LOWER TONKAWA to bottom LOWER TONKAWA From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top HOXBAR to bottom HOXBAR From top PERMIAN GRANITE WASH to bottom PERMIAN GRANITE WASH<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Force Pooled<br>Original Lessor OCC #578390, Agreement No. 144056000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 015 From top BROWN DOLOMITE to bottom BROWN DOLOMITE From top PERMIAN to bottom PERMIAN From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION From top UPPER TONKAWA (DOUGLAS) to bottom UPPER TONKAWA (DOUGLAS) From top LOWER TONKAWA to bottom LOWER TONKAWA From top HOXBAR to bottom HOXBAR From top DES MOINES to bottom DES MOINES<br>Metes & Bound: FORCE POOLED ACREAGE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, JEWEL AKA JEWEL B JONES, Agreement No. 144089001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 (2.6 ACRES) Legal Segment (2.6 / 0 acres) FROM SURFACE DOWN TO AND INCLUDING THE BASE OF THE GRANITE WASH FORMATION.<br>Metes & Bound: A TRACT OF LAND IN THE SE NW DESCRIBED AS FOLLOWS: BEG @ THE SE CORNER OF THE NW; THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOORE, LIDA JEAN ET AL, Agreement No. 144089002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 (2.6 ACRES) Legal Segment (2.6 / 0 acres) FROM SURFACE DOWN TO AND INCLUDING THE BASE OF THE GRANITE WASH FORMATION.<br>Metes & Bound: A TRACT OF LAND IN THE SE NW DESCRIBED AS FOLLOWS: BEG @ THE SE CORNER OF THE NW; THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor IRVINE, FRANCIS S & BETTY L H/W, Agreement No. 144089003<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 (2.6 ACRES) Legal Segment (2.6 / 0 acres) FROM SURFACE DOWN TO AND INCLUDING THE BASE OF THE GRANITE WASH FORMATION.<br>Metes & Bound: A TRACT OF LAND IN THE SE NW DESCRIBED AS FOLLOWS: BEG @ THE SE CORNER OF THE NW; THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BECKETT, OLA, Agreement No. 144089004<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 (2.6 ACRES) Legal Segment (2.6 / 0 acres) FROM SURFACE DOWN TO AND INCLUDING THE BASE OF THE GRANITE WASH FORMATION.<br>Metes & Bound: A TRACT OF LAND IN THE SE NW DESCRIBED AS FOLLOWS: BEG @ THE SE CORNER OF THE NW; THENCE WEST 488 FEET; THENCE NORTH 240 FEET; THENCE EAST 488 FEET; THENCE SOUTH 240 FEET TO POB. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, EUGENE C., ET UX, Agreement No. 14548001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KOCH, MINNIE K., Agreement No. 1454801A<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EOFF, FLOYD, ET UX, Agreement No. 14552001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 NE4, SE4 SW4, S2 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARLICH, ULANEE BOWIE,ETA, Agreement No. 14552002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 SE4 SW4, S2 SE4, NE4 SE4, NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTER, LIZZIE, Agreement No. 14678000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 019 SW4 From 0 feet to 10,288 feet From 15,800 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEOPARD, PATSY LEA STOWER, Agreement No. 14679001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 009 SE4 SW4, S2 SE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALLISON, C.M., ET UX, Agreement No. 15080001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIX, F.E., ET UX, Agreement No. 15080002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 003 S2 NE4 Lot 1 Lot 2 From 0 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT L., ET UX, Agreement No. 15081000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 003 S2 NW4 Lot 3 Lot 4 From 0 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MECHEK, EDWARD F., ET UX, Agreement No. 15082000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 003 SE4 From 0 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAN, ORVAL J., ET UX, Agreement No. 15083000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 003 SW4 From 0 feet to 15,200 feet From 15,200 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OK, Agreement No. 1531500A<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 019 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL THAT PART OF THE SW SW LYING SW'LY OF A LINE PARALLEL WITH AND 50' NE'LY FROM MEASURES AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACK TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK, SAID SPUR TRACK CENTER LINE, AS NOW LOCATED BE MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON S LINE THAT IS 40' MOL W OF THE SE/C THENCE N 36 DEG 22 MINUTES W A DISTANCE OF 960' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE LEFT, WITH A RADIUS OF 11459.2' A DISTANCE OF 2153' TO POINT OF TANGENT; THENCE N 47 DEG 08 MINUTES W ON TANGENT TO LAST DESCRIBED COURSE A DISTANCE OF 4067' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE RIGHT WITH A RADIUS OF 11459.2', A DISTANCE OF 263' MOL TO POINT OF INTERSECTION WITH THE W LINE CONT. 0.06 ACS MOL.<br>SEC 029 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT OR PARCEL OF LAND IN THE SW OF SW DESCRIBED AS FOLLOWS: BEG AT THE SW/C THENCE E ALONG THE S LINE A DISTANCE OF 21' TO POINT OF INTERSECTION WITH A LINE PARALLEL WITH THE 50' NE'LY FROM MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACK TO U.S. NAVAL AIR BASE NEAR DILL CITY, OK AS NOW LOCATED; THENCE N 36 DEG 22 MINUTES W PARALLEL WITH SAID SPUR TRACK CENTER LINE TO POINT OF INTERSECTION WITH THE W LINE; THENCE S ALONG SAID W LINE A DISTANCE OF 29' MOL TO THE POB, CONT 0.01 AC MOL<br>SEC 030 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A STRIP OF LAND 100' IN WIDTH IN THE NW/4 OF SECTION 30 LYING 50' ON EACH SIDE OF CENTER LINE OF SPUR TRACK TO THE U.S. NAVAL BASE NEAR DILL CITY, OK, AND EXTENDING FROM THE EAST LINE OF THE NW/4 OF SAID SECTION 30 IN A NW'LY DIRECTION A DISTANCE OF 2451', MOL, TO A LINE PARALLEL WITH NORTH LINE OF SAID SECTION 30 AND INTERSECTING SAID SPUR TRACK CENTER LINE AT ITS TRACK STATION 116 PLUS 50, CONT 5.62 AC MOL. ALSO A STRIP OF LAND 150' IN WIDTH IN THE NW/C OF SAID SECTION 30 LYING 75' ON EAST SIDE OF CENTER LINE OF SAID SPUR TRACK, AND EXTENDING FROM A LINE PARALLEL WITH NORTH LINE OF SAID SECTION 30 AND INTERSECTING SAID SPUR TRACK CENTER LINE AT ITS TRACK STATION 116 PLUS 50 IN A NW'LY DIRECTION A DISTANCE OF 1104', MOL, TO THE NORTH AND WEST LINES OF SAID SECTION 30, CONT. 3.8 ACS MOL SAID SPUR TRACK CENTER LINE, AS NOW LOCATED, IS MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON SOUTH LINE OF SAID SECTION 30, THAT IS 40', MOL WEST OF THE SE/C OF SAID SECTION 30; THENCE NORTH 36 DEG 22 MINUTES WEST A DISTANCE OF 960' TO A POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE LEFT, WITH A RADIUS OF 11459.2', A DISTANCE OF 2153' TO POINT OF TANGENT; THENCE NORTH 47 DEG 08 MINUTES WEST ON TANGENT TO LAST DESCRIBED COURSE A DISTANCE OF 4067' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE RIGHT, WITH A RADIUS OF 11459.2', A DISTANCE OF 263' MOL, TO POINT OF INTERSECTION WI | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OK, Agreement No. 1531500A<br>USA/OKLAHOMA/WASHITA AS FOLLOWS: BEG AT A POINT DESCRIBED AS 20' W OF AND ON COMMON SECTION LINE OF SECTION 14 & 23 THE COMMON SECTION CORNER OF SECTIONS 13,14,23 & 24, APPROXIMATELY ONE MILE SOUTH OF BURNS FLAT, OK. SAID POINT BEING AT THE INTERSECTION OF THE CENTER LINE OF THE CLINTON NAVAL AIR STATION SPUR RAILROAD AND THE COMMON SECTION LINE OF SECTION 14 & 23, KNOWN AS CLINTON NAVAL AIR STATION RAILROAD SPUR, STATION NUMBER 202 + 46.4, THENCE N 45 DEG 00' W ALONG THE CENTER LINE OF THE RAILROAD SPUR TO 207 + 36.4 POINT OF CURVE; THENCE N 45 DEG 00' W ALONG THE CENTER LINE OF THE RAILROAD SPUR TO 216 + 712; THENDCE N ALONG THE CENTER LINE OF THE RAILROAD SPUR WHICH ALIGNMENT IS PARALLEL TO THE NORTH SOUTH SECTION LINE COMMON TO SECTIONS 14 AND 13, TO STATION 245 + 61.3 A TANGENT DISTANCE OF 2,899.3', MOL TO THE POINT OF CURVE; THENCE ALONG THE CENTER LINE OF A STANDARD CIRCULAR CURVE DELTA ANGEL 90 DEG 00' DEGREE OF 4 DEG 00' TO THE INTERSECTION OF THE CENTER LINE OF THE CLINTON NAVAL AIR STATION RAILROAD SPUR WITH THE NORTH SECTION LINE OF SECTION 14, AT APPROXIMATE CENTER LINE STATION 259 + 42 WHICH POINT IS THE CENTER LINE OF A CROSS DRAINAGE STRUCTURE 2' X 2' X 41' C.W.B. THE PLACE OF ENDING IS FURTHER DESCRIBED AS APPROXIMATELY 1320' WEST OF THE NORTH EAST CORNER OF SECTION 14, OR THE NORTH WEST CORNER OF THE NORTH EAST QUARTER OF NORTH EAST QUARTER SECTION 14, WCIH PLOT CONTAINS 13 ACS, MOL.<br>SEC 023 From SURFACE to top SQUAWBELLY<br>Metes & Bound: ALL THAT PART OF THE NORTHEAST QUARTER OF THE NORTHEAST QUARTER OF SECTION TWENTY-THREE (23), TOWNSHIP TEN (10) NORTH, RANGE NINETEEN (19) WEST OF INDIAN MERIDIAN IN WASHITA COUNTY, OKLAHOMA, LYING NORTHEASTERLY OF A LINE PARALLEL WITH AND FIFTY (50) FEET SOUTHWESTERLY FROM, MEASURED AT RIGHT ANGLES TO, THE CENTER LINE OF SPUR TRACT TO THE U. S. NAVAL AIR BASE NEAR DILL CITY, OKLAHOMA, SAID SPUR TRACK CENTER LINE AS NOW LOCATED BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EAST LINE OF SAID SECTION TWENTY-THREE (23) THAT IS THIRTY (30) FEET MORE OR LESS, SOUTH OF THE NORTHEAST CORNER OF SAID SECTION TWENTY-THREE (23); THENCE NORTH 44 DEGREES 08 MINUTES WEST TO POINT OF INTERSECTION WITH THE NORTH LINE OF SAID SECTION TWENTY-THREE (23), CONTAINING AN AREA OF 0.12 OF AN ACRE, MORE OR LESS.<br>SEC 024 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A STRIP OF LAND 100' IN WIDTH IN THE NW/4, LYING 50' ON EACH SIDE OF CENTER LINE OF SPUR TRACK TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK AND EXTENDING FROM A LINE PARALLEL WITH AND 106 2/3 RODS S OF N LINE IN A NW'LY DIRECTION TO THE N AND W LINES AND SPUR TRACK CENTER LINE BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON THE W LINE THAT IS 30' MOL, S OF THE NW/C, THENCE S 44 DEG 08 MINUTES E A DISTANCE OF 2482' MOL TO POINT OF INTERSECTION WITH A LINE PARALLEL WITH AND 106 2/3 RODS S OF N | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          SCHEDULE A - REAL PROPERTY                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OK, Agreement No. 1531500A<br>USA/OKLAHOMA/WASHITA HAVING A RADIUS OF 940.29' A DISTANCE OF 150', MOL, TO POINT OF INTERSECTION WITH THE W ROW LINE OF THE AT&SF RAILWAY, WHICH IS OPPOSITE ITS ML STATION 787 + 81.2; THENCE S'LY ALONG THE W ROW LINE OF THE AT&SF RAILWAY FOR A DISTANCE OF 1780' MOL, TO A POINT WHERE THE S LINE OF THE NW SE INTERSECTS THE SAID W ROW LINE; THENCE W ALONG THE S LINE OF SAID NW SE A DISTANCE OF 325', MOL TO THE SW/C OF NW OF SE BEING THE POB, CONT 17.41 ACS MOL. BEG AT THE NE/C OF SW THENCE W ALONG THE N LINE OF SAID SW/4 A DISTANCE OF 705' MOL TO THE W ROW LINE OF THE SPUR TRACK TO U.S. NAVAL AIR BASE NEAR DILL CITY, OK; THENCE SE'LY ALONG A CURVE TO THE LEFT 50' FROM AND PARALLEL TO THE CENTER LINE OF SAID SPUR TRACK, HAVING A RADIUS OF 955.37' A DISTANCE OF 359' TO POINT OF REVERSE CURVE; THENCE SE'LY ON A CURVE TO THE RIGHT 50' FROM AND PARALLEL TO CENTER LINE OF THE SOUTH LEG OF SAID SPUR TRACK HAVING A RADIUS OF 1637.28' A DISTANCE OF 150' TO POINT OF TANGENT; THENCE CONT SE'LY ON TANGENT TO LAST DESCRIBED COURSE A DISTANCE OF 145.6' TO A POINT OF CURVE; THENCE CONT SE'LY ON A CURVE TO THE RIGHT 50' FROM AND PARALLEL TO THE CENTER LINE OF THE S LEG OF SAID SPUR TRACK, HAVING A RADIUS OF 955.37' A DISTANCE OF 130', MOL TO THE POINT OF INTERSECTION WITH THE CAST LINE OF THE SW; THENCE N ALONG SAID E LINE OF THE SW A DISTANCE OF 500' MOL, TO THE NE/C OF SW BEING THE POB AND CONT 4.05 ACS MOL. T010N R019W:<br>SEC 011 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A TRACT OF LAND LYING IN THE S/2 AND BEING FURTHER DESCRIBED BY METES & BOUNDS AS FOLLOWS: BEG AT THE NW/C OF SAID S/2 THENCE E ALONG THE N LINE OF SAID S/2 FOR A DISTANCE OF 3284', THENCE S PARALLEL TO THE W LINE OF SAID S/2 FOR A DISTANCE OF 2357.78'. THENCE SE'LY ON A CURVE TO THE RIGHT, (SAID CURVE BEING PARALLEL TO AND 50' FROM THE CENTERLINE OF THE AT&SF RAILROAD SPUR TRACK AND SAID CURVE HAVING A RADIUS OF 1482.7'), FOR A DISTANCE OF 785.51' TO A POINT ON THE S LINE OF SAID S/2, THENCE W ALONG SAID S LINE OF SAID S/2 FOR A DISTANCE OF 2688.24' TO THE SW/4 OF SE/4, SW/4, THENCE N ALONG THE W LINE OF SAID SE/4 SW/4 FOR A DISTANCE OF 1320' TO THE NW/C OF SAIDSE/4 SW/4, THENCE W ALONG THE S LINE OF THE NW/4 SW/4 FOR A DISTANCE OF 1320' TO A POINT ON THE W LINE OF SAID S/2, THENCE N ALONG SAID W LINE OF SAID S/2 FOR A DISTANCE OF 1320' TO THE POB, CONT IN ALL 160.7 ACS MOL. A 5 AC TRACT OF LAND LYING ADJOINING THE W LINE OF NW/4 AND FURTHER DESCRIBED BY METES AND BOUNDS AS FOLLOWS: BEG AT A POINT ON THE W LINE OF SAID NW/4, 1032' S OF THE NW/C OF SAID NW/4 THENCE E PARALLEL TO THE N LINE OF SAID NW/4 FOR A DISTANCE OF 466.7', THENCE S PARALLEL TO SAID W LINE OF SAID NW/4, FOR A DISTANCE OF 466.7', THENCE W PARALLEL TO SAID N LINE OF SAID NW/4 FOR A DISTANCE OF 466.7' TO A POINT ON SAID W LINE, THENCE N ALONG SAID W LINE FOR A DISTANCE OF 466.7' TO THE POB, CONT. 5.0 ACS MOL. A STRIP, PIECE OR PARCEL OF LAND LYING IN THE SE/4, SAID STRIP, PIECE OR PARC | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OK, Agreement No. 1531500A<br>USA/OKLAHOMA/WASHITA OK; THENCE N 44 DEG 08 MINUTES W ALONG A LINE PARALLEL WITH SAID SPUR TRACT CENTER LINE TO POINT OF INTERSECTION WITH THE W LINE OF THE NE; THENCE S ALONG SAID W LINE A DISTANCE OF 57', MOL, TO POB. CONT 0.04 AC MOL ALL THAT PART OF THE NE SW DESCRIBED AS FOLLOWS: BEG AT THE NE/C OF SW THENCE S ALONG THE N AND S CENTER LINE OF A DISTANCE OF 87' TO POINT OF INTERSECTION WITH A LINE PARALLEL WITH AND 50' SW'LY FROM MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACK AS LOCATED TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK; THENCE N 44 DEG 08 MINUTES W ALONG A LINE PARALLEL WITH SAID SPUR TRACK CENTER LINE TO POINT OF INTERSECTION WITH THE N LINE OF THE SW; THENCE E ALONG SAID N LINE A DISTANCE OF 82', MOL TO THE POB, CONT. 0.08 AC MOL.<br>SEC 025 From SURFACE to top SQUAWBELLY<br>Metes & Bound: ALL THAT PART OF THE NE/4 NE/4 OF SEC. 25-10N-19W, LYING NORTHEASTERLY OF A LINE PARALLEL WITH AND 50 FEET SOUTHWESTERLY FROM, MEASURED AT RIGHT ANGLES TO, THE CENTER LINE OF SPUR TRACT TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OKLAHOMA CONTAINING .06 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OK, Agreement No. 1531500A<br>USA/OKLAHOMA/WASHITA ON THE NE BY A LINE PARALLEL WITH AND 100' NE'LY FROM, MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACT TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK: AND ON THE SW BY A LINE PARALLEL WITH AND 100' SW'LY FROM MEASURES AT RIGHT ANGLES TO, THE CENTER LINE OF SPUR TRACK TO SAID U.S. NAVAL AIR BASE SPUR TRACK CENTER LINE, AS NOW LOCATED, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON SOUTH LINE OF SAID SECTION 30 THAT IS 40', MOL, WEST OF THE SE/C OF SAID SECTION 30, THENCE NORTH 36 DEG 22 MINUTES WEST A DISTANCE OF 960' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE LEFT, WITH A RADIUS OF 11459.2', A DISTANCE OF 1125', MOL, TO POINT OF INTERSECTION WITH THE EAST LINE OF THE NW SE OF SAID SECTION 30; THENCE CONTINUING NW'LY ALONG THE LAST DESCRIBED COURSE, A CURVE TO THE LEFT WITH A RADIUS OF 11459.2', A DISTANCE OF 1028' TO POINT OF TANGENT; THENCE NORTH 47 DEG 08 MINUTES WEST ON TANGENT TO LAST DESCRIBED COURSE A DISTANCE OF 386', MOL, TO POINT OF INTERSECTION WITH NORTH LINE OF NW SE OF SECTION 30, CONT. 6.49 ACS MOL ALSO ALL THAT PART OF THE E/2 SE OF SECTION 30 BOUNDED AS FOLLOWS: ON THE NE BY A LINE PARALLEL WITH 50' NE'LY FROM MEASURED AT RIGHT ANGLES TO THE CNETER LINE OF SPUR TRACT TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK; AND ON THE SE BY A LINE PARALLEL WITH AND 50' SW'LY FROM, MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACT TO SAID U.S. NAVAL AIR BASE, SAID SPUR TRACK CENTER LINE, AS NOW LOCATED BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON SOUTH LINE OF SAID SECTION 30 THAT IS 40', MOL, W OF THE SE/C OF SAID SECTION 30; THENCE N 36 DEG 22 MINUTES WEST A DISTANCE OF 960' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE LEFT, WITH A RADIUS OF 11459.2', A DISTANCE OF 1125' MOL, TO POINT OF INTERSECTION WITH THE WEST LINE OF THE E/2 SE OF SAID SECTION 30, CONT. 4.84 ACS, MOL<br>SEC 031 From SURFACE to top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS A RACT OR PARCEL OF LAND IN THE NE NE OF SECTION 31, DESCRIBED AS FOLLOWS: BEGINNING AT THE NE/C OF SAID SECTION 31 THENCE WEST ALONG THE NORTH LINE OF SAID SECTION 31 A DISTANCE OF 103' TO POINT OF INTERSECTION WITH A LINE PARALLEL WITH THE 50' SW'LY FROM, MEASURED AT RIGHT ANGLES TO, THE CENTER LINE OF SPUR TRACT TO U.S. NAVAL AIR BASE NEAR DILL CITY, OK; THENCE SOUTH 34 DEG 22 MINUTES EAST PARALLEL WITH SAID SPUR TRACK CENTER LINE TO POINT OF INTERSECTION WITH THE EAST LINE OF SAID SECTION 31; THENCE NORTH ALONG SAID EAST LINE A DISTANCE OF 140' MOL, TO THE POB CONT. 0.17 ACS, MOL.<br>SEC 032 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS ALL THAT PART OF THE W/2 NW AND THE SE NW BOUNDED AS FOLLOWS: ON THE NE BY A LINE PARALLEL WITH AND 50' NE'LY FROM MEASURED AT RIGHT ANGLES TO THE CENTER LINE OF SPUR TRACT TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OK AND ON THE SW BY A LINE PARALLEL WITH AND 50' SW'LY FROM MEASURED AT RIGHT ANGLES TO THE CENT | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, Agreement No. 15472000<br>USA/OKLAHOMA/WASHITA 17 T010N R018W:<br>SEC 019 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS COVERS ALL THAT PART OF THE SOUTHWEST QUARTER OF THE SOUTHWEST QUARTER LYING SOUTHWESTERLY OF A LINE PARALLEL WITH AND FIFTY (50) FEET NORTHEASTERLY FROM MEASURES AT RIGHT ANGLES TO THE CTNER LINE OF SPUR TRACK TO THE U.S. NAVAL AIR BASE NEAR DILL CITY, OKLAHOMA, SAID SPUR TRACK CENTER LINE, AS NOW LOCATED, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT A POINT ON SOUTH LINE OF SECTION 30-10N-18W THAT IS 40', MOL, WEST OF THE SE/C OF SECTION 30; THENCE NORTH 36 DEG 22 MINUTES WEST A DISTANCE OF 960' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE LEFT, WITH A RADIUS OF11459.2', A DISTANCE OF 2153' TO POINT OF TANGENT; THENCE NORTH 47 DEG 08 MINUTES WEST ON TANGENT TO LAST DESCRIBED COURSE A DISTANCE OF 4067' TO POINT OF CURVE; THENCE NW'LY ON A CURVE TO THE RIGHT, WITH A RADIUS OF 11459.2', A DISTANCE OF 263', MOL, TO POINT OF INTERSECTION WITH THE WEST LINE OF SAID SECTION 19 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRANCIS, FRED, ET AL, Agreement No. 15620001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 033 SE4 SE4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet<br>SEC 034 N2 SW4, SW4 SW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COLLINS, ROSALIE, Agreement No. 15620002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 033 SE4 SE4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet<br>SEC 034 N2 SW4, SW4 SW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUMRALL, AUDREY B., ET AL, Agreement No. 15620003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 033 SE4 SE4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet<br>SEC 034 N2 SW4, SW4 SW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEMING, WAYNE, ET AL, Agreement No. 15620004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 033 SE4 SE4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet<br>SEC 034 N2 SW4, SW4 SW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WANGENSTEEN, CHARLES T., Agreement No. 15620005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 033 SE4 SE4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet<br>SEC 034 N2 SW4, SW4 SW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 15,600 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ORGAIN, M. B., ET UX, Agreement No. 15621001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 W2 NW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 0 feet to 0 feet From 16,957 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KORNEGAY, LUCY, ET VIR, Agreement No. 15621002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 W2 NW4 From 14,500 feet to 15,000 feet From 15,000 feet to 15,600 feet From 0 feet to 0 feet From 16,957 feet to 19,218 feet From 19,218 feet to 27,050 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MELVIN, RAYMOND W., ET UX, Agreement No. 15621003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 W2 NW4 From 14,500 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FINNELL, ERTIS, ET UX, Agreement No. 15622001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 SE4 SW4, S2 SE4 From 14,500 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELDER, OATY, ET UX, Agreement No. 15622002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 SE4 SW4, S2 SE4 From 14,500 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, JOHN H., ET UX, Agreement No. 15623000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 034 N2 NE4 From 14,500 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HANSEN, MANUEL W., ET UX, Agreement No. 15746001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 012 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF HECK #1-12A & HECK 1-12B (LTD FROM SURF TO TOTAL DEPTH DRLD) From 15,700 feet to 99,999 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, E. NORBERT, ET UX, Agreement No. 15746002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 012 N2 NW4 Exception: LESS & EXCEPT THE WELLBORES OF HECK #1-12A & HECK 1-12B (LTD FROM SURF TO TOTAL DEPTH DRLD) From 15,700 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 15770001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 Exception: LESS & EXCEPT WELLBORE OF BARBARA #1-20 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, MINTER P., Agreement No. 15770002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLINS, JESSE C., Agreement No. 15770003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOELLE, JAMES C., TRUST, Agreement No. 15770004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PITTS, JEWEL C., Agreement No. 15770005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DAVID E., Agreement No. 15770006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TAYLOR, LEONA SULLINS & LEWIS, Agreement No. 15770007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEEGER, PAUL W., ET UX, TRUSTEES, Agreement No. 15770008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, L. M. & LOUISE J., Agreement No. 15770009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KNIGHT, GLEN D. & ELOISE J, Agreement No. 15770010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PEARL M & JULIA J HARMON FOUNDATION INC., Agreement No. 15770011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER COMPANY REVOCABLE TRUST, Agreement No. 15770012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4, N2 SW4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAREY & COMPANY, Agreement No. 15771001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet bottom UPPER MORROW FORMATION<br>SEC 018 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SURFACE TO BASE OF UPPER MORROW FORMATION<br>SEC 020 NW4 From 15,035 feet to 15,380 feet<br>Metes & Bound: AND THE NORTH 70 ACS OF SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FUNKE, JULIAN W. TRUST, Agreement No. 15771002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SURFACE TO BASE OF UPPER MORROW FORMATION<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet bottom UPPER MORROW FORMATION<br>SEC 020 From 15,035 feet to 15,380 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 AND NORTH 70 ACRES OF SW/4 OF SECTION 20-10N-20W | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor KENYON, HELEN WHITEHALL TRUST, Agreement No. 15771003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SURFACE TO BASE OF UPPER MORROW<br>FORMATION<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet bottom UPPER MORROW FORMATION<br>SEC 020 From 15,035 feet to 15,380 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 AND NORTH 70 ACRES OF<br>SW/4 OF SECTION 20-10N-20W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITEHILL, HOWARD J. TRUST A, Agreement No. 15771004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS SURFACE TO BASE OF UPPER MORROW<br>FORMATION<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet SURFACE to 0 feet bottom UPPER MORROW FORMATION<br>SEC 020 NW4 From 15,035 feet to 15,380 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS THE NW/4 AND NORTH 70 ACRES OF<br>SW/4 OF SECTION 20-10N-20W | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABERCROMBIE, JOSEPHINE E., Agreement No. 15772001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 S2 SW4 From 15,035 feet to 15,380 feet<br>Metes & Bound: AND SOUTH 10 ACRES OF N/2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMILL, CLAUD B., Agreement No. 15772002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 S2 SW4 From 15,035 feet to 15,380 feet<br>Metes & Bound: AND THE SOUTH 10 ACRES OF N/2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 15773001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANFORD, NANNIE, Agreement No. 15773002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, GLEN, ET UX, Agreement No. 15774001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, DUWARD M., Agreement No. 15774002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, BARNEY L., Agreement No. 15774003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CLIFFORD E., Agreement No. 15774004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JIM, ET UX, Agreement No. 15774005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FLOYD, ET UX, Agreement No. 15774006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 SW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPIES, ARTIE, Agreement No. 15775001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, TED AND EILEEN, Agreement No. 15776001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4, NW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ZAHASKY, DORIS A., Agreement No. 15776002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4, NW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMM, H. A. & MARY TERESA, Agreement No. 15776003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4, NW4 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MERZ, PATTY JEAN, Agreement No. 15776004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NW4 NE4 From 15,035 feet to 15,380 feet<br>SEC 020 NE4 SE4, S2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE TIPTON HOME, Agreement No. 15777000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 E2 NE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MUSIC, SARAH E., ET AL, Agreement No. 15778001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KLINE, ROY STEPHEN, Agreement No. 15778002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELLY, EXA & ED, Agreement No. 15778003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, VIRGIL O., Agreement No. 15778004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, NELDA, Agreement No. 15778005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRADLIN, DONALD L. & ELSIE, Agreement No. 15778006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLDER, CARRIE & LEON R., Agreement No. 15778007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, JO, Agreement No. 15778008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTIN, LAWRENCE E., Agreement No. 15778009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, FLOYD, ET AL, Agreement No. 15778010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANTA TERESITA HOSPITAL, Agreement No. 15778011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 020 NE4 SE4, S2 SE4 From 15,035 feet to 15,380 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MINYARD, CLARA, ET VIR, Agreement No. 15798000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 011 S2 S2 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURFACE TO BASE OF HOXBAR LESS &<br>EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 From BASE OF RED FORK to 15,425 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMM, H. H., ET UX, Agreement No. 15799000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 011 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURFACE TO BASE OF HOXBAR LESS &<br>EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 From BASE OF RED FORK to 15,425 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 SE, S2 NE OF SECTION 11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARIK, LOUISA, ET AL, Agreement No. 15800000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 011 NW4, N2 SW4 From BASE OF RED FORK to 15,425 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LYKE, ARTHUR, ET UX, Agreement No. 15836001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, TED, ET UX, Agreement No. 15836002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MUSIC, ABE, ET UX, Agreement No. 15836003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE GODFREY INVESTMENT CO, Agreement No. 15836004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARLOCK, ROXANA S., Agreement No. 15836005<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COOPER, JIM, ET UX, Agreement No. 15836006<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 W2 SW4, W2 E2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, GLENN L., ET UX, Agreement No. 15837001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, LEO, ET UX, Agreement No. 15837002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COURTNEY, E.M., ETUX, Agreement No. 15837003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CO, Agreement No. 15837004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL & GAS CO., Agreement No. 15837005<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 E2 SW4, W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHENOWETH, GERTRUDE,ETVIR, Agreement No. 1583801A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PALMER, YUKOLA, Agreement No. 1583802A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, JOHN P., ET AL, Agreement No. 1583803A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, WILLIAM M., Agreement No. 1583804A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSER, CELIA, Agreement No. 1583805A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 NE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**         SCHEDULE A - REAL PROPERTY         Case No.         15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LOEFFLER, LUVA, Agreement No. 1583806A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEFFEL, SAM, Agreement No. 1583807A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DELANO, M. V., Agreement No. 1583808A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 N2 NE4<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11 LIMITED FROM SURFACE DOWN TO TOTAL DEPTH DRILLED IN TEST WELL BUT NOT TO EXCEED 15,500' | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, J. DYLE, Agreement No. 1583809A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., ET AL., Agreement No. 1583810A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRELL, CODY, ET UX, Agreement No. 1583811A<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 002 E2 SE4 All depths<br>SEC 011 Exception: L & E WB OF PROPOSED KEPHART 3-11 FROM SURF TO BASE OF HOXBAR LESS & EXCEPT WELLBORE OF THE PROPOSED MERZ #3-11<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS N2 NE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, AUSTIN W., Agreement No. 15840001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION AS FOUND IN THE HARRISON #1-16 WELL (SEE LETTER AGREEMENT) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, AUDREY BELLE, Agreement No. 15840002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION AS FOUND IN THE HARRISON #1-16 WELL (SEE LETTER AGREEMENT) All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, EVA, Agreement No. 15840003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION AS FOUND IN THE HARRISON #1-16 WELL (SEE LETTER AGREEMENT) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALSH, KATHI J., Agreement No. 15840004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION AS FOUND IN THE HARRISON #1-16 WELL (SEE LETTER AGREEMENT) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOULTON, VICKI WEEDN, Agreement No. 15840005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 016 NW4 Exception: LESS & EXCEPT THE GRANITE WASH FORMATION AS FOUND IN THE HARRISON #1-16 WELL (SEE LETTER AGREEMENT) From 0 feet to 0 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, GUS, JR., ET UX, Agreement No. 15879001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E3 S/2 NW & E/3 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUDSON, TOMMY D., ET UX, Agreement No. 15879002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/3 S/2 NW/4 & E/3 SW/4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        SCHEDULE A - REAL PROPERTY        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HUDSON, CHARLES R., ET UX, Agreement No. 15879003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/3 S/2 NW/4 AND E/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROGERS, ETTA MAE, ET VIR, Agreement No. 15880000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From SURFACE to top SQUAWBELLY<br>Metes & Bound: W/3 S/2 NW/4 & W/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWHERD, VIRGIL A., ET UX, Agreement No. 15881000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAN, ROY C., ET UX, Agreement No. 15882000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 SE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT L., ET UX, Agreement No. 15883001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, DONALD S., ET UX, Agreement No. 15884001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/2 W 2/3 S/2 NW/4 AND E/2 W 2/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOJICA, NORMA WILCOX, Agreement No. 15884002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/2 W 2/3 S/2 NW/4 & E/2 W 2/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARKER, MARY W., ET VIR, Agreement No. 15884003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/2 W 2/3 S/2 NW/4 & E/2 W 2/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILCOX, JOHN W., ET UX, Agreement No. 15884004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 E2 S2 E2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/2 W 2/3 S/2 NW/4 & E/2 W 2/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERS, GLENDA W., Agreement No. 15884005<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 E2 S2 E2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: E/2 W 2/3 S/2 NW/4; E/2 W 2/3 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ELLIOTT, ROBERT LEE, JR., Agreement No. 15885001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STONE, SHERRY KAREN, Agreement No. 15885002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNN, KATHY SHELLEAN, Agreement No. 15885003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 Lot 1 Lot 2 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINKLE, ANN, ET VIR, Agreement No. 15886000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 004 S2 NE4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOEFFLER, LUVA, ESTATE, Agreement No. 16007001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 All depths From 0 strat. equiv. to 17,475 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASSER, CELIA, Agreement No. 16007002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 All depths From 0 strat. equiv. to 17,475 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEFFEL, MORTON D., Agreement No. 16007003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 All depths From 0 strat. equiv. to 17,475 strat. equiv. | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCMILLAN, H. M., ET UX, Agreement No. 16007004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: LESS & EXCEPT WELL BORE OF HICKLIN 1-9 From 0 feet SURFACE to 0 feet top ARKOSIC From 0 strat. equiv. to 17,475 strat. equiv. From 0 feet top ARKOSIC to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUGHES, WILLIAM M., ET UX, Agreement No. 16007005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 From 0 strat. equiv. SURFACE to 0 strat. equiv. top ARKOSIC From 0 strat. equiv. top ARKOSIC to 0 strat. equiv. COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, JOHN P., ET UX, Agreement No. 16007006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 W2 NE4, E2 NW4 Exception: L&E WELLBORE HICKLIN 1-9 From 0 strat. equiv. SURFACE to 0 strat. equiv. top ARKOSIC From 0 strat. equiv. top ARKOSIC to 0 strat. equiv. COE From 0 feet to 17,950 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARMAN, J. DYLE, Agreement No. 16007007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 009 E2 NW4, W2 NE4 Exception: L/E FLYING "J" #2-9 & HICKLIN 1-9 WB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, CLETUS R. ET UX, Agreement No. 16028001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 W2 SE4 Exception: LESS AND EXCEPT THE WB OF GUTHRIE 1-34 FROM SURF TO TD & THE WB OF THE PETERSON 3-34 FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, RANDY BOB, Agreement No. 16028002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 W2 SE4 Exception: LESS AND EXCEPT THE WB OF GUTHRIE 1-34 FROM SURF TO TD & THE WB OF THE PETERSON 3-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, GEARY ROY, Agreement No. 16028003<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 W2 SE4 Exception: LESS AND EXCEPT THE WB OF GUTHRIE 1-34 FROM SURF TO TD & THE WB OF THE PETERSON 3-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, LEROY ET AL, Agreement No. 16029001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, W. E. ET UX, Agreement No. 16029002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, W. E. JR., Agreement No. 16029003<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GLASS, THERESA ET VIR, Agreement No. 16029004<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, R. N. ET UX, Agreement No. 16029005<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHACHLE, IRENE, Agreement No. 16029006<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ALVIN, Agreement No. 16029007<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DORRELL, JANICE, Agreement No. 16029008<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURRAY, CAROLYN ET VIR, Agreement No. 16029009<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, STEPHEN ET UX, Agreement No. 16029010<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, DARRYL ET UX, Agreement No. 16029011<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YECK, OPAL P. M., ET VIR, Agreement No. 16030000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 SE4 SE4 All depths All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GRETCHEN LEE, ET VIR, Agreement No. 16054001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, CHARLES R., ET UX, Agreement No. 16054002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, RONALD D. ET UX, Agreement No. 16054003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 NW4 Exception: LESS & EXCEPT THE WELLBORES OF THE JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, JESS C.,ET UX, Agreement No. 16054004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 NW4 Exception: LESS & EXCEPT THE WELLBORES OF JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, KEN R.,ET UX, Agreement No. 16054005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 NW4 Exception: LESS & EXCEPT THE WELLBORES OF JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GELMAN, BERNADINE H.., ET UX, Agreement No. 16055001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 W2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATZ, ESTER, Agreement No. 16055002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 014 W2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF JOHNSON 1-14 & 2-14 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, CHARLIE, ET UX, Agreement No. 16128001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 From 0 strat. equiv. to 18,850 strat. equiv.<br>Metes & Bound: 136 ACRES OF LAND IN SEDESCRIBED AS COMMENCING AT A POINT OF BEGINNING WHICH IS LOCATED 360' EAST OF NW/C OF SAID SE /4 SECTION THENCE EAST 2280' TO NE/C OF SAID SE4, THENCE W. 2280',THENCE N. 2640' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, JOSEPHINE, ET VIR, Agreement No. 16129000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018<br>Metes & Bound: PART OF THE SE BEGINNING AT A POINT 120 YDS. E. OF SW/C OF SE; THENCE N. 2640' TO N. LINE OF SE4, THENCEE. 36', THENCE S. 2640' TO S. LINE OF SE; THENCE W. 36' TO POB CONTAINING 2.20 ACRES | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, JOHNIE C., ET UX, Agreement No. 16130001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MERKEY, VERA PEARL , Agreement No. 16131001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, LAMOYNE, Agreement No. 16131002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GOOLSBY, DAISY VIVIAN, Agreement No. 16131003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STALEY, LILLIE I., ET VIR, Agreement No. 16131004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, LLOYD, ET UX, Agreement No. 16131005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A – REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor JACKSON, FRED LELAND, ET UX, Agreement No. 16131006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JACKSON, JACK ALLAN, ET UX, Agreement No. 16131007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAKER, L. V. JR., ET UX, Agreement No. 16131008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HELLER COMPANY REVOCABLE TRUST, Agreement No. 16132001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 16132002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SOELLE, JAMES C., Agreement No. 16132003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLEEGER, PAUL W., ET UX, Agreement No. 16132004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARMON, PEARL M & JULIA J, Agreement No. 16132005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4, E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DUNIGAN, ROBERT TIMOTHY, Agreement No. 16132006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW<br>SEC 018 E2 NW4 Lot 1 Lot 2 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGINLEY, J. R., ET AL, Agreement No. 16133001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NE4 SW4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LAMBERT, JOSEPHINE, ET VIR, Agreement No. 16134001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 NW4 SW4 All depths<br>Metes & Bound: AND A STRIP 60 YDS WIDE ACROSS N. SIDE OF S2 SW<br>SEC 018 NE4 SW4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCGINLEY, J.R. ET UX, Agreement No. 16134003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 All depths<br>Metes & Bound: N/2 SW/4 & A STRIP 60 YDS. WIDE ACROSS THE NORTH SIDE OF THE S/2 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COWAN, U., S., Agreement No. 16135001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 All depths<br>Metes & Bound: THE N/2 OF THE SW/4 AND A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE S/2 OF THE SW/4 OF SAID SECTION 18, THENCE SOUTH 60 YARDS, THENCE EAST TO THE EAST BOUNDARY LINE OF SAID SW/4 OF SAID SECTION 18, THENCE NORTH 60 YARDS, THENCE WEST WITH THE NORTH BOUNDARY LINE OF SAID S/2 OF THE SAID SW/4 SECTION TO POB<br>SEC 018 NE4 SW4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW<br>SEC 018 N2 SW4 All depths<br>Metes & Bound: AND A STRIP 60 YDS. WIDE ACROSS THE N. SIDE OF THE S2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GRABLE, D. R., ET UX, Agreement No. 16135002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 All depths<br>Metes & Bound: THE N/2 OF THE SW/4 & A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE S/2 OF THE SW/4 OF SAID SECTION 18, THENCE SOUTH 60 YARDS, THENCE EAST TO THE EAST BOUNDARY LINE OF SAID SW/4 OF SAID SECTION 18, THENCE NORTH 60 YARDS, THENCE WEST WITH THE NORTH BOUNDARY LINE OF SAID S/2 OF THE SAID SW/4 TO POB<br>SEC 018 NE4 SW4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW<br>SEC 018 N2 SW4 All depths<br>Metes & Bound: AND A STRIP 60 YDS WIDE ACROSS THE NORTH SIDE OF S2 SW | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CLARK, ROBERT E., ET UX, Agreement No. 16135003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 018 All depths<br>Metes & Bound: THE N/2 OF THE SW/4 & A TRACT OF LAND DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF THE S/2 FO THE SW/4 OF SAID SECTION 18, THENCE SOUTH 60 YARDS, THENCE EAST TO THE EAST BOUNDARY LINE OF SAID SW/4 OF SAID SECTION 18, THENCE NORTH 60 YARDS, THENCE WEST WITH THE NORTH BOUNDARY LINE OF SAID S/2 OF THE SAID SW/4 SECTION TO POB<br>SEC 018 NE4 SW4 From 0 feet bottom HOXBAR to 0 feet bottom UPPER MORROW<br>SEC 018 N2 SW4<br>Metes & Bound: AND A STRIP 60 YDS WIDE ACROSS THE NORTH SIDE OF S2 SW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARTMILL, MARY RUTH. Agreement No. 16351001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 019 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEORA ELAINE MCCORNACK, Agreement No. 16351002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 019 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNATT, JAMES R., Agreement No. 16351003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 019 N2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUTH ROBERT MCNATT, Agreement No. 16352001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 019 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNATT, RUTH ROBERT, Agreement No. 16353001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 019 S2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, JIMMIE, ET UX, Agreement No. 16371001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, JOSEPH, ET AL, Agreement No. 16371002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, GEORGE, ET UX, Agreement No. 16371003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, EDWARD. ET UX, Agreement No. 16371004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COY, EMILY, ET VIR. Agreement No. 16371005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, FERREL W., ET UX, Agreement No. 16371006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COY, BETTY FERN, ET VIR, Agreement No. 16371007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, CAROLYN SUE, Agreement No. 16371008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, DERREL W. ET UX, Agreement No. 16371009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BONDS, JANE, ET VIR, Agreement No. 16371010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, MARGARET, ET VIR, Agreement No. 16371011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor NUTLEY, FREDDIE JOE, ETUX, Agreement No. 16371012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ANDERSON, BARBARA, ET VIR, Agreement No. 16371013<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST. JOSEPH'S CATHOLIC SCHOOL, Agreement No. 16371014<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, CHARLES DAVID, Agreement No. 16371015<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, HELEN, Agreement No. 16371016<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 W2, W2 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor O'DONNELL, GRACE, Agreement No. 16372001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, LOYOLA, ET UX, Agreement No. 16372002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, LEO, ET UX, Agreement No. 16372003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor QUIGLEY, JEROME, ET UX, Agreement No. 16372004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, CLARE, ET VIR, Agreement No. 16372005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE ROYALTY CORP., Agreement No. 16372006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOME-STAKE OIL & GAS CO., Agreement No. 16372007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M., Agreement No. 16372008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMPKINS, LOY M. TRUSTEE, Agreement No. 16372009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SABINE CORPORATION, Agreement No. 16372010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4, NE4 SE4 Exception: LESS & EXCEPT THE WELLBORE OF NUTLEY 2-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRALLE, LILLIS C., ET VIR, Agreement No. 16373001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREGORY, WILMA, Agreement No. 16374001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PARMAN, R.B., Agreement No. 16375001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYLER, MARY F., Agreement No. 16375002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WOODMAN, LILLIAN, Agreement No. 16375003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RICH, BLANCHE L, Agreement No. 16375004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRANE, CHRISTIA, Agreement No. 16375005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COBLENTZ, CHARLES B.,ETUX, Agreement No. 16375006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MATSON ROYALTY COMPANY, Agreement No. 16375007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, IRENE R., Agreement No. 16375008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 030 SE4 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHISICK, KATHLEEN, ET VIR, Agreement No. 16376001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From 0 strat. equiv. to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLBROOK, UNA B., Agreement No. 16376002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From 0 strat. equiv. to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From 0 strat. equiv. to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBELER, ROBERT F., Agreement No. 16376003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KESSLER, BETTY ANN H., Agreement No. 16376004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CARPENTER, EDMUND C., Agreement No. 16376005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THURSTON, JULIA D., Agreement No. 16376006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, EZRA M, ET UX, Agreement No. 16376007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BARNHART, RACHEL, ET VIR, Agreement No. 16376008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BEACH, ROBERT N., ET UX, Agreement No. 16376009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEACH, ELSIE M., Agreement No. 16376010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv.<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From SURFACE to 18,850 strat. equiv. BASE OF ROCK UNIT<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 From SURFACE to 18,850 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEBELER, ROBERT F., TRUSTEE, Agreement No. 16376011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 S2 SW4 Exception: L&E WB PEGGY 1-29 All depths<br>SEC 029 W2 SE4 Exception: L&E WB PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>SEC 030 SE4 SE4 Exception: L&E WB O'DONNEL 1-30, NUTLEY 2-30, JIMMIE NUTLEY 3-30 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OGLE, LEONARD A., Agreement No. 16383001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 SE4 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HODGES, C. V., Agreement No. 16383002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 SE4 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALTON, CARL, ET UX, Agreement No. 16384000<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 NE4, E2 W2 From 0 feet to 17,357 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORKEY, ELIZABETH N., ET VIR, Agreement No. 16385001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 W2 W2 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE, LEONARD #1-9 WELL From 0 feet to 17,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EPISCOPAL ROYALTY CO., Agreement No. 16385002<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 W2 W2 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE, LEONARD #1-9 WELL From 0 feet to 17,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEW, CHARLES E., Agreement No. 16385003<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 W2 W2 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE, LEONARD #1-9 WELL From 0 feet to 17,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEEDE EXPLORATION, Agreement No. 16385004<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 W2 W2 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE, LEONARD 1-9 WELL From 0 feet to 17,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWNING, NILA RUTH, ET VIR, Agreement No. 16385005<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 009 W2 W2 Exception: LESS & EXCEPT THE WELLBORE OF THE OGLE, LEONARD #1-9 WELL From 0 feet to 17,100 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORWITZ, MILDRED, Agreement No. 16476001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HORWITZ, HARRY, Agreement No. 16476002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REEDER, A.F., ET UX, Agreement No. 16476003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SE4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, KEN R., ET UX, Agreement No. 16477001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARRISON, GRETCHEN LEE, ET VIR, Agreement No. 16477002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WESNER, CHARLES R., ET UX, Agreement No. 16477003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, RONALD L, ET UX, Agreement No. 16477004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WESNER, JESS C., ET UX, Agreement No. 16477005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER, MARY WOOD, Agreement No. 16478001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 011 N2 NE4, SW4 Exception: LESS & EXCEPT THE WELLBORE OF PLUMMER 1-11 AND KAY 1-11 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROWLAN, RAY, ET UX, Agreement No. 16567000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 035 E2 NW4, NE4 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet below to 0 feet below top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, EDWARD F., TRUST, Agreement No. 16568000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 035 NE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet to 0 feet below top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, Agreement No. 16597001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 N2 NW4, SE4 SW4 From 0 feet SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: AND PT OF<br>SEC 17 AS DESCB AS: BEG AT THE NE CORNER OF SAID NE; THE S 2,640'; TH W 1,485', TH N 330', TH W 1,155', TH N 2,310' TH E 2,640', TO POB, CON'T 151.25 ACS, MOL<br>SEC 018 E2 E2 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, THELMA, ET VIR, Agreement No. 16598001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 NW4 From top SURFACE to top SQUAWBELLY<br>SEC 018 N2 SE4, S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From top SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWYMAN, ALFRED, ET UX, Agreement No. 16598002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 NW4 From top SURFACE to top SQUAWBELLY<br>SEC 018 N2 SE4, S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From top SURFACE to top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOSTETTER, C. L., JR., Agreement No. 16599001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 016 E2 Exception: LESS 5 ACRES DESCRIBED AS: BEGINNING AT CENTER OF SECTION 16, THENCE DUE SOUTH ALONG EAST BOUNDARY OF CLINTON WATER RESERVE 723 FEET; THENCE SOUTH 61 DEG 0' EAST 245 FEET TO U.S. HIGHWAY 66, THENCE ALONG SAID HIGHWAY ON A LINE NORTH 53 DEG 27' EAST 203 FEET; THENCE WEST 3 DEG 0' SOUTH 113 FEET; THENCE DUE NORTH 723 FEET; THENCE DUE WEST 267 FEET TO PLACE OF BEGINNING OF SECTION 16-11N-19W From 0 feet to 15,600 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KELSO-LAMBERT ROYALTY FUND, Agreement No. 16667001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEWIS, R.J., ET UX, Agreement No. 16667002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROOKS, CHARLES W. ET AL, Agreement No. 16667003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MANDRELL, LELAND, ET UX, Agreement No. 16667004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MONSEES, LOGAN  ET UX, Agreement No. 16668001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 N2 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LUEKENGA, LOY B. FARMS, INC., Agreement No. 16668002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 N2 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BARNES, J.D., ET UX, Agreement No. 16669000<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 022 SE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PERRY, RUTH, Agreement No. 16972001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROBINSON, CARL A., Agreement No. 16972002<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor L. S. YOUNGBLOOD COMPANY, Agreement No. 16972003<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNGBLOOD, J. LEE, TSTE., Agreement No. 16972004<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 E2 SE4 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GERALD DON, Agreement No. 16972005<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 E2 SE4 From 0 feet SURFACE to 0 feet top HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, P.G., ET UX, Agreement No. 16973001<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 S2 NE4, SE4, SE4 SW4 Lot 1 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK EI-2643, Agreement No. 16974000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 NW4 NE4, NW4, NE4 SW4, W2 SW4 From 13,302 feet to 14,933 feet From 13,302 feet to 14,933 feet From 13,302 feet to 14,933 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor P.G. GREEN CEMETERY ASSOC, Agreement No. 16975000<br>USA/OKLAHOMA/WASHITA 17 T011N R020W:<br>SEC 001 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet SURFACE to 0 feet bottom HUNTON From 0 feet to 15,300 feet<br>Metes & Bound: 1/16 ACRE OUT OF SE CORNER OF NW/4 SE/4 SW/4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROSSMAN, ALVA W., Agreement No. 16980001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 E2 NW4, NE4 SW4, N2 NE4 Lot 1 Lot 2 Lot 3 Exception: EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT NE/C OF SECTION 18, THENCE SOUTH 1320', THENCE WEST 330', THENCE NORTH 1320', THENCE EAST 330' TO P.O.B., CONTAINING 10 ACS & ALSO EXCEPT 1.02 ACRES FOR ROAD PURPOSES DESCRIBED IN DEED, RECORDED BOOK 139, PAGE 631. LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALE, HARRY A., ET UX, Agreement No. 16980002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 E2 NW4, NE4 SW4, N2 NE4 Lot 1 Lot 2 Lot 3 Exception: EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT NE/C OF SECTION 18, THENCE SOUTH 1320', THENCE WEST 330', THENCE NORTH 1320', THENCE EAST 330' TO P.O.B., CONTAINING 10 ACS & ALSO EXCEPT 1.02 ACRES FOR ROAD PURPOSES DESCRIBED IN DEED, RECORDED BOOK 139, PAGE 631. LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GROSSMAN, MARY M., Agreement No. 16980003<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 E2 NW4, NE4 SW4, N2 NE4 Lot 1 Lot 2 Lot 3 Exception: EXCEPT A TRACT OF LAND DESCRIBED AS BEGINNING AT NE/C OF SECTION 18, THENCE SOUTH 1320', THENCE WEST 330', THENCE NORTH 1320', THENCE EAST 330' TO P.O.B., CONTAINING 10 ACS & ALSO EXCEPT 1.02 ACRES FOR ROAD PURPOSES DESCRIBED IN DEED, RECORDED BOOK 139, PAGE 631. LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMALLWOOD, MARIE O., Agreement No. 16981001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 SE4 SW4, S2 SE4 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LARSON, MABEL C., Agreement No. 16981002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 SE4 SW4, S2 SE4 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**      SCHEDULE A - REAL PROPERTY      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BENNETT, BEVERLY JEAN, Agreement No. 16981003<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 SE4 SW4, S2 SE4 Lot 4 Exception: LESS & EXCEPT THE WELLBORE OF THE TWYMAN 1-18 From 0 feet SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PANHANDLE ROYALTY CO., Agreement No. 16982001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 018 S2 SE4 From 0 feet to 12,958 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, OKLAHOMA, Agreement No. 16983001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 From SURFACE to top SQUAWBELLY<br>Metes & Bound: PART OF THE SE/4 DESCRIBED AS: BEG AT THE SE/C OF SAID SE/4; THENCE WEST 1980'; THENCE NORTH 660'; THENCE EAST 495'; THENCE NORTH 1980' TO NORTH LINE OF SAID SE/4; THENCE EAST 1485'; THENCE SOUTH 2640' TO POB<br>SEC 021 From SURFACE to top SQUAWBELLY<br>Metes & Bound: PART OF THE NW/4 OF SECTION 21-11N-19W, DESCRIBED AS: BEGINNING AT NW/C OF THE NW/4; THENCE SOUTH 2640'; THENCE EAST 1320'; THENCE N 14 DEGREES W. 2730' TO THE NORTH LINE OF SAID NW/4; THENCE WEST 660'; TO POB, CONTAINING 60 ACRES, MORE OR LESS. PART OF THE SW/4 OF SECTION 21-11N-19W, DESCRIBED AS: BEGINNING AT THE NW/C OF THE SW/4 THENCE EAST 1320'; THENCE S. 14 DEGREES W. 680'; MORE OR LESS, TO CENTER OF SAID SW/4; THENCE WEST 660'; THENCE NORTH 1155'; THENCE WEST 660' TO THE WEST LINE OF SAID SW/4; THENCE NORTH 165' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, MARY ELLEN, Agreement No. 16984001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, BETTY, Agreement No. 16984002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TITUS, NELLIE, Agreement No. 16984003<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SANDERSON, VIDA MAE, ETVI, Agreement No. 16984004<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MILLER, HATTIE, Agreement No. 16984005<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MURPHY, IRENE, ET VIR, Agreement No. 16984006<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARRINGTON, OLA C., Agreement No. 16984007<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, HATTIE M., Agreement No. 16984008<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, DAVID JOEL, ET UX, Agreement No. 16984009<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BELL, BLANCHE NEVADA ET VIR, Agreement No. 16984010<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PICKETT, JULIA GERTRUDE N, Agreement No. 16984011<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANG, DOROTHY MAE NELSON, Agreement No. 16984012<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AMMERMAN, MARGURITTE M N, Agreement No. 16984013<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor BROWN, FLOYD L., Agreement No. 16984014<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, JOHNNY R., Agreement No. 16984015<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, GEORGE W., Agreement No. 16984016<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ELMER E., Agreement No. 16984017<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, ALFRED L., Agreement No. 16984018<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, JACK C., Agreement No. 16984019<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, JEANNE, Agreement No. 16984020<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROPER, PHILATHIA BELL, Agreement No. 16984021<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRIPP, BONNIE R., Agreement No. 16984022<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOULTON, LILLIAN J., Agreement No. 16984023<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUFFMAN, IDA NORENE, Agreement No. 16984024<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, GEORGE W. GUARDIAN, Agreement No. 16984025<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NELSON, ERNEST J. SR., ET UX, Agreement No. 16984026<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBSTER, KENNETH W., ETUX, Agreement No. 16984027<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUNTER, GERALD, ET UX, Agreement No. 16984028<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARLINGER, MALISE J. ET VIR, Agreement No. 16984029<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 SW4 From 0 feet top SURFACE to 0 feet top SQUAWBELLY | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOWRY, WAYNE L., ET UX, Agreement No. 16985001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 Exception: LESS AND EXCEPT AN UNDIVIDED ONE-HALF OF THE OIL AND GAS AND OTHER MINERALS IN AND UNDER SAID TRACT OF LAND PREVIOUSLY CONVEYED TO THIRD PARTY OF RECORD IN SECTION 17-11N-19W. From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: THE WEST 1,155 FEET OF THE SOUTH 330 FEET OF THE S2 SW NE OF SECTION 17-11N-19W OF THE INDIAN MERIDIAN, CONTAINING 8.75 ACRES, MORE OR LESS, | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CITY OF CLINTON, Agreement No. 16985002<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 017 From 0 feet top SURFACE to 0 feet top SQUAWBELLY<br>Metes & Bound: A TRACT OF LAND IN THE NE, DESCB BY METES & BOUNDS AS FOLLOWS: BEGINNING AT THE SW/C OF SAID NE, THENCE E 1155', THENCE N 330', THENCE W 1155', THENCE S 330' TO POB, CONTAINING 8.75 ACS, MOL (LESSEE SHALL NOT HAVE THE RIGHT TO USE THAT PORTION OF THE SURFACE LYING BELOW THE HIGH WATER LINE OF THE CITY OF CLINTON MUNICIPAL LAKE. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NUTLEY, MARY, Agreement No. 17063000<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 019 NW4 NW4 Lot 1 Exception: LESS TWO AND ONE HALF ACRES MORE OR LESS ON THE WEST SIDE OF ELK CREEK From below BASE OF HOXBAR GRANITE to 15,800 feet From 0 feet SURFACE to 0 feet top HOXBAR SAND From 15,900 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, TOMMY, Agreement No. 17093001<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEEDN, EVA LOUISE, ET VIR, Agreement No. 17093002<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHASE, ART B., Agreement No. 17093003<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SYMES, PEGGY LYNN, ET VIR, Agreement No. 17093004<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KRUGER, EUNICE C., ET VIR, Agreement No. 17093005<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, D.A., Agreement No. 17093006<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, ALTA F., Agreement No. 17093007<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COFFEY, WINSTON, ET UX, Agreement No. 17093008<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, J.W., ET UX, Agreement No. 17093009<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, HERMAN, ET UX, Agreement No. 17093010<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LATIMER, LOYD, Agreement No. 17093011<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS & EXCEPT THE WELLBORE OF PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HINDS, HARLAN R., ET UX, Agreement No. 17093012<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE PEGGY 1-29 From 0 feet to 19,318 feet From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SHINN, OPAL, ET VIR, Agreement No. 17093013<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE PEGGY 1-29 From 0 feet to 19,318 feet<br>From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRYAN, NETTIE, ET VIR, Agreement No. 17093014<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE PEGGY 1-29 From 0 feet to 19,318 feet<br>From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLAYTON, ADDIE, Agreement No. 17093015<br>USA/OKLAHOMA/WASHITA 17 T010N R020W:<br>SEC 029 NE4 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE PEGGY 1-29 From 0 feet to 19,318 feet<br>From 19,318 feet to 99,999 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SIMMONS, J. B., ET UX, Agreement No. 17708000<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002<br>Metes & Bound: A PART OF LOT 2 DESCRIBED AS FOLLOWS: BEGINNING AT THE NW CORNER OF LOT 2,<br>THENCE EAST 208.75 FEET, THENCE SOUTH 208.75 FEET, THENCE WEST 208.75 FEET, THENCE NORTH 208.75<br>FEET TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEST, J. COOPER, Agreement No. 17709001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NE4, NE4 SE4 From 15,700 feet to 19,218 feet From 19,218 feet below to 99,999 feet From SURFACE to<br>15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RUSSELL, O. P., Agreement No. 17709002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NE4, NE4 SE4 From 15,700 feet to 19,218 feet From 19,218 feet below to 99,999 feet From SURFACE to<br>15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LINDLEY, MACK R., ET UX, Agreement No. 17710001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF EMMA STAFFORD 4-2, LEONARD 1-2,<br>PIERCE 3-2 AND 5-2 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218<br>SEC 003 SE4 NE4, SE4 Lot 1 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NICHOLS, D. O., Agreement No. 17710002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF EMMA STAFFORD 4-2, LEONARD 1-2,<br>PIERCE 3-2 AND 5-2 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218<br>SEC 003 SE4 NE4, SE4 Lot 1 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ABRAHAM, MALOUF, ET UX, Agreement No. 17710003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF EMMA STAFFORD 4-2, LEONARD 1-2,<br>PIERCE 3-2 AND 5-2 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218<br>SEC 003 SE4 NE4, SE4 Lot 1 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PIERCE, WILLIE, W., ET UX, Agreement No. 17710004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4 Exception: LESS & EXCEPT THE WELLBORES OF EMMA STAFFORD 4-2, LEONARD 1-2,<br>PIERCE 3-2 AND 5-2 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218<br>SEC 003 SE4 NE4, SE4 Lot 1 From 15,700 to 19,218 From 0 to 15,700 From 0 to 19,218 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LANDERS, ROSA, ET VIR, Agreement No. 17711001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLINS, AARON, ET UX, Agreement No. 17711002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 From 15,700 strat. equiv. below to 99,999 strat. equiv. From 12,440 feet to 15,700 feet<br>From SURFACE to 15,700 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLINS, WILLIAM H., ETUX, Agreement No. 17711003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TADLOCK, ELLEN, ET VIR, Agreement No. 17711004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOLFENBARGER, IMOGENE, ET VIR, Agreement No. 17711005<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.     15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WALKER, NINA V., ET VIR, Agreement No. 17711006<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHERWOOD, J. B., ET UX, Agreement No. 17711007<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEATHERWOOD, J. D., ET UX, Agreement No. 17711008<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SULLINS, DELLA MAE, Agreement No. 17711009<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WATKINS, CARL, ET UX, Agreement No. 17711010<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPANGLER, NORA LEE, ETVIR, Agreement No. 17711011<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, CLEO, Agreement No. 17711012<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SE4 NW4, E2 SW4 Lot 3 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BAUMSTARK, INEZ, ET VIR, Agreement No. 17712001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 W2 E2, SE4 SE4 Exception: LESS ONE SQUARE IN THE NW CORNER OF W/2 E/2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, JOHN W., ET AL, Agreement No. 17712002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 W2 E2, SE4 SE4 Exception: LESS ONE SQUARE IN THE NW CORNER OF W/2 E/2 From 15,700 feet to<br>19,218 feet From 19,218 feet below to 99,999 feet From SURFACE to 15,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WILSON, HAZEL LOU, ET VIR, Agreement No. 17712003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 W2 E2, SE4 SE4 Exception: LESS ONE SQUARE IN THE NW/C OF W/2 E/2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEONARD, BILL TOM, ET UX, Agreement No. 17712004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 W2 E2, SE4 SE4 Exception: LESS ONE SQUARE IN THE NW/C OF W/2 E/2<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CHURCH, VERNON G., ET UX, Agreement No. 17713000<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 Lot 1 From 15,700 feet below bottom to 19,218 feet From 19,218 feet below to 99,999 feet From SURFACE to<br>15,700 feet<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS SAID LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHEETS, R. R., Agreement No. 17719001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4<br>SEC 003 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KATE, FREDERICK H., ET UX, Agreement No. 17719002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 002 SW4 NW4 Lot 4<br>SEC 003 SE4 NE4 Lot 1 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROMAYNE S. BAKER OIL, Agreement No. 17768001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 Exception: LESS AND EXCEPT THE RTS IN AND TO THE DACUS #1 IN THE NE. All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DACUS, HENRY L., ET UX, Agreement No. 17768002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690<br>feet | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor FORD, CARL S., Agreement No. 17768003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINBOLT, T.N., Agreement No. 17768004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CNG PRODUCING COMPANY, Agreement No. 17768005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 Exception: LESS & EXCEPT THE DACUS #1 & CLAYTON #1-8 WELLBORES From 0 feet to 13,690 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGLISH, MARCELLA, ET VIR, Agreement No. 17768006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 008 E2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WILLIAM C., Agreement No. 17786002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HIGGINSON, LIDA W. RIESME, Agreement No. 17786003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WILLIAM C., ET AL, Agreement No. 17786004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 018 E2 NW4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LOFTISS, JEFFERY, ET UX, Agreement No. 17884001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROACH, JANA, Agreement No. 17884002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VAN NEST, DOROTHY FAYE, Agreement No. 17884003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BRIGHT, EULA MAE, Agreement No. 17884004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEPHENS, EDWARD F., JR., TRUST, Agreement No. 17891000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 026 SE4 Exception: EXCLUSIVE OF THE WELLBORES OF STEPHENS #1-26 & STEPHENS #2-26 From 0 feet top SURFACE to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BALDWIN, CLYTA I, ET AL, Agreement No. 17892000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 026 NE4 Exception: EXCLUSIVE OF STEPHENS #1-26 AND STEPHENS #2-26 WELLS From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor AUSTIN, WILLIAM B., ET AL, Agreement No. 17893000<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 026 NW4 Exception: EXCLUSIVE OF WELLBORES OF STEPHENS #1-26 & STEPHENS #2-26 From 0 feet SURFACE to 0 feet top SQUAWBELLY From 0 feet bottom SQUAWBELLY to 0 feet COE | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFFINGTON, PHILLIP B., Agreement No. 17901001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NW4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WALLACE, GEORGIA EDITH, Agreement No. 17901002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NW4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STEWART, VESTA RACHEL, Agreement No. 17901003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NW4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**        **SCHEDULE A - REAL PROPERTY**        Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor SMITH, WILMA GERTRUDE, Agreement No. 17901004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NW4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LASLEY, IMOGENE H., REVOCABLE TRUST, Agreement No. 17901005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NW4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WHITTENBERG, L. A., ET UX, Agreement No. 17902001<br>USA/OKLAHOMA/WASHITA 17 T011N R019W:<br>SEC 034 NW4 Exception: LESS & EXCEPT THE WB OF THE GUTHRIE 1-34 FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THOMAS, M. V., Agreement No. 17942001<br>USA/OKLAHOMA/WASHITA 17 T011N R018W:<br>SEC 023 SE4 All depths All depths All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ENGEL, HERMAN, IND EXR, Agreement No. 17970001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 S2 NE4 Lot 1 Lot 2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BENNETT, L. O., TRUST, ET AL, Agreement No. 17982001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 E2 SE4 From 0 strat. equiv. to 12,270 strat. equiv. | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ST OF OK CS-20796, Agreement No. 17982002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 E2 SE4 From top GRANITE WASH FORMATION to bottom GRANITE WASH FORMATION | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OCHS, VIOLA, Agreement No. 17983001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 N2 SW4, NW4 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, DWAYNE H., ET UX, Agreement No. 17989001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, CAROL G., REVOCABLE TRUST, Agreement No. 17989002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARRIS, HAZEL TURNER, Agreement No. 17989003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DACUS, CALLIE M. & C. E., LIVING TRUST, Agreement No. 17989004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREER, ZULA TURNER, Agreement No. 17989005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SE4 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, LUCIENNE M., REVOCABLE TRUST, Agreement No. 18062001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 004 SW4 SW4 From 0 feet SURFACE to 0 feet bottom GRANITE WASH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHMIDT, RUBEN ET UX, Agreement No. 18227000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 NE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WILLIAM C., Agreement No. 18228001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCHOCK, WILLIAM C. ET AL, CO-TRUSTEES, Agreement No. 18228002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 NW4, SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, F. G., Agreement No. 18229001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LEIBMAN, MORRIS I. A/K/A MORRIS L. LIEBERMAN, Agreement No. 18229002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 NW4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    **SCHEDULE A - REAL PROPERTY**    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HAMBURGER, KATIE PEARL ET AL, Agreement No. 18230001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOSTH, ISADORE ET AL, Agreement No. 18230002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBURGER, BERTHA, Agreement No. 18231001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDER, GUS ET UX, Agreement No. 18231002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUEBERT, ED ET UX, Agreement No. 18231003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ALMENDAREZ, A. G., ET UX, Agreement No. 18231004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, VERNON ET UX, Agreement No. 18231005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PETERSON, SAM ET UX, Agreement No. 18231006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HULL, CHARLES ET UX, Agreement No. 18231007<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARKENTIN, DOROTHY ET AL, Agreement No. 18231008<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBURGER, DAN, Agreement No. 18231009<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., JR., Agreement No. 18231010<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,500 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISTER, ROBERT O., JR., Agreement No. 18231011<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 011 SE4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REMPEL, JOHN E., ET UX, Agreement No. 18236001<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 002 S2 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUDERMAN, GARY ET UX, Agreement No. 18310001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATTIE, THELMA EDITH F., Agreement No. 18310002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, PATRICIA A. H.ETAL, Agreement No. 18310003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RICHARD C. ET AL, Agreement No. 18310004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARAR, FRANK JOE ET AL, Agreement No. 18310005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor DIXON, ELNA MILDRED FARAR, Agreement No. 18310006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MARY LUCILE ET AL, Agreement No. 18310007<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18310008<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18310009<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18310010<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPEHART, JANE, Agreement No. 18310011<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MABEL L. ET AL, Agreement No. 18310012<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TYNER, DIANNE, Agreement No. 18311001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO INC., Agreement No. 18311002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 NW4 From 0 feet to 20,534 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, ALVIN ET UX, Agreement No. 18312001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BOARD OF COUNTY COMMISSIONERS, Agreement No. 18312002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 015 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK, TRUST #523, Agreement No. 18327001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK, TRUST #376, Agreement No. 18327002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, MARY W. TR #377, Agreement No. 18327003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, SUSAN TRUST #493, Agreement No. 18327004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H.R.,JR. TR #375, Agreement No. 18327005<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E., TR #495, Agreement No. 18327006<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE WATTS STROUBE LIFE EST TRST #494, Agreement No. 18327007<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE W., TST #496, Agreement No. 18327008<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**                    **SCHEDULE A - REAL PROPERTY**                    Case No.        15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor MCNALLY, FRANK, TST #502, Agreement No. 18327009<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WROBLEWSKI, ED F., Agreement No. 18327010<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H. R., JR., Agreement No. 18327011<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor INSELMAN, R.E., Agreement No. 18327012<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DULANEY, LUTHER T. CO., Agreement No. 18328001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOFFMAN, ROY, Agreement No. 18328002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 S2 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, DAVID A. ET AL, Agreement No. 18329001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE EQUITABLE ROYALTY CORPORATION, Agreement No. 18329002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 NE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SHOTTS, ARTHUR E, Agreement No. 18329003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 N2 NE4<br>SEC 020 S2 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, CLARENCE, Agreement No. 18330001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MABEL L. & EDGAR V TESTAMENTARY CO-TRSTE, Agreement No. 18330002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18330003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18330004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18330005<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, ELNA MILDRED FARAR, Agreement No. 18330006<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATTIE, THELMA EDITH FARAR, Agreement No. 18330007<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RICHARD C. ET AL, Agreement No. 18330008<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPEHART, JANE, Agreement No. 18330009<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**    SCHEDULE A - REAL PROPERTY    Case No.    15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor WEBER, PATRICIA A. HOWARD ETAL, Agreement No. 18330010<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FOSTER PETROLEUM CORP., Agreement No. 18330011<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARAR, FRANK JOE ET AL, Agreement No. 18330012<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROUN, E. C., Agreement No. 18330013<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SONNENBERG, FRANK, Agreement No. 18330014<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BROWN FOUNDATION, INC., Agreement No. 18330015<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE R., Agreement No. 18330016<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CITIES SERVICE COMPANY, Agreement No. 18330017<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SW4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 From 0 feet to 16,850 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCALES, DON O. ET AL, Agreement No. 18331001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WASHITA CO., ST OF OK, BOARD OF CO COMMISSIONERS, Agreement No. 18331002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URL HUBERT NICHOLAS, JR, ET AL, Agreement No. 18331003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, SALLY FAY, Agreement No. 18331004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, PATRICIA W., Agreement No. 18331005<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, BETSY LEE, Agreement No. 18331006<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 020 SE4 Exception: LESS AND EXCEPT THE WELLBORE OF THE FLAMING #2-20 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RUTH NAOMI, Agreement No. 18353001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MABEL L. ET AL, Agreement No. 18353002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CAPEHART, JANE, Agreement No. 18353003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SCRAFFORD, BRUCE, Agreement No. 18353004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FRENSLEY, H. J., Agreement No. 18353005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |

In re: **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor HENDRICKSON, R. D., Agreement No. 18353006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GREEN, MARY LUCILLE ET AL, Agreement No. 18353007<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BROWN, GEORGE R., Agreement No. 18353008<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor THE BROWN FOUNDATION, INC, Agreement No. 18353009<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, ROBERT A., JR., Agreement No. 18354001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 N2 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor COMBS, EVELYN HEFNER, Agreement No. 18355001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 W2 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HEFNER, W. J., Agreement No. 18355002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 W2 SE4, NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor LISTER, ROBERT O., JR., Agreement No. 18356001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBURGER, DAN, Agreement No. 18356002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CRABTREE, E. DALE, Agreement No. 18356003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WYANT VENTURES, LTD., Agreement No. 18356004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 From 0 feet to 20,534 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PENNINGTON, C. M., Agreement No. 18356005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BERRY, JAMES M., Agreement No. 18356006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT, L. A. ET UX, Agreement No. 18357000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 E2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUDERMAN, ED, Agreement No. 18358001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 W2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO INC., Agreement No. 18359001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 W2 From 0 feet to 20,534 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERING, HELEN BAILEY, Agreement No. 18360001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERING, WILLIAM MURPHY, Agreement No. 18360002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor OBERING, JOSEPH BAILEY, Agreement No. 18360003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |

In re:    **Samson Resources Company**       **SCHEDULE A - REAL PROPERTY**       Case No.       15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor O'BRIEN, ALDEN OBERING, Agreement No. 18360004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REPP, GEORGE ET UX, Agreement No. 18360005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 014 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URL, HUBERT NICHOLAS, JR., Agreement No. 18391001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NARRAMORE, PATRICIA ET AL, Agreement No. 18391002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, MABEL L. ET AL, Agreement No. 18391003<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 From 0 feet top SURFACE to 0 feet bottom SPRINGER | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NIKKEL, SAMUEL ET UX, Agreement No. 18391004<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 E2 SW4 Lot 3 Lot 4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, CLARENCE, Agreement No. 18392001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, ALVIN ET UX, Agreement No. 18392002<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 019 NE4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FLAMING, ALVIN, ETUX, Agreement No. 18712000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 N2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, DAVID, ET UX, Agreement No. 18713001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, ISAAC A., ET UX, Agreement No. 18713002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, SIMON A., ET UX, Agreement No. 18713003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SAWATZKY, SELMA, Agreement No. 18713004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DOBYNS, NORA ANN, ET AL, Agreement No. 18713005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor BROWN, G.A. ESTATE, Agreement No. 18713006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, H.R., JR., Agreement No. 18714001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, KATHERINE C.ETAL, Agreement No. 18714002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOLLEY, JAMES C., DECEASED, Agreement No. 18714003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HAMBURGER, ARLIE, ET AL, Agreement No. 18714004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 All depths | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor STROUBE, JACK, Agreement No. 18714005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, JOE E., Agreement No. 18714006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, BESSIE W., LIFE ESTATE TRUST, Agreement No. 18714007<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STROUBE, SUSAN, ETAL TR., Agreement No. 18714008<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCNALLY, FRANK, Agreement No. 18714009<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Protection Lease<br>Original Lessor WROBLEWSKI, ED F., Agreement No. 18714010<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WROBLEWSKI, ED F., Agreement No. 18714011<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 013 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor URI, H.N., JR., INC.,ETAL, Agreement No. 18764001<br>USA/OKLAHOMA/WASHITA 17 T011N R014W:<br>SEC 012 E2 E2 SE4 Exception: LESS & EXCEPT THE WELLBORES OF HECK 1-12A & HECK 1-12B All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DIXON, ELNA MILDRED FARAR, Agreement No. 18765001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FARAR, FRANK JOE, ET AL, Agreement No. 18765002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOWARD, RICHARD C., ET AL, Agreement No. 18765003<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WEBER, PATRICIA A.H.,ETAL, Agreement No. 18765004<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEATTIE, THELMA E. FARAR, Agreement No. 18765005<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPRINGER, E. V., ESTATE, Agreement No. 18765006<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KISSLER, CALVIN, ET UX, Agreement No. 18765007<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SW4 From 0 feet to 16,502 feet | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor VOGT, ALFRED J., ET UX, Agreement No. 18766000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ADLER, ANNA, Agreement No. 18767000<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SUDERMAN, ED, ET UX. Agreement No. 18768001<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 NW4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CONOCO, INC., Agreement No. 18768002<br>USA/OKLAHOMA/WASHITA 17 T011N R015W:<br>SEC 010 NW4 From 0 feet to 20,534 feet | Lease | Undetermined | Undetermined |

In re:  **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor THOMPSON, HARRY K., ET UX, Agreement No. 19024000<br>USA/OKLAHOMA/WASHITA 17 T011N R016W:<br>SEC 002 N2 SE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MASON, A.S., A-I-F, Agreement No. 19187001<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A CERTAIN TRACT OF LAND IN THE SE4 OF THE NW4 BEGINNING AT THE SE/C OR THE NW4 THENCE WEST 488' THENCE NORTH 240' THENCE EAST 488' THENCE SOUTH 240' TO POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor KETCH, LAWRENCE B., ET UX, Agreement No. 19187002<br>USA/OKLAHOMA/WASHITA 17 T008N R020W:<br>SEC 010 W2 NE4, SE4 NE4<br>Metes & Bound: AND A 2.6 AC TRACT IN THE NW4 MORE PARTICULARLY DESCRIBED AS: BEGINNING AT THE SE/C OF THE NW4, THENCE WEST 488FEET, THENCE NORTH 240 FEET, THENCE EAST 488 FEET THENCE SOUTH 240 FEET TO THE POB | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor RAINBOLT, MIKE, Agreement No. 19216001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 016 W2 NE4 All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REINSCHMEIDT, PAULINE, Agreement No. 19217000<br>USA/OKLAHOMA/WASHITA 17 T011N R017W:<br>SEC 007 SE4 SW4, W2 SE4 Lot 3 Lot 4 All depths<br>Metes & Bound: INSOFAR AND ONLY INSOFAR AS LEASE COVERS... | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HUNTER, EVA, Agreement No. 19510001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SW4 SW4 From 0 feet BASE to 0 feet UPPER MORROW From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRISSELL, RUSSELL D.,ETUX, Agreement No. 19511001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 W2 SE4 From 0 feet BASE to 0 feet UPPER MORROW From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SPEERS, BERTHA A., Agreement No. 19512001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NE4 From SURFACE to BASE OF UPPER MORROW From below BASE OF UPPER MORROW to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, RICHARD M., Agreement No. 19512002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NE4 From 0 feet BASE to 0 feet UPPER MORROW From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor REYNOLDS, WILLIAM B., Agreement No. 19512003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NE4 From 0 feet BASE to 0 feet UPPER MORROW From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOOD, LELA HOWARD, Agreement No. 19512004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WITWER, L.H., ET UX, Agreement No. 19512005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From below BASE OF UPPER MORROW to CENTER OF EARTH | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DEVOE, JEANNE BURRIS, Agreement No. 19513001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHSON, IRA M., JR, ET UX, Agreement No. 19513002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, FRED CHARLES, Agreement No. 19513003<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WORTMAN, GLEN, ET UX, Agreement No. 19513004<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet bottom UPPER MORROW to 0 feet bottom 99999 | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**      **SCHEDULE A - REAL PROPERTY**      Case No.      **15-11942 (CSS)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor LAW, BARTON, ET UX, Agreement No. 19513005<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor PATRICK, PEGGY JEAN CLARK, Agreement No. 19513006<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CLARK, REX E., Agreement No. 19513007<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BISHOP, RUTH, Agreement No. 19513008<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOOPER, JERRY L., Agreement No. 19513009<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GARNER, STEVE, ET AL, Agreement No. 19513010<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor SMITH, ALFRED A., III, Agreement No. 19513011<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor FETZER, EMMA DEAN, ET VIR, Agreement No. 19513012<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ARMSTRONG, DONALD C., Agreement No. 19514001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor DALTON, RUTH, ET VIR, Agreement No. 19514002<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor GUTHRIE, JOHN ALLEN, ETUX, Agreement No. 19515001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 NW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TRISSELL, RUSSELL, ET UX, Agreement No. 19516001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 E2 SE4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JOHNSON, IRA M., JR., Agreement No. 19517001<br>USA/OKLAHOMA/WASHITA 17 T009N R019W:<br>SEC 010 SW4 SW4 From 0 feet SURFACE to 0 feet bottom UPPER MORROW From 0 feet BASE to 0 feet UPPER MORROW | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TWINING, WILMA L., Agreement No. 19554001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BEARD, JOAN CULP, Agreement No. 19554002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MOUSER, LAVAUGHN, Agreement No. 19554003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VERA CULP, Agreement No. 19554004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor JONES, VERA CULP, Agreement No. 19554005<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |

In re:   **Samson Resources Company**          **SCHEDULE A - REAL PROPERTY**          Case No.          15-11942 (CSS)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| Lease - Oil and Gas<br>Original Lessor CULP, CHARLES L., Agreement No. 19554006<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor CULP, CHARLES L., Agreement No. 19554007<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 Lot 1 Lot 2 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WARD, PATSY J., Agreement No. 19555001<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, ALLEN LEE, Agreement No. 19555002<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor EVANS, JOYCE C., ET VIR, Agreement No. 19555003<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MCCURLEY, KERI LYN, Agreement No. 19555004<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, RANDALL ANTHONY, Agreement No. 19555005<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MARTER, DONNA JOY TURNER, Agreement No. 19555006<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor TURNER, JOHN W., Agreement No. 19555007<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HOLCOMB, KENNETH, Agreement No. 19555008<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ATCHISON, YVONNE, Agreement No. 19555009<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor ROOKSTOOL, WILLIAM A., LIVING TRUST, Agreement No. 19555010<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor MAHNKEN, JOAN, Agreement No. 19555011<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor YOUNG, STANTON L., Agreement No. 19555012<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor NORVAL BALLARD TRUST, Agreement No. 19555013<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor STANTON L. YOUNG FOUNDATION, Agreement No. 19555014<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor HARDING TRUST "A", Agreement No. 19555015<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD All depths | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor BLOOMER FAMILY TRUST, Agreement No. 19555016<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |
| Lease - Oil and Gas<br>Original Lessor WOODRUFF, MARY FERN, Agreement No. 19555017<br>USA/OKLAHOMA/WASHITA 17 T009N R020W:<br>SEC 018 SE4 SW4, SW4 SE4 Lot 3 Lot 4 Exception: L & E PROPOSED WB IN THE NE; FROM SURF TO TD | Lease | Undetermined | Undetermined |